## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 7 |
| AKORN HOLDING COMPANY LLC,[1] | Case No. 23-10253 (___) |
| Debtor. | |
| In re: | Chapter 7 |
| AKORN INTERMEDIATE COMPANY LLC | Case No. 23-10254 (___) |
| Debtor. | |
| In re: | Chapter 7 |
| AKORN OPERATING COMPANY LLC | Case No. 23-10255 (___) |
| Debtor. | |

## DECLARATION CONCERNING LIST OF CREDITORS AND CREDITOR MATRIX

I, Colin Adams, chief restructuring officer of the above-captioned debtors (collectively,

the "Debtors"), declare under penalty of perjury that I have reviewed the List of Creditors

submitted herewith, pursuant to Rule 1007-2 of the Local Rules of Bankruptcy Practice and

Procedure for the United States Bankruptcy Court for the District of Delaware, containing the

complete list of creditors of the Debtors, and hereby verify that the information contained therein

is complete, true and correct to the best of my knowledge.

---

[1]  The Debtors in these chapter 7 cases, along with the last four digits of their federal tax identification numbers, are Akorn Holding Company LLC (9190), Akorn Intermediate Company LLC (6123), and Akorn Operating Company LLC (6184).  The Debtors' headquarters is located at 5605 CenterPoint Court, Gurnee, IL 60031.

30146364.1

The information contained in the List of Creditors is based on a review of the Debtors' books and records; the Debtors have not completed a comprehensive legal and/or factual investigation with regard to possible defenses to any claims of the potential claimants included in the List of Creditors.  In addition, certain of the entities included in the List of Creditors may not hold outstanding claims as of the date hereof, and thus may not be creditors of the Debtors for purposes of these chapter 7 cases, but are included herein for notice purposes out of an abundance of caution.  Therefore, the List of Creditors does not and should not be deemed to constitute: (1) an acknowledgement that any person or entity listed currently holds a claim against any of the Debtors; (2) an acknowledgement of the allowability, in whole or in part, of any claim asserted by any person or entity listed; or (3) a waiver of any right or legal position of the Debtors.

Dated: February 23, 2023        /s/ Colin Adams
                               Colin Adams
                               Chief Restructuring Officer

30146364.1

2

(CRD) PACIFIC PARTNERSHIP 2017
Sembawang Terminal Sg 75957
FPO, AP 96534

(CRD)NAVAL SPEC WAR 87015
2220 Schofield Rd
Virginia Beach, VA 23459

11TH MEDICAL GROUP/SGSL
238 Brookley Ave SW Bldg 17
Bolling AFB, DC 20032

13 AREA PHARMACY
BLDG 13129 14TH STREET
CAMP PENDLETON, CA 92055

16TH MEDICAL GROUP-SGSL
131 Howie Walters Rd
Hurlburt Field, FL 32544

17TH MEDICAL GROUP/SGSL
271 Fort Richardson Ave Bldg 1001
Goodfellow AFB, TX 76908

1960 EYE SURGEONS
13333 DOTSON RD SUITE 200
HOUSTON, TX 77070

1WORLDSYNC INC
DEPT 781341
PO BOX 78000
DETROIT, MI 48278-1341

20/20 OPTICS LLC
8445 LINE AVENUESUITE 200
SHREVEPORT, LA 71106

2020 EYE PHYSICIANS
2020 W 86TH ST STE 200
INDIANAPOLIS, IN 46260

22ND MEDGP SGSLA
57950 Leavenworth St Ste 321
McConnell AFB, KS 67221

275 Pierce St LLC
C/O EMERALD PROS PROTECTION PROD
285 PIERCE ST
SOMERSET, NJ 08873

275 Pierce Street LLC (Sensible Solar Solutions, LLC.)
285 Pierce Street
Somerset, NJ 08873

2nd Watch, Inc.
2310 N MOLTER ST SUITE 340
LIBERTY LAKE, WA 99019

31 AREA PHCY
Bldg H135/Code 01h
Camp Pendleton, CA 92055

311TH MDS/SGSL
2947 5th St
Wright Patterson AFB, OH 45433

31ST SEABEE READINESS GROUP
1991 Pacific Rd Bldg 375
Port Hueneme, CA 93043

35 K STREET PHARMACY
35 K STREET NE ROOM 106
WASHINGTON, DC 20002

354 MDSS SGAL
2630 Central Ave Ste 1M07
Eielson AFB, AK 99702

360 CARE
12910 SHELBYVILLE RDSTE 300
LOUISVILLE, KY 40243

36TH MEDICAL GROUP SGAL CREDIT
Carolina Ave 14010 Bldg 26001
Yigo, GU 96929

375 MDSSSGSM
310 W LOSEY ST BLDG 1530
SCOTT AFB, IL 62225

3M
PO BOX 371227
PITTSBURG, PA 15250-7227

4 YOUR EYES LLC
PO BOX 9008DBA EYECARE 20/20
MANDEVILLE, LA 70470

436TH MEDICAL GROUP SGL
Bldg 300
Dover AFB, DE 19902

452ND MEDICAL GROUP
2050 Graeber St Bldg 458
March Air Reserve Base, CA 92518

460TH MEDICAL LOGISTICS WHS
275 S Aspen St Bldg 602
Aurora, CO 80011

47TH MEDICAL SQUADRON
590 Mitchell Blvd Bldg 375
Laughlin AFB, TX 78843

4IMPRINT - REMIT
101 COMMERCE STREET
OSHKOSH, WI 54901

509TH MEDICAL GROUP SGSL
331 Sijen Ave Bldg 2032
Whiteman Air Force Base, MO 65305

52 AREA PHARMACY
Bldg 520450 52a Brch Hlth Cln
Camp Pendleton, CA 92055

61ST MEDICAL SQUADRON SGAL
2305 Mercury Ave Bldg 210
El Segundo, CA 90245

71ST MEDICAL GROUP
527 Gott Road #71 Mdss/Sgsl
Vance Afb, OK 73705

75TH MEDICAL GROUP SGSL
7321 11 STREET
HILL AIR FORCE BASE, UT 84056

75TH MEDICAL GROUP SGSL
7321 Balmer St
Hill Air Force Base, UT 84056

7TH SPECIAL FORCES CLINIC
4315 El Salvador Way
Eglin AFB, FL 32542

8451 LLC
PO BOX 635029
CINCINNATI, OH 45263-5029

8TH AVE OPHTHALMOLOGY PC
MAN KATHY KWOK FUN757 55 STREET
BROOKLYN, NY 11220

90TH MEDICAL GRP SGSL FM 4613
6900 Alden Dr
Fe Warren AFB, WY 82005

90TH MEDICAL GRP SGSL FM 4613
6900 ALDEN DRIVE
FE WARREN AIR FORCE, WY 82005

92ND MED GRP FAIRCHILD AFB
701 HOSPITAL LOOP STE 040
FAIRCHILD AIRFORCE, WA 99011

92ND MED GRP FAIRCHILD AFB
701 Hospital Loop Ste 40
Fairchild Air Force Base, WA 99011

9TH MEDICAL GROUP BEALE AFB
15351 Warren Shingle Rd
Beale AFB, CA 95903

9TH MEDICAL GROUP BEALE AFB
15351 WARREN SHINGLE RD
BEALE AIR FORCE BASE, CA 95903

A R ARENA PRODUCTS INC
100 METRO PARK
ROCHESTER, NY 14623

A&K DISTRIBUTORS PR LLC
HANGAR 403 BROMON DR
AGUADILLA, PR 00603

A&K DISTRIBUTORS PR LLC
PO BOX 250055
AGUADILLA, PR 00604

A&M INDUSTRIAL SUPPLY
PO BOX 1044
RAHWAY, NJ 07065

AAA APPLIANCE SERVICE CENTER
PO BOX 681501
SCHAUMBURG, IL 60168-1501

AAF INTERNATIONAL - REMIT
24828 NETWORK PLACE
CHICAGO, IL 60673-1248

AAV MEDIA LLC
PO BOX 816187
DALLAS, TX 75381-6187

AB SCIEX LLC
62510 COLLECTION CENTER DRIVE
CHICAGO, IL 60693

ABACO STEEL PRODUCTS
40 AERO ROAD SUITE 4
BOHEMIA, NY 11716

Abbasi, Fareeha
Address on File

Abbasi, Sara Lynn
Address on File

ABBEY COLOR
Brian Nielsen
400 East Tioga Street
Philadelphia, PA 19134

ABBEY COLOR
400 E TIOGA STREET
PHILADELPHIA, PA 19134

ABBOTT BIOLOGICALS BV - REMIT
C.J. VAN HOUTENLAAN 36
WEESP, CP 1381
NETHERLANDS

ABBOTT LABORATORIES CO
Robert B. Ford
100 Abbott Park Road
Abbott Park, IL 60064

ABBOTT LABORATORIES CO
75 BOUL PIERRE-ROUX CP 307
VICTORIAVILLE, QC G6P 6S9
CANADA

ABC PM LLC
2425 46TH STREET
ASTORIA, NY 11103

AbdelMeseh, Joyce Hanna
Address on File

ABELL ESKEW LANDAU LLP
9 EAST 8TH STREET
SUITE 249
NEW YORK, NY 10003

ABERDEEN PROVING GROUND
Bldg 2501 Room G72
A P G, MD 21005

ABILENE EYE INSTITUTE
2120 ANTILLEY RD325-695-2020
ABILENE, TX 79606-5211

ABILENE PREMIER EYE CARE
PACURARU ANCA D
2959 BUFFALO GAP
ABILENE, TX 79605

ABINGTON SURGICAL CENTER
2701 BLAIR MILL RDSTE 35
WILLOW GROVE, PA 19090

ABL Lenders
Proskauer Rose LLP
Charles A. Dale
One International Place
Boston, MA 02110-2600

ABL Lenders
Proskauer Rose LLP
Vincent Indelicato
Eleven Times Square
Eighth Avenue & 41st Street
New York, NY 10036-8299

ABL Lenders
Vedder Price
Kathryn L. Stevens
222 North LaSalle Street
Chicago, IL 60601

ABLE ROLLING STEEL DOOR INC
9 ROMAMELLI AVE
SOUTH HACKENSACK, NJ 07606

Abou-Rjeili, Jacques
Address on File

Abraham, Lisha
Address on File

Abraham, Luxuly
Address on File

Abraham, Michael C
Address on File

Abravaya, Jack
Address on File

Abreu, Keily
Address on File

ABS PUMP REPAIR INC
89 ALLEN BLVD
FARMINGDALE, NY 11735

ABSENTEE SHAWNEE TRIBAL CLINIC
15702 E Highway 9
Norman, OK 73071

ABSENTEE SHAWNEE TRIBAL CLINIC
2029 Gordon Cooper Dr
Shawnee, OK 74801

ABSENTEE SHAWNEE TRIBAL CLINIC
2029 S GORDON COOPER DR
SHAWNEE, OK 74801

ABSOLUTE PLUMBING OF LONG ISLAND INC
90 F KNICKERBOCKER AVENUE
BOHEMIA, NY 11716

ABSOPURE WATER COMPANY
DEPT #952882
PO BOX 701760
PLYMOUTH, MI 48170

Abubaker, Shafeek
Address on File

Abusaifan, Ghada
Address on File

AC LENS
4265 DIPLOMACY DRCHRISTINA VAKALERIS OD
COLUMBUS, OH 43228

Accenture LLP
Tom Johnstone
161 N. Clark St.
Chicago, IL 60601

ACCENTURE LLP
PO BOX 70629
CHICAGO, IL 60673-0629

ACCO BRANDS - REMIT
ACCO BRANDS USA LLC
4 CORPORATE DRIVE
LAKE ZURICH, IL 60047

ACCRAPLY INC
25240 NETWORK PLACE
CHICAGO, IL 60673-1252

Accuristix
122 Stone Ridge Road
Vaughan, ON L4H 0A5
Canada

ACCURISTIX
2844 BRISTOL CIRCLE
OAKVILLE, ON L6H 6G4
CANADA

Accuristix
2844 Bristol Circle
Oakville, ON L6N 6G4
Canada

ACCUSTANDARD INC
125 MARKET STREET
NEW HAVEN, CT 06513

ACCUTOME INC
3222 PHOENIXVILLE PIKE BLDG 50
MALVERN, PA 19355

Accutome Inc.
Craig V. Smith
3222 Phoenixville Pike
Malvern, PA 19355

ACCUWEATHER ENTERPRISE SOLUTIONS LLC
385 SCIENCE PARK RD
STATE COLLEGE, PA 16803

ACE SURGICAL SUPPLY CO INC
PO BOX 1710
BROCKTON, MA 02303

Achoromadu, Innocent C
Address on File

ACIC PHARMACEUTICALS INC
81 SINCLAIR BLVD
ATTN CHRIS RAYFIELD
BRANTFORD, ON N3S 7X6
CANADA

Acker, Tracy Lynn
Address on File

ACME SAFE COMPANY
PO BOX 5310
PHILADELPHIA, PA 19142

ACOMA INDIAN HOSPITAL O P
P.O. BOX 130 US 40 EXIT 102
SAN FIDEL, NM 87049

ACOMA INDIAN HOSPITAL O P
PO Box 130
San Fidel, NM 87049

Acosta, Juan
Address on File

Acosta, Xiomara
Address on File

ACOUSTIC - REMIT
PO BOX 645842
PITTSBURGH, PA 15264-5842

ACQUIRE AUTOMATION LLC
9100 FALL VIEW DRIVE
FISHERS, IN 46037

ACSIA Partners
Paul Newton
16932 Woodinville Redmond Road, NE Suite A204
Woodinville, WA 98072

ACSYS Randstad Professional US, dba Acsys
Patrick Barr
111 Anza Blvd.
Suite 400
Burlingame, CA 94010

ACTALENT SCIENTIFIC LLC
3689 COLLECTION CENTER DR
CHICAGO, IL 60693-0036

ACTION SALES & MERCHANDISING INC
PO BOX 3477
PLANT CITY, FL 33563

ACTIVE POWER INC - REMIT
PO BOX 714576
CINCINNATI, OH 75271-4576

ACUITY EYECARE GROUP LLC (AEG)
4835 LBJ FWY STE 850
DALLAS, TX 75244

ACVAA
DR LYNNE KUSHNER
2246 EAST MAIN RD APT D
PORTSMOUTH, RI 02871

Adamczyk, Bogdan Jan
Address on File

Adamczyk, Robert
Address on File

Adame, Jose Lorenzo
Address on File

Adames Nunez, Adalbely
Address on File

Adames Peralta, Maria
Address on File

Adames, Casilda
Address on File

Adames, Manuel
Address on File

Adames, Rosmery
Address on File

Adames, Ynes
Address on File

ADAMS LISA OD
Address on File

Adams, Brian Keith
Address on File

Adams, Matthew Stephen
Address on File

Adams, Shanice Nichole
Address on File

Adamson, Sean
Address on File

Addagulla, Swapna
Address on File

Addu, Alvin
Address on File

ADELSON HOWARD DO PC
Address on File

Adelstein, Gilbert W.
Address on File

Adeoye, OlaLekan
Address on File

Aderman, Shelley Sue
Address on File

Adjei, Ernest
Address on File

Adkins, Alizabeth Ann
Address on File

ADM J T BOONE BRANCH MEDICAL
Naval Amphibious Base
Norfolk, VA 23521

ADMIX ADVANCED MIXING TECHNOLOGI
144 HARVEY ROAD
LONDONBERRY, NH 03053

ADORNETTO ANTHONY OD
Address on File

Adorno Jr, Victor
Address on File

Adorno, Jessica Marie
Address on File

ADUSA DISTRIBUTION LLC (FORMER DELHAIZE)
PO BOX 519
SALISBURY, NC 28145

Advance Instruments LLC.
Two Technology Way
Norwood, MA 02062

ADVANCED DIAGNOSTIC & SURGICAL CENTER
1680 S GARFIELD AVESUITE 205
ALHAMBRA, CA 91801

ADVANCED DISPOSAL
PO BOX 74008053
CHICAGO, IL 60674-8053

Advanced Disposal Services Solid Waste Midwest, LLC
Chuck Duncan
800 Capitol Street
Suite 3000
Houston, TX 77002

ADVANCED EYE & LASER
4844 UNIVERSITY AVE SUITE A
SAN DIEGO, CA 92105

ADVANCED EYE CARE - AMARILLO PARAMOUNT
2700 PARAMOUNT BLVDPARAMOUNT EYECARE - ATTN BRANDI HARDY
AMARILLO, TX 79109

ADVANCED EYE CARE A HEALTHY FOCUS
1628 29TH COURT SOUTH SUITE 101
HOMEWOOD, AL 35209

ADVANCED EYE CENTERS INC
500 FAUNCE CORNER RDBLDG 100 SUITE 110
NORTH DARTMOUTH, MA 02747

ADVANCED EYE MEDICAL GROUP
GHOSHEH FARIS R
26701 CRWON VALLEY PKWY
MISSION VIEJO, CA 92691

ADVANCED EYE PHYSICIAN
99 ELIZABETH ST 2ND FLOOR
NEW YORK, NY 10013

ADVANCED EYE SURGERY & LASER CENTER
625 S ENOTA DRIVE, NE
GAINESVILLE, GA 30501

ADVANCED EYE SURGERY CENTER
MALLON WILLIAM J3500 US HWY 1
VERO BEACH, FL 32960

ADVANCED EYECARE OF THE UPSTATE PA
PHILLIPS MICHAEL S10 ENTERPRISE BLVDSUITE 208
GREENVILLE, SC 29615

ADVANCED EYECARE PC
NIEMI ERIK W DO322 DEWEY STREET
BENNINGTON, VT 05201

ADVANCED FAMILY EYE CARE
22809 HAWTHORNE BLVD
TORRANCE, CA 90505

ADVANCED INSTRUMENTS - REMIT
TWO TECHNOLOGY WAY
NORWOOD, MA 02284-5116

ADVANCED OPHTHALMOLOGY
330 EAST 14 MILE RD STE B
CLAWSON, MI 48017

ADVANCED OPHTHALMOLOGY OF MICHIANA
707 N MICHIGAN ST STE 210YOON ERIC MD
SOUTH BEND, IN 46601-1069

ADVANCED PACKAGING TECHNOLOGY LAB INC
200 LARKIN DRIVE UNIT H
WHEELING, IL 60060

Advanced Packaging Technology Laboratories, Inc.
Monica White
200 Larking Drive
Unit H
Wheeling, IL 60090

ADVANCED PAVING AND SEALCOATING INC
1991 N 2600 EAST RD
MOWEAQUA, IL 62550

ADVANCED RESOURCES LLC
8057 SOLUTIONS CENTER
CHICAGO, IL 60677-8000

ADVANCED RETINA & EYE CANCER CENTER
19820 N 7TH STREET
PHOENIX, AZ 85024

ADVANCED RETINA ASSOCIATES
17750 SHERMAN WAY
RESEDA, CA 91335

ADVANCED RETINA CARE
PO BOX 25097
FRESNO, CA 93720

ADVANCED RETINA CENTER LC
WOO JUNG J
8233 OLD COURTHOUSE ROAD, SUITE 300
VIENNA, VA 22182

ADVANCED RETINA INSTITUTE
CHANDRAN RANGRAM304 BANNER CT #1
MODESTO, CA 95356

ADVANCED RETINA SC
385 WILLIAMSTOWNE SUITE 101
DELAFIELD, WI 53018

ADVANCED SIGHT CENTER
1351 JEFFERSON ST STE 110
WASHINGTON, MO 63090

ADVANCED SURGERY CENTER
12607 OLIVE BOULEVARD
SAINT LOUIS, MO 63141

ADVANCED TECHNOLOGY SERVICES
2157 PAYSPHERE CIRCLE
CHICAGO, IL 60674

ADVANCED TELECOMMUNICATIONS OF IL INC
750 WARRENVILLE ROAD
SUITE 250
LISLE, IL 60532

ADVANCED TRAINING CENTER OF LONG ISLAND
79 WEST MAIN STREET
SMITHTOWN, NY 11787

ADVANCED VISION CARE
2080 CENTURY PARK EASTSUITE 911
LOS ANGELES, CA 90067

ADVANCED VISION OF IRONTON
307 MADISON STREETJAMES JANKOWSKI OD
IRONTON, OH 45638

ADVANCED WITNESS SERIES INC
910 BERN CT
SUITE 100
SAN JOSE, CA 95112

Advani, Mansi Jagdish
Address on File

ADVANTAGE SALES & MARKETING LLC
DBA PROMOPOINT MARKETING
PO BOX 744347
ATLANTA, GA 30374

ADVOCATE HEALTH CARE
PO BOX 3367
DOWNERS GROVE, IL 60515

AECC/PEARLMAN BUYING GR. LLC
1365 WHITTEMORE ROADPO BOX 809
MIDDLEBURY, CT 06762

Aele, Manohar
Address on File

AEP ENERGY INC - REMIT
PO BOX 6329
CAROL STREAM, IL 60197-6329

AEP Energy Inc.
1 Riverside Plaza
Columbus, OH 43215

AEP Energy Inc.
PO Box 189
Baden, PA 15005-0189

AEP Energy, Inc.
PO Box 340
Zelinople, PA 16063-2300

AEQUOR TECHNOLOGIES DBA HIRELIFESCIENCE
DBA HIRELIFESCIENCE
377 HOES LANE 3RD FLOOR
PISCATAWAY, NJ 08854

AEROSOL MACHINERY SOLUTIONS LLC
5 RIVER ROAD
SUITE 114
WILTON, CT 06897

AEROTEK COMMERCIAL STAFFING
PO 198531
ATLANTA, GA 30384-8531

AEROTEK INC & PROFESSIONAL
3689 COLLECTION CENTER DR
CHICAGO, IL 60693

AES CLEAN TECHNOLOGY INC
422 STUMP ROAD
MONTGOMERYVILLE, PA 18936-9630

AES Clean Technology, Inc.
Jose Jimenez
422 Stump Road
Montgomeryville, PA 18936

AES Clean Technology, Inc.
Stephen Laurie
422 Stump Road
Montgomeryville, PA 18936

Aesica Queenborough Limited
North Road
Queenborough
Kent,  ME11 5EL
United Kingdom

AESICA QUEENBOROUGH LIMITED
NORTH ROAD
QUEENBOROUGH KENT
QUEENBOROUGH,  ME11 5EL
UNITED KINGDOM

AESUS PACKAGING SYSTEMS INC
188 ONEIDA DRIVE
POINTE-CLAIRE, QC H9R 1A8
CANADA

Affeldt, Richard
Address on File

AFFILIATED EYE SPECIALISTS PAA
331 N MAITLAND AVE SUITE B-2
MAITLAND, FL 32751

AFFILIATED RETINA CONSULTANTS
ANFINSON SCOTT MICHAEL
8 ARLEY WAY
SUITE 100
BLUFFTON, SC 29910

AFFILIATED RETINA CONSULTANTS
ANFINSON SCOTT MICHAEL8 ARLEY WAYSUITE 100
BLUFFTON, SC 29910

AFFINITY HOSP DBA GRANDVIEW MEDICAL CTR
DBA GRANDVIEW MEDICAL CENTER3690 GRANDVIEW PARKWAY
BIRMINGHAM, AL 35243

AFFORDABILITY BOARD MD
AFFORDABILITY BOARD MD
16900 SCIENCE DRIVE
SUITE 112-114
BOWIE, MD 20715

AFFORDABLE FLOORS
1801 WEST EDGAR ROAD
LINDEN, NJ 07036

Aflac
Todd DeVoss
321 N Clark Street, Suite 625
Chicago, IL 60654

AFLAC PREMIUM HOLDING (#7685)
PO BOX 50013
NEWARK, NJ 07101

Afrifa, Franklin
Address on File

AFSOC ACU
553 Thunderbolt Rd
Pope Army Airfield, NC 28308

AGAPE VISION
475 W MERRICK ROAD
VALLEY STREAM, NY 11580

AGARAM TECHNOLOGIES LIMITED
76 PRIYAN PLAZA
NELSON MANICKAN ROAD
AMINJIKARAI
CHENNAI, TA 600029
INDIA

AGC - WAS ASAHI GLASS
1-5-1 MARUNOUCHI CHIYODA-KU
TOKYO,  100-8405
JAPAN

AGENCY FOR HEALTH CARE ADMINISTRATION
ANA ARISTIZABAL
2727 MAHAN DRIVE
TALLAHASSEE, FL 32308

AGENCY FOR HEALTH CARE ADMINISTRATION
JENNIFER BOYD
477 VIKING DRIVE STE 310
Gainwell
VIRGINIA BEACH, VA 23452

AGENCY FOR HEALTH CARE ADMINISTRATION
JESSEKA FORBES
2727 MAHAN DRIVE
AGENCY FOR HEALTH CARE ADMINISTRATION
TALLAHASSEE, FL 32308

Ageton, Tina Marie
Address on File

AGF FLOATING RATE INCOME FUND
C/O AKORN HOLDING CO LLC
1925 W FIELD COURT SUITE 300
LAKE FOREST, IL 60045

Aggarwal, Bhavna
Address on File

Agidens AG
Pieter Tilkens - General Manager
Baarbeek 1
Zwijndrecht,  2070
Belgium

AGILENT
Mike McMullen
5301 Stevens Creek Blvd
Santa Clara, CA 95051

Agilent Technologies
Kelly Moran
2850 Centerville Road
Wilmington, DE 19808

AGILENT TECHNOLOGIES - REMIT
2850 CENTERVILLE ROAD
WILMINGTON, DE 19808-1610

Agilent Technologies Inc
Kelly Moran
2850 Centerville Road
Wilmington, DE 19808

Agilent Technologies Inc.
Anne Dougherty - Contracts Specialist
2850 Centerville Road
Wilmington, DE 19808

Agilent Technologies Inc.
Heath Swieczkowski
2850 Centerville Road
Wilmington, DE 19808

Agilent Technologies, Inc.
Anne Dougherty
2850 Centerville Road
Washington, DE 19808

AGNES HUANG MD / NORTHWEST EYE PHYSICIAN
2707 COLBY AVE SUITE 1200
EVERETT, WA 98201

Agnew, Makyiah Maree
Address on File

Agnihotram, Raja Lakshmi Srinivas
Address on File

Ahamed, Ishrat
Address on File

Ahir, Arjun J
Address on File

Ahmad, Masroor
Address on File

Ahmad, Zanera
Address on File

Ahmed, Anam
Address on File

Ahmed, Mansoor
Address on File

AIDCHIM LTD
12 HATAASIA
RAANANA,  4310002
ISRAEL

AIKEN REGIONAL MED CENTER PHCY
302 UNIVERSITY PKWY
AIKEN, SC 29801

Aikins, Monica
Address on File

AIO - MEADVILLE
390 LINDEN STASSOCIATES IN OPHTHALMOLOGY
MEADVILLE, PA 16335

AIO - WEST MIFFLIN
9970 MOUNTAIN VIEW DRASSOCIATES IN OPHTHALMOLOGY412-653-3080
WEST MIFFLIN, PA 15122

AIR & POWER TRANSMISSION INC
81 GAZZA BLVD
FARMINGDALE, NY 11735

AIR CASTER SOLUTIONS LLC
2887 N WOODFORD
DECATUR, IL 62526

AIR FORCE MEDICAL LOGISTICS
601 DAVY CROCKETT BLVD.
SAN ANTONIO, TX 78226

AIR FORCE MEDICAL OFFICE AGENCY
601 Davy Crockett Rd
San Antonio, TX 78226

AIR PRODUCTS EQUIPMENT COMPANY
1555 LOUIS AVE
ELK GROVE VILLAGE, IL 60007

AIR TECHNIQUES
11403 CRONRIDGE DR
OWINGS MILLS, MD 21117-2247

AIRBORNE LABS INTERNATIONAL
22C WORLDS FAIR DRIVE
SOMERSET, NJ 08873

AIRGAS FOR DECATUR
PO BOX 734672
DALLAS, TX 75373-4672

AIRGAS FOR NJ & VHILLS
PO BOX 734445
CHICAGO, IL 60673-4445

AIRMATIC COMPRESSOR SYSTEMS INC
700 WASHINGTON AVENUE
CARLSTADT, NJ 07072

AIRTECH VACUUM
301 VETERANS BLVD
RUTHERFORD, NJ 07070

AIRWELD INC
2095 E OLIVE ST
DECATUR, IL 62526-5136

AJ JERSEY INC
PO BOX 416261
BOSTON, MA 02241-6261

Akasapu, Prem Sagar
Address on File

Akdemir Akgun, Cigdem
Address on File

Akella, Sushma
Address on File

AKER KASTEN SURGERY EYE CENTER
1445 NW 2ND AVE
BOCA RATON, FL 33432

Akhtar, Muhammad Azhar
Address on File

AK-MEDICAID
DIVISION OF HEALTH CARE SERVICES
DEPT OF HEALTH & SOCIAL SERVICES
PO BOX 84991
SEATTLE, WA 98124-6291

AKORN AG HETTLINGEN
Douglas S. Boothe
Riethofstrasse 1
Hettlingen,  8442
Switzerland

AKORN AG HETTLINGEN
RIETHOFSTRASSE 1
HETTLINGEN,  CH-8442
SWITZERLAND

AKORN HETTLINGEN
Riethofstrasse 1
Hettlingen,  8442
Switzerland

Akorn Operating Company, LLC
Paul Cross
6525 The Corners Parkway
Suite 200
Peachtree Corners, GA 30092

AKORN SOMERSET
72 VERONICA AVE
SOMERSET, NJ 08873

Aksamit, Brian Joseph
Address on File

AKSTEIN EYE CENTER
86 UPPER RIVERDALE RD SUITE 100
RIVERDALE, GA 30274

Al Amin, Ramon Khalil
Address on File

AL ATTAR LUMA MD
Address on File

Alabama Attorney General
Attn Bankruptcy Department
501 Washington Ave
PO Box 300152
Montgomery, AL 36104-0152

Alabama Board of Pharmacy
111 Village Street
Birmingham, AL 35242

Alabama Department of Revenue
Corporate Tax Section
PO Box 327451
Montgomery, AL 36132-7451

Alabama Department of Revenue
50 N. Ripley Street
Montgomery, AL 36104

Alabama Dept of Environmental Mgmt
Office of General Counsel
1400 Coliseum Blvd
Montgomery, AL 36110-2400

Alabama Dept of Revenue
Attn Legal Division
50 North Ripley St
Montgomery, AL 36104

ALABAMA EYE & CATARACT
1201 11TH AVENUE S #501
BIRMINGHAM, AL 35205

ALABAMA MEDICAID AGENCY
HEATHER VEGA
301 TECHNACENTER DR

HPE
MONTGOMERY, AL 36117

ALA-COUSHATTA INDIAN IHS
129 Daycare Rd
Livingston, TX 77351

Alam, Maleka
Address on File

Alam, Mohammad Fakrul
Address on File

ALAMANCE EYE CENTER
1016 KIRKPATRICK ROAD
BURLINGTON, NC 27215

ALAMEDA COUNTY MEDICAL CENTER
15400 FOOTHILL BOULEVARDATTN ACCOUNTS PAYABLE
SAN LEANDRO, CA 94578

ALAMO NAVAJO HEALTH CENTER
30mi N of Hwy60 On Hwy169
Magdalena, NM 87825

Alaniz-Medina, Elena
Address on File

Alapa, Nimota
Address on File

Alaska Attorney General
Attn Bankruptcy Department
1031 West 4th Avenue, Suite 200
Anchorage, AK 99501-1994

Alaska Board of Pharmacy
PO Box 110806
Juneau, AK 99811

Alaska Dept of Environmental Conservation
410 Willoughby Avenue Suite 303
Juneau, AK 99811-1800

Alaska Dept of Revenue
PO Box 110400
Juneau, AK 99811-0400

ALASKA DIVISION OF MEDICAL ASSISTANCE
ERIN NARUS
4601 BUSINESS PARK BLVD BUILDING K
ALASKA DIVISION of HEALTH CARE SERVICES
ANCHORAGE, AK 99503

ALASKA DIVISION OF MEDICAL ASSISTANCE
SUSAN IRBY
11013 W. BROAD STREET
MAGELLAN
GLEN ALLEN, VA 23116

ALASKA DIVISION OF MEDICAL ASSISTANCE
TAMMY SLINKER
11013 BROAD STREET
MAGELLAN
GLEN ALLEN, VA 23060

ALASKA NATIVE MC O P IHS
4315 Diplomacy Dr
Anchorage, AK 99508

ALASKA NATIVE MEDICAL CENTER
4320 Diplomacy Dr # 1710
Anchorage, AK 99508

ALASKA NATIVE MEDICAL CENTER MEDISET PHA
3900 AMBASSADOR DR STE 119
ANCHORAGE, AK 99508

ALASKA NATIVE TRIB HL IHS
6130 Tuttle Pl Ste 2
Anchorage, AK 99507

ALASKA RETINAL CONSULTANTS
LIMSTROM SCOTT A MD5600 B STREET
ANCHORAGE, AK 99518

Alatriste Cuellar, Francisco
Address on File

Albanir, Alan R
Address on File

ALBANY EYE ASSOCIATES
WHITE RICHARD
P63 SHAKER ROADSUITE 101
ALBANY, NY 12204

ALBANY MEDICAL CENTER
PHARMACY DEPARTMENT43 NEW SCOTLAND AVENUE
ALBANY, NY 12208

ALBANY REGIONAL EYE SURGERY CENTER
C/O AMERICAN SURGISITE CENTERS41 ARTHUR STREET
EAST BRUNSWICK, NJ 08816

ALBEA AMERICAS - REMIT
PO BOX 22647
NEW YORK, NY 10087-2647

ALBEMARLE - REMIT
29758 NETWORK PLACE
CHICAGO, IL 60673-1297

ALBERT EINSTEIN COLLEGE OF MEDICINE
PO BOX 4467
SCRANTON, PA 18505

Albert, Emily N
Address on File

Albert, Hailey Mae
Address on File

Alberti, Donna Marissa
Address on File

ALBERTSONS COMPANIES LLC
PO BOX 29093MAIL STOP 9001
PHOENIX, AZ 85038

ALBERTSONS LLC
PO BOX 29093
PHOENIX, AZ 85038

ALBERTSONS PONCA CITY (8720)
PO BOX 20ATTN PONCA CITY A/P
BOISE, ID 83726

Albright, Joseph
Address on File

ALBUQUERQUE INDIAN HSP IP
801 Vassar Dr NE
Albuquerque, NM 87106

ALBUQUERQUE INDIAN HSP IP
BBQ MAIN STREET
LAKE FOREST, IL 60045

Alcami Corporation
Rob Goshert
3220 Scientific Park Drive
Wilmington, NC 28405

ALCAMI CORPORATION
PO BOX 603059
CHARLOTTE, NC 28260

Alcantara, Adelina Yanga
Address on File

Alcerro, Gloria
Address on File

Alcocer Ramirez, Josue
Address on File

ALCUS FUEL OIL & SONS INC
238 BROADWAY
AMITYVILLE, NY 11701

ALDEN JAMES MD
Address on File

Aldrich Chemical Company, Inc.
Stephen J. Branca
1001 West St. Paul Avenue
Milwaukee, WI 53233

ALDRIDGE EYE INSTITUTE
419 EAST MAIN STREET
BURNSVILLE, NC 28714

Alejo, Pascual
Address on File

Aleman-Saavedra, Karen
Address on File

Alembic
Alembic Road
Vadodara, Gujarat 390 003
India

ALEMBIC PHARMA - R&D ONLY
ALEMBIC ROAD
VADODARA, GJ 390003
INDIA

Alembic Pharmaceuticals Limited
Mitanshu Shah
Alembic Road
Vadodara, Gujarat 390003
India

Alembic Pharmaceuticals Limited
Mr. Mitanshu Shah
Alembic Road
Vadodara, Gujarat 390 003
India

Alexakis, Angelo John
Address on File

ALEXANDER NININGER SVH2
8401 W Cypress Dr
Pembroke Pines, FL 33025

Alexander, Jahmal C
Address on File

Alexander, Jaison P
Address on File

Alexander, Pamela L.
Address on File

Alexander, Richard Wayne
Address on File

Alexandris, Antonios
Address on File

Alexis, Francisco
Address on File

ALFA LAVAL - REMIT
PO BOX 200081
PITTSBURGH, PA 15251-0081

Alfaro, Kevin
Address on File

Alfaro-Burger, Karen G
Address on File

Alfino, Mike
Address on File

ALGEN SCALE CORP
390-13 KNICKERBOCKER AVE.
BOHEMIA, NY 11716

Ali, Ahmer
Address on File

Ali, Hatim
Address on File

ALICE SONG MD
Address on File

ALICE T EPITROPOULOS
Address on File

Alice T. Epitropoulos, MD ("Consultant")
Alice T. Epitropoulos
5005 Squirrel Bend
Columbus, OH 43220

ALICIA ROBERTS MED CT IHS
7300A Klawock-Hollis Hwy
Klawock, AK 99925

AlixPartners LLP
David Orlofsky
909 Third Avenue
New York, NY 10022

ALIXPARTNERS LLP
PO BOX 7410063
CHICAGO, IL 60674-5063

ALKU
Ryan Rudich
200 Brickstone Square
Suite 503
Andover, MA 01810

ALKU
Tarah Lovato
200 Brickstone Square
Suite 503
Andover, MA 01810

ALKU - REMIT
200 BRICKSTONE SQUARE SUITE 503
ANDOVER, MA 01810

ALL ABOUT EYES
811 MAIN ST 7TH FLOOR
ATTN 800148
KANSAS CITY, MO 64180-0148

ALL FOUNDATION SYS & REPAIRS LLC - FSR
DBA FSR
22 KENWOOD AVE
MASSAPEQUA, NY 11758

All Foundations Systems & Repairs LLC dba FSR
22 Kenwood Ave
Massapequa, NY 11758

ALLAR ROBERT MD
Address on File

ALLEGHENY WEST EYE CARE
236 W ALLEGHENY RD
IMPERIAL, PA 15126

ALLEN MEMORIAL HOSPITAL WATERLOO IA
1825 LOGAN AVE
WATERLOO, IA 50703

Allen, Damon D
Address on File

Allen, Donnaa
Address on File

Allen, Ian Wayne
Address on File

Allen, James E
Address on File

Allen, Katerina Ariana
Address on File

Allen, Michael Lee
Address on File

Allen, Mitchell W
Address on File

ALLIANCE EYE MEDICAL GROUP INC
1828 E CESAR CHAVEZ AVESUITE 6500A
LOS ANGELES, CA 90033

ALLIANCE OPHTHALMOLOGY
4501 HERITAGE TRACE PKWY SUITE 121
FORT WORTH, TX 76244

ALLIANCE PKG SYS - REMIT
PO BOX 200102
ARLINGTON, TX 76006

ALLIANCE RETINA
5757 MONCLOVA RD STE 11
ROSENTHAL JOHN GREGORY MD
MAUMEE, OH 43537

ALLIANCE TECHNICAL SALES INC
312 PARK AVE STE 145
CLARENDON HILLS, IL 60514-0145

ALLIED ELECTRONICS - REMIT
PO BOX 841811
DALLAS, TX 75284-1811

ALLIED METER SERVICE INC
340 E BROAD ST
ATTN JONELLE JONES
BURLINGTON, NJ 08016

ALLIED UNIVERSAL SECURITY SERVICES
PO BOX 828854
PHILDELPHIA, PA 19182-8854

Allied World Assurance Company (U.S.) Inc.
Attn Errors & Omissions Underwriting
1690 New Britain Ave., Suite 101
Farmington, CT 06032

ALLIED WORLD ASSURANCE COMPANY (U.S.) INC.
311 South Wacker Drive
Suite 1100
Chicago, IL 60606

ALLINA COMPOUNDING PHARMACY HEART HOSP
920 E 28TH STSUITE H3138
MINNEAPOLIS, MN 55404

ALLINA HEALTH SYSTEM
333 N SMITHUNITED HOSPITAL
ST PAUL, MN 55102

ALLTRISTA PLASTICS LLC - REMIT
20 SETAR WAY
REEDSVILLE, PA 17084

ALMAC PHARMA SERVICES LLC
2661 AUDUBON ROAD
AUDUBON, PA 19403

AL-MEDICAID
DRUG REBATE ACCOUNTS RECEIVABLES
501 DEXTER AVE PO BOX 5624
MONTGOMERY, AL 36103-5624

Almgren, Scott E
Address on File

ALMIRA CANN MD
Address on File

Almond, Jonnee T
Address on File

Almonte Brito, Glorive
Address on File

Almonte, Dustin
Address on File

ALOHA EYE CLINIC LTD
TANTISIRA JIVIN G450 HOOKAHI ST
WAILUKU, HI 96793

ALPINE WELLNESS
1440 SOUTH STATE COLLEGE BLVD UNIT 3G
ANAHEIM, CA 92806

Alsaeed, Hamad Saeed
Address on File

ALSTON & BIRD LLP
1201 WEST PEACHTREE STREET
ATLANTA, GA 30309

ALTMAN GLENN A OD
Address on File

ALTORFER INC
PO BOX 1347
CEDAR RAPIDS, IA 52406-1347

ALTUS AFB
307 B Ave
Altus, OK 73523

ALTUS AFB
FM4419 BUILDING 51
ALTUS, OK 73523

Alvarado Ruiz, Angel L
Address on File

Alvarado, Francisco Leonel
Address on File

Alvarado, Romney
Address on File

Alvarez De Liz, Yeniffer
Address on File

Alvarez, Yinette
Address on File

Alvarez-Rosas, Nicole Marie
Address on File

ALVIN C YORK VA MED CTR-626A4
3400 Lebanon Rd
Murfreesboro, TN 37129

ALVIN C YORK-INP OM
3400 Lebanon Rd
Burlington, WA 98233

ALVIN EYE & VISION
208 W COOMBS ST
ALVIN, TX 77511

Alward, Matthew G
Address on File

Alwood-Weaver, Rachael Elizabeth
Address on File

Alzate, Alberto
Address on File

AMALIA M MIRANDA MD
Address on File

Amanuel, Aster
Address on File

Amarah, Nabil
Address on File

AMARO EYE CLINIC
305 E GARFIELD ST
DEL RIO, TX 78840

AMAZON
4150 HIGHWAY 231 SUITE 7
ATLANTA, GA 30353-0958

AMAZON.COM SERVICES INC
PO BOX 80387
SEATTLE, WA 98108-0387

AMBER INTERNATIONAL
111 NORTHFIELD AVE STE 312
WEST ORANGE, NJ 07052

AMBULATORY SURGERY CENTER
1101 PELHAM PKWY N
BRONX, NY 10469-5411

AMBULATORY SURGERY CENTER OF WESTCHESTER
34 S BEDFORD RDRAUCH ROBERT Y MD914-244-6777
MOUNT KISCO, NY 10549

AMCO FENCE
2919 SOUTH MACARTHUR BOULEVARD
SPRINGFIELD, IL 62704

Amcom Laoratories Inc.
40 N Rock Hill Road
St. Louis, MO 63119

AMCON LABORATORIES INC
C/O NOMAX INC9735 GREEN PARK INDUSTRIAL DR
SAINT LOUIS, MO 63123

AMEC ELECTRIC
125 LIBERTY STREET
METUCHEN, NJ 08840

AMELIA SCHREIBER
Address on File

Ameren Illinois
1901 Chouteau Avenue
MC 1370
St. Louis, MO 63103

Ameren Illinois
300 Liberty
Peoria, IL 61602

AMEREN ILLINOIS
PO BOX 88034
CHICAGO, IL 60680-1034

AMERICAN ACADEMY OF OPHTHAMOLOGY
WELLS FARGO BANK
PO BOX 394045
SAN FRANCISCO, CA 94139

AMERICAN ASSOC OF EQUINE PRACTITIONERS
4033 IRON WORKS PKWY
LEXINGTON, KY 40511

AMERICAN ASSOCIATED PHARMACIES
201 LONNIE E CRAWFORD BLVD
SCOTTSBORO, AL 35769

AMERICAN COLLEGE OF VETERINARY SURGEONS
19785 CRYSTAL ROCK DR SUITE 305
GERMANTOWN, MD 20874

AMERICAN DENTAL CENTER
MCCAULEY, MARK C DMD3115 S FEDERAL HWY
DELRAY BEACH, FL 33483

AMERICAN DOOR AND DOCK INC
2125 HAMMOND DRIVE
SCHAUMBURG, IL 60173

AMERICAN EYE CENTER
2002 BREMO RD SUITE 200
RICHMOND, VA 23226

AMERICAN INTERNATION CHEMICAL INC (AIC)
2000 WEST PARK DRIVE
STE 300
WESTBOROUGH, MA 01581

AMERICAN INTERNATIONAL GROUP INC
RETIREMENT PLAN MASTER TRUST FOR DEFINED BENEFIT
C/O PINEBRIDGE INVESTMENTS
ATTN CHARU SMAKAL
65 E 55TH ST
NEW YORK, NY 10022

AMERICAN INTERNATIONAL RELOCATION SOL
DBA AIRES
PO BOX 536459
PITTSBURGH, PA 15253

American International Relocation Solutions, LLC
6 Penn Center West
Suite 200
Pittsburgh, PA 15276

AMERICAN LEGION 25 JOYCE KILMER POST
4 JF KENNEDY DRIVE
MILLTOWN, NJ 08850

AMERICAN PURCHASING SOCIETY
PO BOX 256
AURORA, IL 60506

AMERICAN SAFETY COUNCIL
225 E ROBINSON ST
SUITE 570
ORLANDO, FL 32801

AMERICAN SOCIETY OF HEALTH
SYSTEM PHARMACISTS
PO BOX 38065
BALTIMORE, MD 21297-8065

AMERICAN TIME
140 THIRD STREET SOUTH
PO BOX 707
DASSEL, MN 55325

AMERICAN VISION PARTNERS
PO BOX 32990ATTN A/P
PHOENIX, AZ 85064

AMERIHEALTH CARITAS MCO
PO BOX 935889
ATTN NC AMERIHEALTH CARITAS MCO
ATLANTA, GA 31193-5889

Ameriscource Bergen Drug Corporation
1300 Morris Drive
Chesterbrook, PA 19087

Amerisource Bergen Drug Corpoation, Bellco Drug Corp
Akin Odutola
1300 Morris Drive
Chesterbrook, PA 19087

AMERISOURCEBERGEN - AP
PO BOX 247
ATTN ACCTS PAYABLE
THOROFARE, NJ 08086

AMERISOURCEBERGEN - ASD SPECIA
PO BOX 247ATTN ACCTS PAYABLE
THOROFARE, NJ 08086

AmerisourceBergen Drug Corporation
1300 Morris Drive
Chesterbrook, PA 19087

AmerisourceBergen Drug Corporation
227 Washington St
Conshohocken, PA 19428

AmerisourceBergen Drug Corporation
Bogenschutzenstrasse 9A
Bern,  3008
Switzerland

AmerisourceBergen Drug Corporation, Bellco Drug Corp.
Akin Odutola
1300 Morris Drive
Chesterbrook, PA 19087

AmerisourceBergen Global Manufacturer Services GmbH
Bogenschutzenstrasse 9A
Bern,  3008
Switzerland

AMERISOURCEBERGEN GLOBAL SERVI
PO BOX 247ATTN ACCTS PAYABLE
THOROFARE, NJ 08086

AMERISOURCEBERGEN GLOBAL SERVICES
SEILERSTRASSE 8
BERN,  3011
SWITZERLAND

Ames, Christopher Edward
Address on File

Ames, Sara Jane
Address on File

AMETEK BROOKFIELD - REMIT
PO BOX 419319
BOSTON, MA 02241-9319

Amin, Deepa
Address on File

Amin, Rashmi M.
Address on File

Aminjanov, Rustam
Address on File

Amir, Amilcar
Address on File

AMIRIKIA AREZO MD
Address on File

AMITY VACUUM INC
272 BROADWAY
AMITYVILLE, NY 11701

AMITYVILLE
13 E EDISON ST
AMITYVILLE, NY 11701

AMITYVILLE MFG
DBA HI-TECH PHARMACAL CO INC
13 EDISON ST
AMITYVILLE, NY 11701

AMITYVILLE TFF
10 EDISON ST
AMITYVILLE TFF
AMITYVILLE, NY 11701

Amjad, Zeeshan
Address on File

Amneal Pharmaceuticals
400 Crossing Boulevard, 3rd Floor
Bridgewater, NJ 08807

Amneal PHarmaceuticals, LLC
400 Crossing Boulevard, 3rd Floor
Bridgewater, NJ 08807

Amos, Ken A
Address on File

Amparo Zuniga, Gloria
Address on File

Amphenol Advanced Sensors
Dennis Plante
967 Windfall Rd
St Marys, PA 15857

AMPHENOL THERMOMETRICS INC - REMIT
28690 NETWORK PLACE
CHICAGO, IL 60673-1286

AMPTEK INC
14 DEANGELO DRIVE
BEDFORD, MA 01730

AMS Consulting LLC
Stephen Coco
4001 SEELEY AVE
DOWNERS GROVE, IL 60515

AMS Consulting LLC
4001 SEELEY AVE
DOWNERS GROVE, IL 60515

AMSTERDAM PHARMACY
1743 AMSTERDAM AVE
NEW YORK, NY 10031

AmTrust Exec
233 N. Michigan Ave
Suite 1200
Chicago, IL 60601

AmTrust Exec
59 Maiden Lane
New York, NY 10038

AmTrust North America
233 N Michigan Ave.
Suite 1200
Chicago, IL 60601

AmTrust North America
800 Superior Avenue
21st Floor
Cleveland, OH 44114

AMY BREWER
Address on File

ANADARKO IND HLT CTR IHS
115 N.E. OLD TOWN BOX 828
ANADARKO, OK 73005

ANADARKO IND HLT CTR IHS
115 NE Old Town Rd # 828
Anadarko, OK 73005

ANALYTICAL LAB GRP (WAS ACCURATUS)
1285 CORPORATE CENTER DR STE 110
EAGAN, MN 55121

ANCORA CATALYST INSTITUTIONAL LP
C/O ANCORA ALTERNATIVES LLC
6060 PARKLAND BLVD SUITE 200
CLEVELAND, OH 44124

ANCORA CATALYST LP
C/O ANCORA ALTERNATIVES LLC
6060 PARKLAND BLVD SUITE 200
CLEVELAND, OH 44124

ANCORA CATALYST LP
6060 PARKLAND BLVD
UNIT 200
CLEVELAND, OH 44124

ANCORA CATALYST SPV I SPC LTD
SEGREGATED PORTFOLIO F
C/O ANCORA ALTERNATIVES LLC
6060 PARKLAND BLVD SUITE 200
CLEVELAND, OH 44124

ANCORA CATALYST SPV I SPC LTD
6060 PARKLAND BLVD
UNIT 200
CLEVELAND, OH 44124

ANCORA MERLIN INSTITUTIONAL LP
C/O ANCORA ALTERNATIVES LLC
6060 PARKLAND BLVD SUITE 200
CLEVELAND, OH 44124

ANCORA MERLIN LP
C/O ANCORA ALTERNATIVES LLC
6060 PARKLAND BLVD SUITE 200
CLEVELAND, OH 44124

ANDA PHARMACEUTICALS INC
2915 WESTON ROAD
WESTON, FL 33331

Anda, Inc.
2915 Weston Road
Weston, FL 33331

ANDERSON & SHAPIRO EYE CARE
ANDERSON CHARLES JOSEPH1200 JOHN Q. HAMMONS DRIVESUITE 100
MADISON, WI 53717

ANDERSON FIRE EQUIPMENT
9 O NEILL AVENUE
BAY SHORE, NY 11706

ANDERSON PEST SOLUTIONS
PO BOX 600670
JACKSONVILLE, FL 32260-0670

Anderson, Bethany Marie
Address on File

Anderson, Christopher Dylon
Address on File

Anderson, David
Address on File

Anderson, Edward
Address on File

Anderson, Evan C
Address on File

Anderson, Michael J.
Address on File

Anderson, Michelle L
Address on File

Anderson, Pamela B.
Address on File

Anderson, Sean A
Address on File

Anderson, Stephenie
Address on File

ANDLER SOUTH CORPORATION
PO BOX 499125
EVERETT, MA 02149

ANDON BRUSH COMPANY INC
1 MERRIT AVENUE
LITTLE FALLS, NJ 07424

Andrada, Danielle Louise Rimorin
Address on File

ANDREA J KOCHENSPARGER
Address on File

ANDREWS JAMES OD
Address on File

Andrews, Alexandra
Address on File

Andrews, Charles J
Address on File

Andringa, Jana K
Address on File

ANDWIN SCIENTIFIC
PO BOX 940220
SIMI VALLEY, CA 93094

ANEW VISION EYE SPECIALISTS
20325 N 51ST AVE SUITE 130
GLENDALE, AZ 85308

Ang, Nellie V
Address on File

ANGENE INTERNATIONAL LIMITED R&D ONLY
5/F TOWER 2 NO.17 XINGHUO ROAD
NANJING JIANGSU,  210000
CHINA

Angsten, Robert
Address on File

ANIL SETHI OD
Address on File

ANIMAL HEALTH INTERNATIONAL INC
PO BOX 868
LOVELAND, CO 80539

ANIMALYTIX LLC
PO BOX 825367
PHILADELPHIA, PA 19182-5367

Anis, Milad Emile
Address on File

ANITHA NAKKA
Address on File

Ankum, Kendall
Address on File

ANN & ROBERT H LURIE CHILDRENS HOSP
PHARMACY SERVICES225 EAST CHICAGO AVEOF CHICAGO
CHICAGO, IL 60611

ANNETTE ISLAND SRVC IHS
563 BRENDIBLE ST PO BX439
METLAKATLA, AK 99926

ANNETTE ISLAND SRVC IHS
PO Box 439
Metlakatla, AK 99926

ANNIKKAN INTUIT IHS
189 Airport Rd
Unalakleet, AK 99684

ANNISTON OPHTHALMOLOGY CLINIC
KAZI ABDUL A
822 LEIGHTON AVE
ANNISTON, AL 36207

ANS CONSULTANTS INC
4405 SOUTH CLINTON AVE
SUITE A
SOUTH PLAINFIELD, NJ 07080

Ansari, Manzur
Address on File

Ansbach, Theresa
Address on File

Antares Vision
Via Del Farro, 16
Travagliat, BS 25039
Italy

Antczak, Jessica Sara
Address on File

ANTELOPE VALLEY EYE CARE
42543 8TH STREET WESTSTE # 101ELLIOT OPTOWSKY M.D.661-948-4373
LANCASTER, CA 93534

ANTHC AMBULATORY SURG IHS
3801 University Lake Dr
Anchorage, AK 99508

ANTHC AMBULATORY SURG IHS
3801 UNIVERSITY LAKE DR S
ANCHORAGE, AK 99508

ANTHC INTRNL MED PHM IHS
3900 Ambassador Dr Ste 31
Anchorage, AK 99508

ANTHONY DILORENZO US ARMY
5801 Defense P/G
Washington, DC 20310

Anthony, Robert B
Address on File

ANTON PAAR USA INC
10215 TIMBER RIDGE DR
ASHLAND, VA 23005

Anwar, Moina
Address on File

APEX MATERIAL HANDLING CORP OF IL INC
391 CHARLES COURT
WEST CHICAGO, IL 60185

APEXUS LLC
PO BOX 842167
DALLAS, TX 75284-2167

Apexus, LLC
Mike Benedict
290 E. John Carpenter Freeway
Irving, TX 75062

Apexus, LLC
75 Remittance Drive
Suite 1164
Chicago, IL 60675

APHENA PHARMA SOLUTIONS - TENNESSEE LLC
1976 CHOCOLATE DRIVE
COOKEVILLE, TN 38501

APIDOS CLO XI
C/O AKORN HOLDING CO LLC
1925 W FIELD COURT SUITE 300
LAKE FOREST, IL 60045

APIDOS CLO XII
C/O AKORN HOLDING CO LLC
1925 W FIELD COURT SUITE 300
LAKE FOREST, IL 60045

APIDOS CLO XV
C/O AKORN HOLDING CO LLC
1925 W FIELD COURT SUITE 300
LAKE FOREST, IL 60045

APIDOS CLO XVIII R
C/O AKORN HOLDING CO LLC
1925 W FIELD COURT SUITE 300
LAKE FOREST, IL 60045

APIDOS CLO XX
C/O AKORN HOLDING CO LLC
1925 W FIELD COURT SUITE 300
LAKE FOREST, IL 60045

APIDOS CLO XXI
C/O AKORN HOLDING CO LLC
1925 W FIELD COURT SUITE 300
LAKE FOREST, IL 60045

APIDOS CLO XXII
C/O AKORN HOLDING CO LLC
1925 W FIELD COURT SUITE 300
LAKE FOREST, IL 60045

APIDOS CLO XXIII
C/O AKORN HOLDING CO LLC
1925 W FIELD COURT SUITE 300
LAKE FOREST, IL 60045

APIDOS CLO XXIV
C/O AKORN HOLDING CO LLC
1925 W FIELD COURT SUITE 300
LAKE FOREST, IL 60045

APIDOS CLO XXIX
C/O AKORN HOLDING CO LLC
1925 W FIELD COURT SUITE 300
LAKE FOREST, IL 60045

APIDOS CLO XXV
C/O AKORN HOLDING CO LLC
1925 W FIELD COURT SUITE 300
LAKE FOREST, IL 60045

APIDOS CLO XXVI
C/O AKORN HOLDING CO LLC
1925 W FIELD COURT SUITE 300
LAKE FOREST, IL 60045

APIDOS CLO XXVII
C/O AKORN HOLDING CO LLC
1925 W FIELD COURT SUITE 300
LAKE FOREST, IL 60045

APIDOS CLO XXVIII
C/O AKORN HOLDING CO LLC
1925 W FIELD COURT SUITE 300
LAKE FOREST, IL 60045

APIDOS CLO XXX
C/O AKORN HOLDING CO LLC
1925 W FIELD COURT SUITE 300
LAKE FOREST, IL 60045

APIDOS CLO XXXI
C/O AKORN HOLDING CO LLC
1925 W FIELD COURT SUITE 300
LAKE FOREST, IL 60045

Apiratanapimonchai, Umnat
Address on File

APIS ATLAS LLP
C-1209 TITANIUM CENTRE
PRAHLAD NAGAR
AHMEDABAD, GJ 380015
INDIA

APPEL RONA MD
Address on File

Appel, Pheobe
Address on File

APPLE OPHTHALMOLOGY
8 W 38TH STREET STE 201
NEW YORK, NY 10018

APPLIED PHYSICS INC - REMIT
PO BOX 186
MONTE VISTA, CO 81144

APPRENTICE FS INC
101 HUDSON ST
38TH FLOOR
JERSEY CITY, NJ 07302

APPROVED STORAGE & WASTE HAULING INC
110 EDISON AVENUE
MOUNT VERNON, NJ 10550

Approved Storage and Waste Hauling
110 EDISON AVENUE
MOUNT VERNON, NJ 10550

Approved Storage and Waste Hauling, Inc.
110 Edison Ave
Mt Vernon, NY 10550

APTAR & GATEWAY - REMIT
PO BOX 96284
CHICAGO, IL 60693

APTAR PHARMA
Kimberly Y. Chainey
265 Exchange Drive
Crystal Lake, IL 60014

AptarGroup, Inc.
Alex Theodorakis
475 West Terra Cotta
Suite E.
Crystal Lake, IL 60014-9695

AptarGroup, Inc.
Stephen J. Hagge
475 West Terra Cotta
Suite E.
Crystal Lake, IL 60014-9695

Aptitive (now 2nd Watch)
300 South Wacker Drive
Suite 900
Chicago, IL 60606

APTITIVE CORPORATION
983 DAKOTA CIRCLE
NAPERVILLE, IL 60563

AQUA FRESCA
11 MELANIE LN SUITE 19
EAST HANOVER, NJ 07936

AQUA SERVICE COMPANY
1084 INDUSTRIAL DRIVE STE 3
BENSENVILLE, IL 60106

Aragon Espinosa, Ruben D
Address on File

Aragon, Stephanie
Address on File

ARAMARK CLEANROOM SERVICES
25259 NETWORK PLACE
AUCA CHICAGO LOCKBOX
CHICAGO, IL 60673-1252

Aramark Cleanroom Services Addendum
115 North First Street
Burbank, CA 91502

Aramark Uniform Services
115 North First Street
Burbank, CA 91502

ARAMARK UNIFORM SERVICES
26792 NEWARK PLACE
CHICAGO, IL 60673-1792

ARAN EYE ASSOCIATES, PA
951 S LE JEUNE RD2ND FLOOR
CORAL GABLES, FL 33134

Arango, Jhon
Address on File

Arango, Judith
Address on File

ARBOR CENTERS FOR EYECARE
2640 WEST 183 RD STREET7087986633
HOMEWOOD, IL 60430

Arbour Group LLC
One Parkview Plaza
Suite 660
Oakbrook Terrace, IL 60181

ARBOUR GROUP LLC - REMIT
PO BOX 775617
CHICAGO, IL 60677-5617

Arce, Anna
Address on File

Arch Insurance Company
Executive Assurance Claims
1299 Farnam Street, Suite 500
Omaha, NE 68102

Arch Insurance Company
2345 Grand Blvd
Suite 900
Kansas City, MO 64108

Arch Insurance Company Executive Assurance Claims
P.O. Box 542033
Omaha, NE 68154

Arch Insurance Company Executive Assurance Underwriting
Harborside 3
210 Hudson Street
Suite 300
Jersey City, NJ 07311-1107

ARCHIMICA SPA
Ralf Pfirmann
Viale Milano 86
Lodi,  26900
Italy

ARCHIMICA SPA
VIALE MILANO, 86
LODI,  26900
ITALY

ARD OK VET CTR-FED SVH2
1015 S Commerce St
Ardmore, OK 73401

ARDIE R COPAS STATE VETERANS NURSING HO
13000 SW TRADITION PKWY
PORT ST LUCIE, FL 34987

Ardon, Juan C.
Address on File

AREA DISTRIBUTORS INC
P.O. BOX 770468
61-02 ST. AVENUE
WOODSIDE, NY 11377-0468

Arehart, Christa Ann
Address on File

Arellano, Miriam
Address on File

Arenal, Belinda
Address on File

Arens, Thomas M
Address on File

ARENT FOX LLP
PO BOX 644672
PITTSBURGH, PA 15264

Arent Fox Schiff
Stephanie Trunk
1717 K Street, NW
Washington, DC 20006

Arevalo Serrano, Luis
Address on File

Arevalo, Luis
Address on File

Arevalo, Paola Viviana
Address on File

AR-FFS EXPANSION NEWLY
BANK OF AMERICA LOCK BOX SVCS
PO BOX 505297
ATTN EXP NWLY ELIG DRUG REBATE
ST LOUIS, MO 63150-5297

AR-FFS MEDICAID EXPANSION
FFS MEDICAID EXPANSION DRUG REBATE
BANK OF AMERICA LOCK BOX SVCS
PO BOX 505297
ATTN MEDI EXP DRUG REBATE
ST LOUIS, MO 63150-5297

AR-FFS PHYSICIAN ADMINISTERED
DHS PHYSICIAN ADMIN DRUG REBT PRGM
BANK OF AMERICA LOCK BOX SVCS
PO BOX 505297
ATTN FFS PHYS ADMIN DRUG REBATE
ST LOUIS, MO 63150-5297

Argueta Marquez, Leonardo
Address on File

Argueta, Reina
Address on File

Arias, Rubiela
Address on File

Aries Global Logistics
PO BOX 592
FRANKLIN SQUARE, NY 11010

Aries Global Logistics, Inc.
PO BOX 592
FRANKLIN SQUARE, NY 11010

ARIN
PO BOX 759477
BALTIMORE, MD 21275-9477

Ariwamwari, Munashe
Address on File

ARIZONA - AHCCCS
SUSAN IRBY
11013 W. Broad Street
Glen Allen, VA 23116

ARIZONA - AHCCCS
SUZANNE BERMAN
801 E JEFFERSON MD4200
PHOENIX, AZ 85052

ARIZONA - AHCCCS
Tammy Slinker
11013 WEST BROAD STREET SUITE 100
MAGELLAN RX MANAGEMENT
GLEN ALLEN, VA 23060

Arizona Attorney General
Attn Bankruptcy Department
2005 N Central Ave
Phoenix, AZ 85004-2926

Arizona Attorney Generals Office - CSS
Attn Bankruptcy Department
PO Box 6123
MD 7611
Phoenix, AZ 85005-6123

Arizona Board of Pharmacy
1110 W. Washington St., Suite 260
Phoenix, AZ 85007

Arizona Corporate Commission
1300 W. Washington Street
Phoenix, AZ 85007

Arizona Department of Revenue
1600 West Monroe Street
Phoenix, AZ 85007

Arizona Department of Revenue
1600 West Montroe Street
Phoenix, AZ 85007

Arizona Dept of Environmental Quality
1110 W. Washington St.
Phoenix, AZ 85007

Arizona Dept of Revenue
Attn Bankruptcy Dept
1600 West Monroe St
Phoenix, AZ 85007

ARIZONA RETINAL SPECIALISTS
19052 N R.H. JOHNSON BLVDMANDI CONWAY MD623-474-3937
SUN CITY WEST, AZ 85375

Arja, Sarojini Spandana
Address on File

ARJAY COMPANY
PO BOX 157
DEER PARK, NY 11729-0157

AR-JCODE EXPANSION
DHS PHYSICIAN ADMIN DRUG RBT PRGM
BANK OF AMERICA LOCK BOX SVCS
PO BOX 505297
ATTN JCODE EXP DRUG REBATE
ST LOUIS, MO 63150-5297

Arkansas Attorney General
Attn Bankruptcy Department
323 Center St. Ste 200
Little Rock, AR 72201-2610

ARKANSAS CHILDRENS HOSPITAL
1 CHILDRENS WAY
LITTLE ROCK, AR 72202

Arkansas Dept Environmental Protection
Arkansas Department of Environmental Quality
5301 Northshore Drive
North Little Rock, AR 72118-5317

Arkansas Dept of Finance & Administration
Administrative Services
1515 W 7th St, Ste 700
Little Rock, AR 72201

Arkansas Dept of Finance & Administration
Attn Revenue Legal Counsel
Ledbetter Building
1816 W 7th St, Room 2380
Little Rock, AR 72201

Arkansas Dept of Finance & Administration
RLC Mailing Address
PO Box 1272
Little Rock, AR 72203-1272

Arkansas Dept of Finance & Administration
1509 West 7th St
Little Rock, AR 72201

ARKANSAS DMS PHARMACY PROGRAM
CYNTHIA NEUHOFEL
700 MAIN STREET Slot S415
Arkansas Dept of Human Services
LITTLE ROCK, AR 72201

ARKANSAS DMS PHARMACY PROGRAM
CYNTHIA NEUHOFEL
700 MAIN STREET Slot S415
Arkansas DHS DMS
LITTLE ROCK, AR 72201

ARKANSAS DMS PHARMACY PROGRAM
DAVID PINKSTON
11013 W. BROAD ST STE 500
MAGELLAN RX MANAGEMENT
GLEN ALLEN, VA 23060

Arkansas State Pharmacy Board
322 South Main Street, Suite 600
Little Rock, AR 72201

ARK-LA-TEX RETINA CONSULTANTS
1455 E BERT KOUNS SUITE 2073182213403
SHREVEPORT, LA 71105

ARLENE MURRAY MD
Address on File

ARLINGTON DAY SURGERY CENTER
918 NORTH DAVIS DRIVE
ARLINGTON, TX 76012

ARLINGTON EYE PHYSICIANS LLC
1604A W CENTRAL RDOSMANOVIC SMAJO MD
ARLINGTON HEIGHTS, IL 60005

AR-MEDICAID
DHS PHYSICIAN ADMIN DRUG REBT PRGM
BANK OF AMERICA LOCK BOX SVCS
PO BOX 505297
ATTN MEDICAID DRUG REBATE
ST LOUIS, MO 63150-5297

Armistead, Katherine Jennings
Address on File

ARMSTRONG COLT OPHTHALMOLOGY PC
1550 OLD YORK ROAD
ABINGTON, PA 19001

ARMSTRONG RELOCATION & COMPANIES LLC
9 ASPEN DR
RANDOLPH, NJ 07869

ARNOLD & PORTER KAYE SCHOLER LLP
601 MASSACHUSETTS AVE NW
WASHINGTON, DC 20001

ARORA EYE
7001 N SCOTTSDALE RD STE 1005
SCOTTSDALE, AZ 85253

Arora, Tanu
Address on File

AR-PASSE MEDICAL
ST LOUIS LOCKBOX AR DEPT HUMAN SVCS
BANK OF AMERICA LOCK BOX SVCS
PO BOX 505297
ST LOUIS, MO 63150-5297

AR-PASSE PHARMACY
ST LOUIS LOCKBOX AR DEPT HUMAN SVCS
BANK OF AMERICA LOCK BOX SVCS
PO BOX 505297
ATTN PASSE PHARMA ENC DRUG REBATE
ST LOUIS, MO 63150-5297

Arriaga, Maria F
Address on File

ARSEE ENGINEERS INC
9715 KINCAID DRIVE SUITE 100
FISHER, IN 46037

Artalejo, Monique Christine
Address on File

Arthur J Gallagher Risk Management Services, Inc.
300 South Riverside Plaza
Suite 1500
Chicago, IL 60606

Arthur J Gallagher Risk Mngt Serv Inc Chicago
300 South Riverside Plaza
Suite 1600
Chicago, IL 60606

ARTHUR J GALLAGHER RMS INC
39735 TREASURY CENTER
CHICAGO, IL 60694-9700

Arthur J Rogers & Co as Agent for Rogers Center for Commerce North LP
1559 Elmhurst Road
Elk Grove Village, IL 60007

Arthur J. Gallagher
Attn Joel D. Cavaness
Two Pierce Place
Itasca, IL 60143

Arthur J. Gallagher
Wendy Drum, Legal Department
26600 Telegraph Road
Southfield, MI 58033

Arthur J. Gallagher & Co - Wilmington
1430 Commonwealth Drive
Suite 302
Wilmington, NC 28403

Arthur J. Gallagher (UK) Limited
Attn Danny Pitchley
25 Walbrook
London,  EC4N 8AF
United Kingdom

Arthur J. Gallagher (UK) Limited
Attn Michael Hutchins
25 Walbrook
London,  EC4N 8AF
United Kingdom

Arthur J. Gallagher Risk Management Services Inc.
Attn Jeremy Gillespie
300 S Riverside Plaza
Suite 1500
Chicago, IL 60606

Arthur J. Gallagher Risk Management Services, Inc.
Michael R. Pesch
300 S Riverside Plaza
Suite 1500
Chicago, IL 60606

Arthur J. Rogers & Co.
7258 Eagle Way
Chicago, IL 60678-1072

ARTICULATE GLOBAL INC
244 5TH AVENUE #2960
NEW YORK, NY 10001

Artis, Angela Lenore
Address on File

Artis, Corey
Address on File

Aruva, Vasumathi
Address on File

Arvelo, Radames
Address on File

A-S MEDICATION SOLUTIONS
2401 COMMERCE DR
LIBERTYVILLE, IL 60048

A-S Medication Solutions, LLC
2401 Commerce Drive
Libertyville, IL 60048

ASC OF BREVARD
OF BREVARD LP DBA ASC OF BREVARD719 E NEW HAVEN AVENUE
MELBOURNE, FL 32901

ASCENSION GENESYS HOSPITAL
ONE GENESYS PARKWAY
GRAND BLANC, MI 48439

ASCENSION HEALTH ALLIANCE
PO BOX 505302
ST LOUIS, MO 63150-5302

ASCENSION HEALTH MINISTRY SERVICE CENTER
PO BOX 33902
INDIANAPOLIS, IN 46203

Ascension Health Resource and Supply Company
Mike Wray
2054 Westport Center Drive
St. Louis, MO 63146

Ascension Health Resource and Supply Management
Mike Wray
2054 Westport Center Drive
St. Louis, MO 63146

Ascension Health Resource and Supply Management Group LLC
Mike Wray
2054 Westport Center Drive
St. Louis, MO 63146

ASCENSION PROVIDENCE ROCHESTER HOSPITAL
1101 W UNIVERSITY DRATTENTION INPATIENT PHARMACY
ROCHESTER, MI 48307

ASCENT HEALTH SERVICES LLC
1209 ORANGE STREET
WILMINGTON, DE 19801

ASCRS
12587 FAIR LAKES CIRCLE
SUITE 348
FAIRFAX, VA 22033

ASD SPECIALTY HEALTHCARE
PO BOX 247
THOROFARE, NJ 08086

ASEMBIA LLC
FINANCE DEPT
200 PARK AVENUE SUITE 300
FLORHAM PARK, NJ 07932

ASH PALLET MANAGEMENT INC
61 MCMILLEN RD
ANTIOCH, IL 60002

ASHEVILLE EYE ASSOCIATES
8 MEDICAL PARK DR828 258 1586
ASHEVILLE, NC 28803

Ashkinadze, Yury M
Address on File

ASHLAND EYECARE INC
PATTERSON JAMES R2212 MIFFLIN AVE. STE. 110
ASHLAND, OH 44805

ASHLAND SPECIALTY INGREDIENTS GP
PO BOX 773412
CHICAGO, IL 60677-3412

ASHLEY RIDGE OPTICAL
471 ASHLEY RIDGE BLVD #200
SHREVEPORT, LA 71106

ASI TECHNOLOGIES
5848 N 95TH CT
MILWAUKEE, WI 53225

ASKARY BLANTON & ASSOCIATES
16131 LANCASTER HWY. SUITE 170
CHARLOTTE, NC 28277

Aslam, Farhan
Address on File

ASLETT KURICA EYE CENTER
370 BELLE TERRE BLVD
LA PLACE, LA 70068

ASOFT CONSULTING LLC
4255 WEST BROOK DR
UNIT # 222
AURORA, IL 60564

Asokan, Sangeetha
Address on File

ASPECT CONSULTING INC
20109 VALLEY FORGE CIRCLE
KING OF PRUSSIA, PA 19406

Aspect Consulting, Inc.
Jo Ellen Zaspel
20140 Valley Forge Cir
King of Prussia, PA 19406

Aspect Consulting, Inc.
John Abrams
20140 Valley Forge Cir
King of Prussia, PA 19406

ASPEN VETERINARY RESOURCES LTD
PO BOX 2018
LOVELAND, CO 80539

ASPIRE AMERICAS
PO BOX 94096
SOUTHLAKE, TX 76092

ASRM INC
11208 WAPLES MILL ROAD
SUITE 112
FAIRFAX, VA 22030

Assaf, Regina
Address on File

ASSIL EYE INSTITUTE
2222 SANTA MONICA BLVDSUITE 107
SANTA MONICA, CA 90404

ASSIL EYE INSTITUTE
450 N ROXBURY DR3RD FLOOR
BEVERLY HILLS, CA 90210

ASSOC VITREORETINAL & UVEITIS CONSLNTS
10585 N MERIDIAN STREETSUITE 100
INDIANAPOLIS, IN 46290

ASSOCIATED
7954 SOLUTION CENTER
CHICAGO, IL 60677-7009

ASSOCIATED EYE CARE CLINIC
2950 CURVE CREST BOULEVARD
STILLWATER, MN 55082

ASSOCIATED EYE PHYSICIANS
ALESSANDRA BERTOLUCCI MD1033 CLIFTON AVE.
CLIFTON, NJ 07013

ASSOCIATED EYE PHYSICIANS&SURGEONS OF NJ
1530 SAINT GEORGES AVE
RAHWAY, NJ 07065

ASSOCIATED FOOD STORES INC
PO BOX 30430ACCOUNTS PAYABLE DEPARTMENT
SALT LAKE CITY, UT 84130

ASSOCIATED NATIONAL BROKERAGE
199 MATTHEW BOYD CRES
NEWMARKET, ON L3X 3C7
CANADA

ASSOCIATED OPHTHALMOLOGIST
2111 EAST HIGHLAND AVE STE 8240
PHOENIX, AZ 85016

ASSOCIATED PHARMACIES INC
CLINTON KING211 LONNIE E CRAWFORD BLVD
SCOTTSBORO, AL 35769

ASSOCIATED RETINA CONSULTANTS
1750 E GLENDALE AVE
PHOENIX, AZ 85020

ASSOCIATED RETINA CONSULTANTS
SCHINDLER REID F4753 EAST CAMP LOWELL DRIVE
TUCSON, AZ 85712

ASSOCIATED RETINAL CONSULTANTS
420 MOUNTAIN AVE 4TH FLOORATTN ACCOUNTS PAYABLE
NEW PROVIDENCE, NJ 07974

ASSOCIATED RETINAL CONSULTANTS LLC DBA
420 MOUNTAIN AVENUE4TH FLOOR
NEW PROVIDENCE, NJ 07974

ASSOCIATED RETINAL CONSULTANTS PC
39650 ORCHARD HILL PLACESUITE 200ATT ACCOUNTS PAYABLE
NOVI, MI 48375

ASSOCIATES IN EYECARE
4999 E KENTUCKY AVE STE 102
DENVER, CO 80246

ASSOCIATES IN OPHTHALMOLOGY
22 OLD SHORT HILL RD STE 102
LIVINGSTON, NJ 07039

ASSOCIATES OF CAPE COD INC
PO BOX 414540
BOSTON, MA 02241-4540

ASTM INTERNATIONAL
100 BARR HARBOR DRIVE
WEST CONSHOHOCKEN, PA 19428

ASTOR PHARMACEUTICALS LLC
665 UNION AVE UNIT 3
HOLTSVILLE, NY 11742

ASTORINO & ASSOCIATES EYE CTR 50502-1490
1525 SUPERIOR AVE STE 101
NEWPORT BEACH, CA 92663-3639

ASTRO MACHINE WORKS INC
PO BOX 328
ATTN BRIAN MARTIN
EPHRATA, PA 17522

ASTRO PAK - REMIT
270 E BAKER ST
STE 100
COSTA MESA, CA 92626

Astro Pak Corporation
Peggy Ogden
270 Baker Street East
Suite 100
Cota Mesa, CA 92626

Astudillo, Allison
Address on File

AT&T
PO BOX 5019
CAROL STREAM, IL 60197-5019

AT&T Corp
One AT&T Way
Bedminister, NJ 07921

AT&T Mobility LLC
1025 Lenox Park Blvd NE
Atlanta, GA 30319

ATCC
PO BOX 76349
BALTIMORE, MD 21275-6349

Atchason, Kyle M.
Address on File

ATHENS EYE ASSOC
JACOBS MICHAEL S
1080 VEND DRIVE
SUITE 100
WATKINSVILLE, GA 30677

ATHENS EYE ASSOC
JACOBS MICHAEL S1080 VEND DRIVESUITE 100
WATKINSVILLE, GA 30677

Atienza, Ireen Saulo
Address on File

Atiq, Riffat
Address on File

Atkins, Heather A
Address on File

ATLANTIC BIOPHARM SOLUTIONS LLC
PO BOX 244
MANASQUAN, NJ 08736

ATLANTIC EYE PHYSICIANS
300 RT 35
EATONTOWN, NJ 07724

ATLANTIC FLAGS & FLAGPOLES LLC
11 ALBERT DRIVE
OLD BRIDGE, NJ 08857

ATLANTIC RETINA CENTER PA
RIAL JAMES A31455 WINTER PLACE PARKWAY
SALISBURY, MD 21804

Atlantic Scale Company
136 Washington Ave
Nutley, NJ 07110

ATLANTIC SCALE COMPANY INC
136 WASHINGTON AVENUE
NUTLEY, NJ 07110

ATLANTIS EYECARE
1595 E 17TH STREET
SANTA ANA, CA 92705

ATOMATIC
3733 N VENTURA DR
ARLINGTON HEIGHTS, IL 60004

Atomatic Mechanical Services, Inc.
Patrick Levinson, John Cousineau, Britney Jenkins, Joe Cushman, Scott Peters
3733 N. Ventura Drive
Arlington Heights, IL 60004-7952

Atrium Staffing of New Jersey
Adam Samples
625 Liberty Avenue
Suite 200
Pittsburgh, PA 15222

ATRIUM STAFFING OF NEW JERSEY LLC
625 LIBERTY AVE
SUITE 200
PITTSBURGH, PA 15222

Atrium Staffing of New Jersey, LLC
Atrium Staffing
attn Contract Management
625 Liberty Avenue, Suite 200
Pittsburgh, PA 15222

Atrium Stafing of New Jersey L.L.C
Attn Contract Management
625 Liberty Avenue, Suite 200
Pittsburgh, PA 15222

ATRIUS HEALTH
275 GROVE STREET SUITE 3-300ACCOUNTS PAYABLE
NEWTON, MA 02466

Attluri, Hari Ahlad
Address on File

Attorney General of the State of Ohio
Ohio Attorney General Mike DeWine
30 E. Broad St., 14th Floor
Columbus, OH 43215

ATWAL EYE CARE
ATWAL AMARJIT S
3095 HARLEM ROAD
CHEEKTOWAGA, NY 14225

AU MEDICAL CENTER INC
1120 15TH STACCOUNTS PAYABLEBUILDING O107
AUGUSTA, GA 30912

Aubert, Carrie L
Address on File

AUBURN PHARMACEUTICAL - AP
1744 ROCHESTER INDUSTRIAL DR
ROCHESTER HILLS, MI 48309

AUGUST LARRY MD
Address on File

August, Christine L.
Address on File

AUGUSTA EYE ASSOCIATES
17 NORTH MEDICAL PARK DR
FISHERVILLE, VA 22939

AUGUSTA UNIVERSITY
1120 15TH STREETHSB160
AUGUSTA, GA 30912

AUGUSTA VA MC UPTOWN O P
1 Freedom Way
Augusta, GA 30904

AUGUSTA VA OPEN MARKET
950 15th St
Augusta, GA 30901

Augustin, Michael
Address on File

AURORA EYE CLINIC
1300 N HIGHLAND AVESUITE 1
AURORA, IL 60506

AUSP THOMSON NET30
1100 ONE MILE ROAD
THOMSON, IL 61285

AUSTIN DIAGNOSTIC CLINIC
2410 CEDAR BEND DRIVE
AUSTIN, TX 78758

AUSTIN EYE LASER AND SURGICENTER
2700 BEE CAVE ROAD
ROLLINGWOOD, TX 78746

AUSTIN FINANCE CENTER
PO BOX 149971FMS-VA-(XXXX)
AUSTIN, TX 78714-9971

AUSTIN RETINA ASSOCIATES
MARTINEZ JOSE AGUSTIN MD801 W 38TH STSUITE 200
AUSTIN, TX 78705

Austin, Michelle R
Address on File

AUSTRALIAN GOVERNMENT
18 WORMALD ST SYMONSTON ACT 2609
PO BOX 6182
KINGSTON, ACT 2604
AUSTRALIA

Australian Patent Office
Director General Mr. Michael Schvager
PO Box 200
Woden ACT, ACT 2606
Australia

Australian Pesticides and Veterinary Medicne Authority
18 Wormald Street
PO Box 6182
Symonston, ACT 2604
Australia

AUSTRALIANSUPER
C/O AKORN HOLDING CO LLC
1925 W FIELD COURT SUITE 300
LAKE FOREST, IL 60045

Austrian Patent Office
President / President Ms. Mariana Karepova Dresdner
Str. 87 PO Box 95
Wien,  1200
Austria

AUTO DEPLOY LLC
501 SAMMUELS AVE STE 430
FORT WORTH, TX 76102

AUTOMATED SCALE CORPORATION
202 W FAY AVE
ADDISON, IL 60101

AUTOMATIC COMMUNICATIONS ALARM
93 EAST SOMERSET ST
RARITAN, NJ 08869

AUTOMATION DIRECT
PO BOX 402417
ATLANTA, GA 30384-2417

AVERY EYE CARE CENTER
1002 N US HWY 27
ST JOHNS, MI 48879

AVERY ROBERT L MD
Address on File

AVERY ROBERT MD
Address on File

Avgerin, Constantine Nicholas
Address on File

Avila Mancia, Mariel
Address on File

Avila Morales, Victor
Address on File

Aviles Aleman, Leydi A
Address on File

Avisado, Dawn
Address on File

AVTECH SOFTWARE INC
16 CUTLER ST
WARREN, RI 02885

Awad, Doris
Address on File

AWS BIO-PHARMA TECHNOLOGIES LLC
10578 STATE HIGHWAY 337
TIJERAS, NM 87059

AXA Regulatory Office
Dept. Regulatory
505 Eagleview Blvd., Suite 100
Exton, PA 19341-1120

AXA XL
190 S. LaSalle
Suite 3900
Chicago, IL 60603

AXA XL
SEAVIEW HOUSE
70 SEAVIEW AVENUE
Stamford, CT 06902-6040

AXA XL America, Inc.
Attn Sarah Mims
505 Eagleview Boulevard
Suite 100
Exton, PA 19341-1120

AXA XL Claims
P.O. Box 211547
Dallas, TX 75211

AXINN VELTROP & HARKRIDER LLP
114 WEST 47TH STREET 22ND FLOOR
NEW YORK, NY 10036

AXIOM GLOBAL
PO BOX 8439
PASADENA, CA 91109-8439

Axiom Global, Inc.
Brian Stearms
295 Lafayette St.
7th Floor
New York, NY 10012

Axiom Global, Inc.
Julie Creighton
3 World Trade Center at 175 Greenwich Street
50th Floor
New York, NY 10007

Axiom Global, Inc.
Stew Kerr and Brian Stearms
295 Lafayette St.
7th Floor
New York, NY 10012

AXIS Insurance
Claims Department
P.O. Box 4470
Alpharetta, GA 30023-4470

AXIS Insurance Company
10000 Avalon Blvd.
Suite 200
Alpharetta, GA 30009

AXIS Insurance Company
111 South Wacker Drive
Suite 3500
Chicago, IL 60606

AXON LLC - REMIT
PO BOX 73211
CLEVELAND, OH 44193-0002

Ayala Machuca, Francisco David
Address on File

Ayala, Heriberto
Address on File

Ayarzagoitia, Adine Sheindl
Address on File

AYER ORION T MD
Address on File

Ayers, Addison M
Address on File

Ayyappaneni, Somasekhara
Address on File

Azad Pharma AG
Mike Baronian
Bahnhofstrasse 9
Near Bern
Toffen,  CH-3125
Switzerland

Azad Pharma AG
Mike Baronian & Jennifer A. Baronian
Bahnhofstrasse 9
Toffen,  CH-3125
Switzerland

AZAD PHARMA AG
DURACHWEG 15
SCHAFFHAUSEN,  8200
SWITZERLAND

AZAD Pharmaceutical Ingredients AG
Durachweg 15
Schaffhausen,  8200
Switzerland

Azad, Mohammad
Address on File

AZ-ADAP
150 N 18TH AVE SUITE 260
ATTN ACCOUNTING
PHOENIX, AZ 00008-5007

AZ-MCO
ACHCCCS ADMINISTRATION
STATE OF AZ AHCCCS
PO BOX 741573
ATLANTA, GA 30374-1573

AZ-MEDICAID
ACHCCCS ADMINISTRATION
STATE OF AZ AHCCCS
PO BOX 741573
ATLANTA, GA 30374-1573

B & B INSTRUMENTS INC
145 W TAFT DR
PO BOX 305
SOUTH HOLLAND, IL 60473

B&L TESTING AND BALANCING LLC
2735 ACADEMY STREET
OCEANSIDE, NY 11572

Baaly, Brahim
Address on File

BABB JOHN MD PC
Address on File

Baboolal, Teisha
Address on File

Baboolal, Udesh
Address on File

Baca Navarrete, Carolyn N
Address on File

Baccas, Sanjay
Address on File

BACKFLOW SPECIALISTS INC
63 GREELEY AVE
SAYVILLE, NY 11782

BAD RIVER CLINIC PHARMACY
53585 Nokomis Rd
Ashland, WI 54806

Badalian, Fiodora
Address on File

Bader, Hannah Rose
Address on File

Bader, Laurie E
Address on File

Bader, Martyn
Address on File

Badger-Palmer, Kisha Tyrene
Address on File

Badura, Lisa K.
Address on File

Baez Mieses, Kelvyn M
Address on File

Baez, Josefa
Address on File

BAF REFRIGERATION INC
80 KNICKERBOCKER AVE SUITE 5
BOHEMIA, NY 11716

Bagiao, Eliebert
Address on File

Bahadur, Ramdularie
Address on File

BAHN CHARLES F MD
Address on File

BAHNSON ENVIRON - REMIT
4731 COMMERICIAL PARK CT
CLEMMONS, NC 27012

Bahnson Environmental Specialties, LLC.
4412 Tryon Road
Raleigh, NC 27606

Baig, Atiq Urrahman
Address on File

Bailey, Edward Matthais
Address on File

Bailey, Mindy E.
Address on File

BAINBRIDGE OPTICAL
3083 BAINBRIDGE AVE
BRONX, NY 10467

BAINS HARSHI MD
Address on File

Baisden, Vicki Adair
Address on File

BAKER COMPANY INC
PO BOX 324
CANAJOHARIE, NY 13317

BAKER DONELSON BEARMAN CALDWELL & BEROWI
CALDWELL & BERKOWITZ PC
633 CHESTNUT ST SUITE 1900
CHATTANOOGA, TN 37450

Baker Donelson Bearman Caldwell and Berkowitz, P.C.
Charles N. Jolly & Bryan J. Colean
100 Light Street
Baltimore, MD 21202

Baker, Cade
Address on File

Baker, Doug Richard
Address on File

Baker, Lacricha Niema
Address on File

Baker, Nancy Rae
Address on File

Baker, Sean William
Address on File

Baker, Wanda L
Address on File

Baksh, Bashir
Address on File

Bakula, Jennifer Ann
Address on File

BALCO INDUSTRIES
ATTN A/R
99 LAFAYETTE DR
SYOSSET, NY 11791

Baldassari, Melissa
Address on File

BALFOUR OPTICAL/BAL4 EYES INC
8601 SW 45TH AVEAMARILLO EYE ASSOCIATES PC
AMARILLO, TX 79119

BALIN EYE & LASER CENTER
269 LOCUST ST
NORTHAMPTON, MA 01062

Ball, Alexa L
Address on File

Ball, Cynthia A
Address on File

Ball, Kimberly A
Address on File

Ballard, Dustin
Address on File

Balram, Roderick
Address on File

BALTIMORE EYE SURGERY CENTER
6231 N CHARLES ST
BALTIMORE, MD 21212

BALYEAT RAY M MD
Address on File

BAMC BURKE ARMY CLINIC
NW Military Highway Bldg 5026
San Antonio, TX 78251

BAMC FT SAM HOUSTON RX
3100 Schofield Rd Bldg 1179
San Antonio, TX 78234

BAMC SCHERTZ PHARMACY
6051 FM 3009 Ste 210
Schertz, TX 78154

BANA ELECTRICAL TESTING CORP
50 GAZZA BLVD
FARMINGDALE, NY 11735

BANK OF AMERICA
135 S LASALLE ST
CHICAGO, IL 60603

Bank of America
3950 Paysphere Circle
Chicago, IL 60674

Bank of America N.A.
Bank of America Securities, Inc.
Whitney M. Fraga, Senior Vice President - Global Healthcare Banking
135 S LaSalle St
Chicago, IL 60603

Bank of America N.A.
135 S LaSalle St
Chicago, IL 60603

Bank of America N.A.
3950 Paysphere Circle
Chicago, IL 60674

Bank of America N.A.
Bank of America Corporate Center
100 North Tryon Street
Charlotte, NC 28255

Bank of America, N.A. (Chicago)
Whitney M. Fraga, SVP
135 S LaSalle St
Chicago, IL 60603

Bankhele, Pratik
Address on File

BANKS JOEL R OD
Address on File

Banks, Bernard William
Address on File

Banks, Carrie L
Address on File

Banks, Stefan L
Address on File

BANNER DEL E WEBB MEDICAL CENTER
14502 W MEEKER BLVD
SUN CITY, AZ 85375

BANNER HEALTH SYSTEM
PO BOX 2977
PHOENIX, AZ 85062

BAPTIST MEM HOSP EAST - MEMPHIS TN
6019 WALNUT GROVE ROADATTN PHARMACY DEPT
MEMPHIS, TN 38120

Barai, Payal Ashwin
Address on File

Barbee, Jerel Elliot
Address on File

Barbee, Lornell L
Address on File

Barbee, Veronica L
Address on File

BARBERTON CITIZENS HOSP
BARBERTON HOSPITAL155 FIFTH ST NE
BARBERTON, OH 44203

BARCLAYS BANK PLC
C/O AKORN HOLDING CO LLC
1925 W FIELD COURT SUITE 300
LAKE FOREST, IL 60045

Barczak, Matthew D
Address on File

BARIBEAU CATARACT & LASER INSTITUTE
4025 E SOUTHCROSS BLVDBLDG 4 STE 20BARIBEAU ALAN DAVID
SAN ANTONIO, TX 78222

Barker, Jordan M
Address on File

Barker, Shelby J
Address on File

BARKSDALE AFB SAT PHARM I
455 Curtiss Road Bld 4711
Barksdale AFB, LA 71110

Barnes, Danielle
Address on File

Barnes, Gerad Kincaid
Address on File

Barnes, Martha Jayne
Address on File

BARNES-JEWISH HOSPITAL
4249 CLAYTON AVE SUITE 310
SAINT LOUIS, MO 63110

BAROFSKY JONATHAN MD
Address on File

Barr Laboratories
c/o Teva North America
400 Interpace Parkway #3
Parsippany, NJ 07054

Barr Laboratories
400 Interpace Parkway #3
Parsippany, NJ 07054

Barr, James Marton
Address on File

Barriero, Sherilyn A.
Address on File

Barrios, Jesus
Address on File

BARRY J EDISON DO PC
Address on File

Bartczak, Andrew Jerry
Address on File

Bartczak, Halina
Address on File

Bartels, Samantha Marie
Address on File

Barter, John Douglas
Address on File

Barth, Brian G.
Address on File

Bartley, James Daniel
Address on File

Basco, Maria
Address on File

BASCOM PALMER INSTITUTE
9675 NW 117TH AVE SUITE 310ATTN ACCOUNTS PAYABLE
MEDLEY, FL 33178

BASDEN BARRY OD
Address on File

Basdeo, Sharon
Address on File

BASILICE VINCENT MD
Address on File

BASSETT ARMY COMM HOSP
Bldg 4076 Neely Rd Rm 131 02
Fort Wainwright, AK 99703

BASSETT ARMY COMM HOSP CDR
Bldg 3567 Neely Rd
Fort Wainwright, AK 99703

Basu, Amitava
Address on File

Batista, Leandra D Bejerano
Address on File

Batista, Walfrin
Address on File

Battersby, Richard Alan
Address on File

BATTLEGROUND EYE CARE
3132 BATTLEGROUND AVE SUITE B
GREENSBORO, NC 27408

Battles, Lane
Address on File

Baum, Susan Royer
Address on File

Bauman, James R
Address on File

Baumgartner, Jerry
Address on File

Baumle, Joseph J.
Address on File

BAUMRIND RETINA LLC
1425 ELLSWORTH INDUSTRIAL BLVD NW STE 36
ATLANTA, GA 30318

BAUSCH-STROEBEL
21 COMMERCE DR
PO BOX 206
NORTH BRANFORD, CT 06471

BAXTER COUNTY REGIONAL HOSPITAL
624 HOSPITAL DRIVE
ATTN PHARMACY
MOUNTAIN HOME, AR 72653

BAXTER COUNTY REGIONAL HOSPITAL
624 HOSPITAL DRIVEATTN PHARMACY
MOUNTAIN HOME, AR 72653

Baxter Jr., Hillard
Address on File

BAY AREA HOSPITAL
1775 THOMPSON ROAD
COOS BAY, OR 97420

BAY AREA RETINA ASSOCIATES
4049 LONE TREE WAY SUITE I/JATTN ACCOUNTS PAYABLE
ANTIOCH, CA 94531

BAY HILLS EYE CARE
1294 BAY DALE DR
ARNOLD, MD 21012

BAY PINES VAHCS MRX
10000 Bay Pines Blvd
Fairhope, AL 36532

BAYCARE CLINIC LLP
PO BOX 28317DBA GREEN BAY EYE CLINIC
GREEN BAY, WI 54324

BAYCARE HEALTH SYSTEM INC
2985 DREW STREET
CLEARWATER, FL 33759

Baycare Health Systems, Inc.
1985 Drew Street
Clearwater, FL 33739

BAYLOR COLLEGE OF MEDICINE
1 BAYLOR PLAZA MS BCM201
HOUSTON, TX 77030

BAYLOR UNIVERSITY HOSP & PHCY
3500 GASTON AVE
DALLAS, TX 75246

BAYNE-JONES ARMY COMMUNITY HOSP
Bld 1585 3rd St Rm 1758
Fort Polk, LA 71459

BAYSTATE EYE CARE
275 BICENTENNIAL HWY
SPRINGFIELD, MA 01118

BAYSTATE MEDICAL CENTER INC
INPATIENT PHARMACY DEPT759 CHESTNUT STREET
SPRINGFIELD, MA 01199

BBQ KING INC
219 DIXON AVE
AMITYVILLE, NY 11701

BCBSIL
Tim Karas
3500 Lacey Road
Downers Grove, IL 60515

BCN TELECOM INC
PO BOX 842840
BOSTON, MA 02284-2840

BDO LTD
Marc Furlato & Hanna-Laura Mock
Schiffbaustrasse 2
Zurich,  8031
Switzerland

BDO Ltd
Schiffbaustrasse 2
Zurich,  8031
Switzerland

BDO USA LLP
PO BOX 642743
PITTSBURGH, PA 15264-2743

BEACON EYE CENTER
52 DALE AVE
WYCKOFF, NJ 07481

BEACON PHARMACY LLC
8607 ROBERTS DRIVESUITE 150B
SANDY SPRINGS, GA 30350

BEACON SEPARATIONS GROUP
PO BOX 296
PLEASANT HILL, MO 64080

Beahr, William P
Address on File

Beams, Helena Sunny
Address on File

Bean, Vashonda L
Address on File

Beane, Jon Cody
Address on File

BEARING HEADQUARTERS COMPANY
PO BOX 6267
BROADVIEW, IL 60155-6267

BEARSKIN HEALTH CLI IHS
PO Box 30
Wyandotte, OK 74370

Beaulieu, William A
Address on File

BEAUMONT EYE ASSOCIATES
3129 COLLEGE STTHE EYE CLINIC
BEAUMONT, TX 77701-4609

BEAUMONT FEDERAL PRISON
5830 Knauth Road
Beaumont, TX 77705

Becerril, Giovanny Martin
Address on File

BECK ADAM P MD
Address on File

BECK JOSEPH MD
Address on File

Beck, Aimee Dawn
Address on File

BECKMAN COULTER - REMIT
250 SOUTH KRAEMER BLVD
BREA, CA 92822-8000

Beckman Jr, Robert W.
Address on File

BECKS STUDIO
559 E WABASH AVENUE
DECATUR, IL 62523-1023

Becraft, Brittany Marie
Address on File

BECTON DICKINSON & COMPANY
21588 NETWORK PLACE
CHICAGO, IL 60673

Becton, Dickinson and Company
Thomas Koning
1 Becton Drive
Franklin Lakes, NJ 07417

Becton, Dickinson and Company
Vincent A. Forlenza
7 Loveton Circle
Sparks, MD 21152

BEDMINSTER EYE & LASER CENTER PA
400 MAIN ST
BEDMINSTER, NJ 07921

BEE INTERNATIONAL INC
46 EASTMAN ST
SOUTH EASTON, MA 02375

BEE International, Inc.
Deb Shechter
46 Eastman Street
South Easton, MA 02375

BEEVE SCOTT MD FACS
Address on File

BEGGS PHARMACY
200 S ADAIR ST
PRYOR, OK 74361

Beiler, Maria Ann
Address on File

Belaire, Dennis
Address on File

Belcher, Bryan
Address on File

BELL CONTAINER CORP
615 FERRY STREET
NEWARK, NJ 07105

Bell Container Corporation
615 Ferry Street
Newark, NJ 07105

BELL ENVIRONMENTAL SERVICES INC
PO BOX 810
PINE BROOK, NJ 07058

BELL FLAVORS & FRAGRANCES INC
10618 PAYSPHERE CIRCLE
CHICAGO, IL 60674

BELLEVUE HOSPITAL CENTER
ATTN ACCOUNTS PAYABLE462 1ST AVE & 27TH STREET
NEW YORK, NY 10016

BELLINGHAM RETINA SPECIALISTS
200 WESTERLY RD SUITE 101ERIC SUBONG MD
BELLINGHAM, WA 98226

Beltran Aleman, Carlos Ernesto
Address on File

Beltran, Francis Martin
Address on File

Benavides, Amalia R
Address on File

Benavides, Ernestina
Address on File

Benbenek, Raymond Joseph
Address on File

BENCHMARK PRODUCTS LLC
Tom Caffery
325 Marriott Dr.
Suite 200
Lincolnshire, IL 60069

BENCHMARK PRODUCTS LLC
1008 MOMENTUM PLACE
CHICAGO, IL 60689-5310

BENEFIELD EYE CARE PC
14225 Dedeaux Road
Gulfport, MS 39503

BENEWAH MEDICAL CTR IHS
1115 B. PO BOX 388
PLUMMER, ID 83851

BENEWAH MEDICAL CTR IHS
PO Box 388
Plummer, ID 83851

BENFIELD CONTROL SYSTEMS
240 WASHINGTON STREET
MOUNT VERNON, NY 10553

BENHAM KURT T MD
Address on File

BENITEZ GABRIEL MD
Address on File

BENNETT EYE INSTITUTE
1620 ALA MOANA BLVD SUITE 500
BENNETT MICHAEL MD
HONOLULU, HI 96815

BENNETT FAY MD
Address on File

BENTEVEGNA JOSEPH MD
Address on File

BENTHAM STRATEGIC LOAN FUND
C/O AKORN HOLDING CO LLC
1925 W FIELD COURT SUITE 300
LAKE FOREST, IL 60045

BENTHAM SYNDICATED LOAN FUND
C/O AKORN HOLDING CO LLC
1925 W FIELD COURT SUITE 300
LAKE FOREST, IL 60045

Bentley, Mark Everette
Address on File

BERAJA MEDICAL INSTITUTE
2550 DOUGLAS ROAD SUITE 100
CORAL GABLES, FL 33134

BERGEN PASSAIC CATARACT
18-01 POLLITT DRIVESURGERY & LASER CENTER201-414-5649
FAIR LAWN, NJ 07410

Berger, Katherine R.
Address on File

BERGMAN PORRETTA EYE CENTER
PORRETTA ANTHONY C JR29990 NORTHWESTERN HIGHWAY
FARMINGTON, MI 48334

BERKELEY EYE CENTER
22741 PROFESSIONAL DR
KINGWOOD, TX 77339

Berkovich, David
Address on File

BERLIN PACKAGING LLC
Andrew Berlin
525 West Monroe Street
Chicago, IL 60661

BERLIN PACKAGING LLC
PO BOX 74007164
CHICAGO, IL 60674-7164

Bermudez, Jeffery
Address on File

Bernabe, Ronilo F
Address on File

BERNSTEIN DANIEL MD
Address on File

Berrios, Maria
Address on File

BERROCAL FERNANDEZ MARIA H MD
Address on File

Berry, Susan Louise
Address on File

Berry, Tonya Michelle
Address on File

Bertrand, Karl
Address on File

Beshay, Mariem S
Address on File

Bess, Joseph M
Address on File

Bess, Kenneth W
Address on File

BESSE MEDICAL SUPPLY
PO BOX 247
ATTN ACCOUNTS PAYABLE DEPARTMENT
THOROFARE, NJ 08086

BEST INC
PO BOX 718
SAVOY, IL 61874

BEST OPHTHALMOLOGY PC
DU TED T MD3808 UNION STREETSUITE # 3H
FLUSHING, NY 11354

BETH HANDWERGER MD
Address on File

BETHEL-YUKON KUSK I P IHS
700 Chief Eddie Hoffman H
Bethel, AK 99559

Betty, John Steven
Address on File

BEVERLY HILLS EYE ASSOCIATES
450 NORTH BEDFORD DR SUITE 101
BEVERLY HILLS, CA 90210

BEVERLY HILLS INSTITUTE OF OPHTHALMOLOGY
416 N BEDFORD DR STE 300
BEVERLY HILLS, CA 90210

BEVERLY HILLS VISION CENTER
250 N ROBERTSON BLVD SUITE 102KOH PETER OD
BEVERLY HILLS, CA 90211

Bezares, Luis Orlando
Address on File

Bezmen, Victor
Address on File

Bhagat, Gunjan H
Address on File

Bhagat, Nancy Gunjan
Address on File

Bham, Shobhana
Address on File

Bhardwaj, Yogita
Address on File

Bhargava, Shalini
Address on File

Bhasin, Parul
Address on File

Bhatia, Priya M
Address on File

Bhatti, Uzma
Address on File

Bhavsar, Dharti H
Address on File

Bhojawala, Rohini Pradip
Address on File

Bhuiyan, Dawood
Address on File

Bhutada, Shiv
Address on File

BICKEL, MICHAEL D.
Address on File

BICKOFF COREY MD
Address on File

Bierman, Beata
Address on File

BIG Y FOODS INC
PO BOX 7840
SPRINGFIELD, MA 01104

BIGHORN DISTRIBUTING LLC
8315 ELK RIDGE LN
MIDDLETON, ID 83644

BIGLEY EYECARE ASSOCIATES
11 N CHESTNUT ST
SCOTTDALE, PA 15683

Bilinski, Kazimierz
Address on File

BILL MERTELL
Address on File

Bill, Michael
Address on File

BILLINGS CLINIC
PO BOX 37000ATTN A/P
BILLINGS, MT 59107-7000

BINDER INC
585-1D JOHNSON AVE
BOHEMIA, NY 11716

Binder, John M
Address on File

BINDI CRAIG MD
Address on File

BIO COLD ENVIROMENTAL INC
160 OLD STATE ROAD
ELLISVILLE, MO 63021

BIOMERIEUX INC - REMIT
PO BOX 500308
ST LOUIS, MO 63150-0308

BIONIKO CONSULTING LLC
19390 COLLINS AVE STE 1025
SUNNY ISLES, FL 33160

BIOPHARM RECRUITING PARTNERS
459 BELVEDERE PL
COUPEVILLE, WA 98239

BIOPHORE PHARMA INC
1 DEERPARK DRIVE SUITE F-8
MONMOUTH JUNCTION, NJ 08852

Biophore Pharma Inc.
Harsha Vemuri
1 Deerpark Drive
Suite F8
Monmouth Junction, NJ 08852

BIO-RAD LABS LIFE - REMIT
PO BOX 849740
LOS ANGELES, CA 90084-9740

BIOSCIENCE INTERNATIONAL INC
11333 WOODGLEN DRIVE
ROCKVILLE, MA 20852

BIOSCIENCE LABORATORIES INC
1765 SOUTH 19TH AVENUE
BOZEMAN, MT 59718

BioScience Laboratories, Inc.
John Dyba
1765 South 19th Avenue
Bozeman, MT 59718

BIOSTUDY SOLUTIONS
4008 CAESAR COURT
WILMINGTON, NC 28405

Biostudy Solutions, LLC.
Charles Bon
4008 Caesar Court
Wilmington, NC 28405

BIOSYNTH INTERNATIONAL INC - REMIT
7887 DUNBROOK RD
SUITE F
SAN DIEGO, CA 92126

BIOTAGE LLC
BOX 510332
PHILADELPHIA, PA 19175-0332

Birch, James
Address on File

BISHOP JOHN E MD
Address on File

BISSELL EYE CARE
4001 FREEPORT RD
NATRONA HEIGHTS, PA 15065

BITZER US INC
4080 ENTERPRISE WAY
FLOWERY BRANCH, GA 30542

BIVANS CORPORATION
2431 DALLAS ST
LOS ANGELES, CA 90031

Biyyala, Srinath
Address on File

BLACK KINGS ENTERTAINMENT LLC
298 WESTCHESTER AVE
WEST BABYLON, NY 11704

Black, Alexander
Address on File

Black, Fred Anton
Address on File

Black, William A
Address on File

BLACKFEET SERVICE UNIT
HOSPITAL DR PO BOX 760
BROWNING, MT 59417

BLACKFEET SERVICE UNIT
PO Box 760
Browning, MT 59417

BLACKHILLS REGIONAL EYE
2800 THIRD ST
RAPID CITY, SD 57701

Blackline Systems, Inc.
Karole Morgan - Prager
21300 Victory Blvd.
12th Floor
Woodland Hills, CA 91367

Blackline Systems, Inc.
21300 Victory Blvd
12th Floor
Woodland Hills, CA 91367

Blackwell, Yolanda Leigh
Address on File

Blake, Allison M
Address on File

Blake, Althea
Address on File

Blaker, Ada
Address on File

BLANCHFIELD ARMY COMMUNITY
5979 Desert Storm Ave
Fort Campbell, KY 42223

BLANCHFIELD ARMY COMMUNITY
5979 DESERT STORM STREET
FORT CAMPBELL, KY 42223

BLANK WESSELINK COOK & ASSOC INC
PO BOX 2910
DECATUR, IL 62524-2910

Blatt, Samuel R
Address on File

BLESSING HOSPITAL PHARMACY
PO BOX 7005
QUINCY, IL 62305

Blinder, Alejandro
Address on File

BLINK EYE CARE
6040 N 7TH ST SUITE 300
PHOENIX, AZ 85014

BLINK EYE SPA
450 ASHLEY RIDGE BLVD
SHREVEPORT, LA 71106

Bloink, Lynelle Dawn
Address on File

Blome, Eric L
Address on File

BLOODWORTH WHOLESALE DRUGS
PO BOX 1849
TIFTON, GA 31793

BLOOM EYE ASSOCIATES
PESCE SUZANNE525 JAMESTOWN STSUITE 207
PHILADELPHIA, PA 19128

BLOOM FAMILY EYE
1020 WOODMAN DR SUITE 105
DAYTON, OH 45432

BLOOMBERG EYE CENTER
1651 W MAIN ST
NEWARK, OH 43055

BLOOMBERG EYECARE - BROADMAN
1449 BOARDMAN-CANFIELD RD STE 230
BROADMAN, OH 44512

BLOOMBERG FINANCE LP
PO BOX 416604
BOSTON, MA 02241

BLOOMINGTON EYE INSTITUTE
LEE ROBERT M MD1008 N CENTER ST
BLOOMINGTON, IL 61701

BLOUNT COUNTY EYE CENTER 297
112 E WASHINGTON ST 12TH FLOORATTN ACCOUNTS PAYABLE
BLOOMINGTON, IL 61701

BLUE CROSS - WAS HEALTH CARE SRVC
DEPT 1134
PO BOX 121134
DALLAS, TX 75312-1134

Blue Cross and Blue Shield of Illinois, a division of Health Care Service Corporation, a Mutual
Legal Reserve Company
300 East Randolph Street
Chicago, IL 60601-5099

BLUE MOUNTAIN OPTOMETRY
235 N EL CAMINO REAL
ENCINITAS, CA 92024

BLUE MOUNTAIN QUALITY RESOURCES
P.O. BOX 830
STATE COLLEGE, PA 16804-0830

BLUEGRASS RETINA CONSULTANTS
THOMPSON ANGELIA F MD3290 BLAZER PKWY STE 100
LEXINGTON, KY 40509

BLUPAX PHARMACEUTICALS LLC
160 RARITAN CENTER PARKWAYUNIT 1
EDISON, NJ 08837

BluPax Pharmaceuticals, LLC
400 Raritan Center Parkway
Suite C
Edison, NJ 08837

BLYTHE ENTERPRISES INC
448 DEER CREEK TRAIL
HOSCHTON, GA 30548

Blythe, Marcie N
Address on File

BMC MCAS MIRAMAR PHCY
19875 Mitscher Way Bldg 2495
San Diego, CA 92145

BMC MCRD PHARMACY
35000 GUADALCANAL AVE BLDG 596
SAN DIEGO, CA 92140

BMC NAF EL CENTRO-NAVAL MED CTR
Bldg 523 8th Street
El Centro, CA 92243

BMC NAVAL STATION 32ND ST PHCY
2450 Craven St Bldg 3300
San Diego, CA 92136

BMC NAVAL TRAINING CTR PHCY
2051 Cushing Rd Bldg 624
San Diego, CA 92106

BMC NORTH ISLAND PHCY
Bldg 601 Mccaine Blvd
San Diego, CA 92101

BMC NORTH ISLAND PHCY
BLDG 601 MCCAINE BLVD
SAN DIEGO, CA 92135

BMI (BROADCAST MUSIC INC)
C/O WELLS FARGO BANK
PO BOX 630893
CINCINNATI CITY, OH 45263-0893

BMT USA LLC
14532 169 TH DRIVE SE
SUITE 142
MONROE, WA 98272

BOARD OF PHARMACY AL
1 PERIMETER PARK SOUTH
SUITE 425 SOUTH
BIRMINGHAM, AL 35243

BOARD OF PHARMACY AR
101 E CAPITOL STE 218
LITTLE ROCK, AR 72201

BOARD OF PHARMACY CA
STATE OF CALIFORNIA
DEPT OF CONSUMER AFFAIRS
PO BOX 942533
SACRAMENTO, CA 94258-0533

BOARD OF PHARMACY GA
2 PEACHTREE STREET NW
36TH FLOOR
ATLANTA, GA 30303

BOARD OF PHARMACY IA
400 S.W. EIGHTH STREET
SUITE E
DES MOINES, IA 50309-4688

BOARD OF PHARMACY KS
900 JACKSON ROOM 513
TOPEKA, KS 66612

BOARD OF PHARMACY KY
STATE OFFICE BLDG ANNEX SUITE 300
125 HOLMES STREET
FRANKFORT, KY 40601

BOARD OF PHARMACY LA
3388 BRENTWOOD DRIVE
BATON ROUGE, LA 70809-1700

BOARD OF PHARMACY ME
35 STATE HOUSE STATION
AUGUSTA, ME 04333-0035

BOARD OF PHARMACY MN
2829 UNIVERSITY AVENUE SE #530
MINNEAPOLIS, MN 55414-3251

BOARD OF PHARMACY MO
PO BOX 7003
JEFFERSON CITY, MO 65102

BOARD OF PHARMACY MT
301 SOUTH PARK AVE.
4TH FLOOR
HELENA, MT 59620-0513

BOARD OF PHARMACY ND
1906 E BROADWAY AVE
BISMARK, ND 58501-4700

BOARD OF PHARMACY NM
5500 SAN ANTONIO DRIVE NE STE C
ALBUQUERQUE, NM 87109

BOARD OF PHARMACY OK
2920 N LINCOLN BLVD
SUITE A
OKLAHOMA, OK 73105

BOARD OF PHARMACY OR
800 NE OREGON ST #9
PORTLAND, OR 97232

BOARD OF PHARMACY SC
SC DEPT LABOR LICENSNG & REGULATION
110 CENTERVIEW DRIVE
COLUMBIA, SC 29210

BOARD OF PHARMACY WV
232 CAPITOL ST
CHARLESTON, WV 25301

BOARD OF PHARMACY WY
1712 CAREY AVE
STE 200
CHEYENNE, WY 82002

BOAS SUZANNE OD
Address on File

Boblitt, Heather Nicole
Address on File

BOCAVIEW OPTICAL
21126 ST ANDREWS BLVD
BOCA RATON, FL 33433

Boccanfuso, Tiana
Address on File

Boddapati, Sasidhar
Address on File

Boddapati, Subrahmanyam
Address on File

BODINE ELECTRIC
John Bodine
201 Northfield Road
Northfield, IL 60093

BODINE ELECTRIC
P.O. BOX 976
DECATUR, IL 62525

Bodine Electric of Decatur
Craig Guest
1845 N 22nd Street
PO Box 976
Decatur, IL 62525

BODINE ENVIRON - REMIT
2 DORRINGTON RD
CARNEGIE, PA 15106

Bogdewicz, Jeffrey Walter
Address on File

BOGIE EYE CARE
5622 N PORTLAND AVE STE 200
OKLAHOMA CITY, OK 73112

Bogle, Sherry Lynn
Address on File

BOHN JOSEPH & SWAN EYE CENTER
609 GUILBEAU RD337-981-6430
LAFAYETTE, LA 70506

BOILERMATIC WELDING INDUSTRIES
17 PECONIC AVENUE
MEDFORD, NY 11763

BOIS FORTE MED CL IHS
5219 St Johns Drive
Nett Lake, MN 55772

Bojang, Mustapha B
Address on File

Bojic, Vladimir
Address on File

Boland, Timothy Ryan
Address on File

Boline, Jacob Daniel
Address on File

Boll, Christopher
Address on File

Bollard, Peter
Address on File

Bolle, Daniel Michael
Address on File

Bolt, Ruth Ann
Address on File

Bolton, Michael
Address on File

Bom, Kevin
Address on File

Bonaccorsi, Joe P.
Address on File

Bonanno, Thomas
Address on File

Bonaparte, Michelle Diane
Address on File

BOND SCHOENECK & KING PLLC
PO BOX 11607
SYRACUSE, NY 13218

BOND WROTEN EYE CLINIC
222 VETERANS BLVD
DENHAM SPRINGS, LA 70726

Bond, Patrice Darcel
Address on File

Bond, Sharae
Address on File

Bond, Sheila
Address on File

Bondili, Gayatri
Address on File

Bonifacio, Damaris
Address on File

Bonilla, Aristides
Address on File

Bonilla, Judith
Address on File

Bonnett, Maegan Leigh
Address on File

BOODELL & DOMANSKIS LLC
1 NORTH FRANKLIN STREET
SUITE 1200
CHICAGO, IL 60606

Bookbinder, Elizabeth Lynette
Address on File

Boone, Laurie E
Address on File

Boothe, Douglas S
Address on File

BOOTIEBUTLER
13720 RIDER TRAIL NORTH
ST LOUIS, MO 63045

BOPARAI HARRY OD
Address on File

BORDEN LADNER GERVAIS LLP
40 KING STREET WEST
TORONTO, ON M5H 3Y4
CANADA

Borders, Annette Marie
Address on File

Bordes, Woody
Address on File

Bork, Angela K
Address on File

Bork, Morgan
Address on File

Borke, Wesley Paul
Address on File

Borowiak, Kathryn Ann
Address on File

Bosch Packaging Technology, Inc.
90 Boroline Rd.
Allendale, NJ 07401

BOSLEY EYE CARE INC
8 LEE ST #134
MOOREFIELD, WV 26836

Boston Analytical
14 Manor Parkway
Salem, NH 03079

BOSTON ANALYTICAL - R&D ONLY
14 MANOR PARKWAY
SALEM, NH 03079

Boston Analytical, Inc.
James E. Mich
14 Manor Parkway
Salem, NH 03079

BOSTON TEACHERS UNION
HEALTH AND WELFARE FUND
180 MT VERNON ST
DORCHESTER, MA 02125

Bottos, Abdel
Address on File

Bottrell, Terry Homer
Address on File

Boudreaux, Brophy
Address on File

Boulier, Xia Cheng
Address on File

BOUND TREE MEDICAL LLC
PO BOX 8023
DUBLIN, OH 43016-2023

BOUNTIFUL EYE CARE CTR LLC
WILKES ROBERT MURRAY JR
491 SOUTH MAIN STREET
BOUNTIFUL, UT 84010

Bowers, Jaren Rand
Address on File

Bowles, Dakota
Address on File

Bowles, Jennifer Elaine
Address on File

Bowman, Alisha L
Address on File

Bowman, Benita M
Address on File

Bowman, Shawn Lamar
Address on File

Boyd, Alyssa
Address on File

Boyd, Anita C
Address on File

Boyd, Bradley A
Address on File

Boykin, Alvin Vernard
Address on File

BRADEN MED SERVICES
44519 Marietta Rd
Caldwell, OH 43724

Bradford, Pierce M
Address on File

Bradford, Shawana Nashea
Address on File

BRADLEY A BERTRAM MD
Address on File

Bradshaw, Ryan A
Address on File

Brady, Shonda D
Address on File

Brady, Timothy John
Address on File

BRANCH HEALTH CLINIC BANGOR
2050 Barb St Ste A
Silverdale, WA 98315

BRANCH MED CLINIC YUMA MARINE
Bldg 1175
Yuma, AZ 85369

BRANCH MEDICAL CLINIC
Bldg 1407 Med Clinic Makalapa
Pearl Harbor, HI 96860

BRANCH MEDICAL CLINIC FALLON
4755 Pasture Rd
Fallon, NV 89496

BRANCH MEDICAL CLINIC PHCY
D Street Bldg 3089 Room 107
McBh Kaneohe Bay, HI 96863

BRANCH MEDICAL CLINIC VA AFFAIRS
7151 USS Wasp St
Milton, FL 32570

BRANCH MEDICAL CLINIC VA AFFAIRS
730 Forrestal St/Bld3775 S.101
Kingsville, TX 78363

BRANCHSERVE & CUSTOM VAULT
4 RESEARCH DRIVE
BETHEL, CT 06801

BrandConnex LLC on behalf of U.S. News & World Report, L.P
Peter Dwoskin & Lynn Goldberg
129 W 29th
11th Fl
New York, NY 10001

BRANDON BUSBEE
Address on File

BRANDON EYE ASSOCIATES
PO BOX 1506
BRANDON, FL 33509

BRANDON PHARMACY DEPARTMENT
220 Grand Regency Blvd
Brandon, FL 33510

BRANDTECH SCIENTIFIC INC
11 BOKUM RD
ESSEX, CT 06426

Branson, Merijha Leigh
Address on File

BRANT ARTHUR M
Address on File

BRAVERMAN STANLEY MD
Address on File

BRAVERMAN TERRY EYE ASSOCIATES
OEI THOMAS OMAR1100 N MAIN
SAN ANTONIO, TX 78212

BRAVO JAIME MD
Address on File

Brazier, Alexius
Address on File

BRAZUS ADAM MD
Address on File

BREAUD STEPHEN MD
Address on File

BRECHER RUBIN MD LLC
Address on File

Brecht, Jason Earle
Address on File

Breiner, Crystal
Address on File

BRENNTAG MID SOUTH INC
3796 RELIABLE PKWY
CHICAGO, IL 60686-0037

BRENNTAG NORTHEAST INC
PO BOX 62111
BALTIMORE, MD 21264-2111

BRENNTAG SPECIALTIES - REMIT
PO BOX 780510
PHILADELPHIA, PA 19178-0510

Brent Credille, DVM, PhD, DACVIM
Dr. Brent Credille
1060 Persimmon Creek Drive
Bishop, GA 30621

BRENT E WALKER MD
Address on File

Bretz, Jeremy L.
Address on File

Brewer, Karyn Michelle
Address on File

BRIAN MCCOLLUM
Address on File

BRIDGEPORT PHARMACY
Mt Warfare Training Bldg. 3005
Bridgeport, CA 93517

BRIDGETOWN OPTOMETRIC ASSOCIATES
12923 NW CORNELL RD STE 203
PORTLAND, OR 97229

Bridgraj, Khemraj
Address on File

Bridgraj, Oudit Narine
Address on File

Briggerman, Jeffrey Alan
Address on File

Briggs, Jason C
Address on File

Briggs, Tonte
Address on File

BRIGHT ICARE OPTOMETRY
5810 TEMPLE CITY BLVDLIN YUN CHIAO OD
TEMPLE CITY, CA 91780

Bright, Bradley A.
Address on File

Bright, Robert Dean
Address on File

Bright, Terrell
Address on File

BRIGHTHOUSE FUNDS TRUST I BRIGHT HOUSE EATON VANCE FLOATING RATE
PORTFOLIO
C/O EATON VANCE
ATTN MICHAEL BOTTHOF
2 INTERNATIONAL PLACE 9TH FLOOR
BOSTON, MA 02110

BRILLIANT EYES LLC
2450 ATLANTA RD SE STE 200
SMYRNA, GA 30080

Brimage, Clarisha Sharoen
Address on File

Brink, William B
Address on File

Brisch, Korey
Address on File

British Standards Institute (BSI)
389 Chiswick High Road
London,  W4 4AL
United Kingdom

BRITTIS & TANNENBAUM MDS
BRITTIS MARY ELLEN984 NORTH BROADWAYSUITE 501
YONKERS, NY 10701

Britz, Tammy Marie
Address on File

BROADBEAN INC
PO BOX 7410661
SUITE 800
CHICAGO, IL 60674-0661

BROADWAY EYE INSTITUTE
5457 N BROADWAY
CHICAGO, IL 60640

Brock, June Donella
Address on File

BROD ROY B MD
Address on File

Brodner, Steven L.
Address on File

Broedlow, Alexis
Address on File

BRONKHORST USA LLC
57 SO COMMERCE WAY STE 120
BETHLEHEM, PA 18017

BRONX EYE ASSOCIATES
665 PELHAM PKWY N
EUGENE ORLOFF OD
BRONX, NY 10467

BRONX LEBANON HOSPITAL CTR
1276 FULTON AVENUE
BRONX, NY 10456

BRONXVILLE EYE ASSOCIATES LLC
77 PONDFIELD RD
BRONXVILLE, NY 10708

BROOK PLAZA ASC
5000 AVENUE K
BROOKLYN, NY 11234-2202

BROOK RUN VISION CENTER
5644 BROOK RD
RICHMOND, VA 23227

BROOK WAREHOUSING SYSTEMS
PO BOX 928
MANVILLE, NJ 08835

BROOKE ARMY MC-SATELITE
Scott Ave Bldg 2401
Fort Sam Houston, TX 78234

BROOKE ARMY MC-TMC
3051 Garden Ave
Fort Sam Houston, TX 78234

BROOKE ARMY MEDICAL CENTER-ROGER BROOKE DR
3851 Roger Brooke Dr
Fort Sam Houston, TX 78234

BROOKE ARMY MEDICAL CTR PHCY
Scott Ave Bldg 2401
Fort Sam Houston, TX 78234

Brookens, Joseph L
Address on File

BROOKLYN EYE SURGERY CENTER
1301 AVENUE J7186450600
BROOKLYN, NY 11230

BROOKLYN OPTICAL
505 FLUSHING AVENUE
BROOKLYN, NY 11205

BROOKSHIRE GROCERY COMPANY
1600 WEST SOUTHWEST LOOP 323
TYLER, TX 75701-8500

BROWN RETINA INSTITUTE
BROWN JEREMIAH17319 IH 35 NORTH, SUITE 303
SCHERTZ, TX 78154

Brown, Beverly
Address on File

Brown, Bridget Nicole
Address on File

Brown, Christopher A
Address on File

Brown, Christopher Jamal
Address on File

Brown, Crystal Lynn
Address on File

Brown, David Leroy
Address on File

Brown, Julie K
Address on File

Brown, Karen Sue
Address on File

Brown, Kyle Daniel
Address on File

Brown, Lenny Alan
Address on File

Brown, Michael Terrell
Address on File

Brown, Patricia Ann
Address on File

Brown, Robert Louis
Address on File

Brown, William Randall
Address on File

BROWNMILLER STEVEN OD
Address on File

BROWNMILLER STEVEN OD
Address on File

BROWNSBURG VA CLINIC
557 PIT RD
BROWNSBURG, IN 46112

Broyles-Espinosa, Samantha L
Address on File

Bruesewitz, Rebecca
Address on File

BRUKER NANO - REMIT
AXS DIVISION
5465 E CHERYL PARKWAY
MADISON, WI 53711

Brumfield, Aaron Dale
Address on File

BRUMM EYE
6751 N 72ND ST STE 105IMMANUEL MEDICAL BLDG 2
OMAHA, NE 68122

Bruner, Joshua J
Address on File

Brunner, Nathan
Address on File

Bruns, Ronald
Address on File

Brunswick, Justin R.
Address on File

BRYAN CAVE LEIGHTON PAISNER LLP
PO BOX 503089
ST LOUIS, MO 63150-3089

Bryan Jr., Jack C
Address on File

Brynjelsen, Sean E
Address on File

Brzostowski, Michael R
Address on File

BS&B SAFETY SYSTEMS LLC
PO BOX 973042
DALLAS, TX 75397-3042

BSI GROUP AMERICA INC
DEPT CH 19307
PALATINE, IL 60055-9307

BUCK SCIENTIFIC INC
58 FORT POINT ST
EAST NORWALK, CT 06855

BUCKEYE BUSINESS PRODUCTS INC
P.O. BOX 392340
CLEVELAND, OH 44193

Buckeye Power Sales
PO BOX 489
BLACKLICK, OH 43004-0489

Buckley, Maria J
Address on File

BUCKS MONT EYE ASSOCIATION
711 LAWN AVEGEETER PHILLIP MD215-257-8053
SELLERSVILLE, PA 18960-1575

Budde, Susan
Address on File

BUENA VISTA OPHTHALMOLOGISTS
KANDA LESLIE AKEMI300 EAST OSBORN ROADSUITE 203
PHOENIX, AZ 85012

Bueno, Veronica D
Address on File

BUFFALO FEDERAL DET FACIL
4250 Federal Dr
Batavia, NY 14020

BUFFALO NIAGARA RETINA ASSOCIATES
6480 MAIN STREETSUITE 1
WILLIAMSVILLE, NY 14221

BUIST INC
860 GEORGES RD
MONMOUTH JUNCTION, NJ 08852-3058

Bukhari, Syed Ahad
Address on File

BULLSEYE MEDIA
300 FIRST AVENUE
# 11B
NEW YORK, NY 10009

Burch, Joshua L
Address on File

BUREAU OF PRISONS WASECA
1000 University Drive S.W
Waseca, MN 56093

BUREAU VERITAS CONSUMER PRODUCTS SERVICE
14624 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

Burger, Brenda Kay
Address on File

Burgos, Boanerge
Address on File

BURK LINDA MD
Address on File

Burkhardt, Robert F
Address on File

Burks, Yvonne
Address on File

BURLINGTON COUNTY EYE PHYSICIANS
711 E MAIN ST
MOORESTOWN, NJ 08057

BURLINGTON DRUG COMPANY MILTON
SUBSIDIARY OF J M SMITH CORPPO BOX 1779
SPARTANBURG, SC 29304

BURMAN & ZUCKERBROD OPHTHALMOLOGY ASSOC.
14400 W MCNICHOLS RD3133413450
DETROIT, MI 48235-3916

Burmeister, Kenneth
Address on File

Burnett, Carlisa
Address on File

Burnham, Angela R
Address on File

Burnham, Ceirina M
Address on File

Burnham, Emil
Address on File

BURNS & MCDONNELL ENGINEERING COMP
PO BOX 411883
KANSAS CITY, MO 64141-1883

Burris, Sheila Yvette
Address on File

Burrus, Eric
Address on File

BURSTEIN DAVID OD
Address on File

BURT SANTOS
Address on File

Burton, Eric
Address on File

Burwell, Benjamin
Address on File

Busboom, Corey
Address on File

BUSCH LLC - REMIT
516 VIKING DRIVE
100602
VIRGINIA BEACH, VA 23452

Bush, Anthony Brice
Address on File

Bush, Betty Jean
Address on File

Bush, Samantha Erin
Address on File

Bustos, Melinda S
Address on File

Butcher, Lynn Wade
Address on File

Butkevich, Felix
Address on File

BUTLER EYE CARE
391 EVANS CITY RD
BUTLER, PA 16001

BUTLER SNOW LLP
1020 HIGHLAND COLONY PARKWAY
SUITE 1400
RIDGELAND, MS 39157

BUTLER, ERIC
Address on File

Butler, Khiry D
Address on File

Butruk, Teresa
Address on File

Butterfield, Daniel Spangler
Address on File

Butts, Amanda Dawn
Address on File

BUXTON EYE SURGICAL
310 EAST 14TH ST STE 403
NEW YORK, NY 10003

BW SYS - FORMER THIELE
25242 NETWORK PL
CHICAGO, IL 60673-1252

BWC STATE INSURANCE FUND
PO BOX 89492
CLEVELAND, OH 44101-6492

BYLAND JEFFERY OD
Address on File

BYLAS HEALTH CENTER
101 Medical Drive Pobx149
Bylas, AZ 85530

BYRD ALAN OD
Address on File

Byrne, Dalton M
Address on File

BYRON CHEMICAL - REMIT
STERLING NATIONAL BANK
PO BOX 75359
CHICAGO, IL 60675-5359

Byron Chemical Company, Inc.
Amar Lulla
CIPLA. LTD.
289 Bellasis Road
Mumbai Central
Mumbai,  400 008
India

C & S SERVICES
PO BOX 324
SAN JOSE, IL 62682

C & S WHOLESALE GROCERS
47 OLD FERRY ROAD
BRATTLEBORO, VT 05302

C & S WHOLESALE GROCERS
PO BOX 821
BRATTLEBORO, VT 05302

C & S WHOLESALE GROCERS
ROUTE 422PO BOX 67
ROBESONIA, PA 19551

C ALVET HC WC OPEN MARKET
215 Perry Hill Rd
Montgomery, AL 36109

C J ZABLOCKI VA MED CTR M
5000 West National Ave
St Louis, MO 63141

CA DEPT. OF HEALTH SERVICES
LINH LE
1501 CAPITOL AVENUE MS 4604
SACRAMENTO, CA 95814

CA DEPT. OF HEALTH SERVICES
MIKE WOFFORD
1501 CAPITOL AVE MS 4604
SACRAMENTO, CA 95814

CA DEPT. OF HEALTH SERVICES
SHELLEY SILVA
830 STILL WATER ROAD MS 4712
WEST SACRAMENTO, CA 95605

CA Franchise Tax Board
Bankruptcy Section MS A340
PO Box 2952
Sacramento, CA 95812-2952

CA Franchise Tax Board
Business Entity Bankruptcy MS A345
PO Box 2952
Sacramento, CA 95812-2952

CA-ADAP
DEPT OF PUBLIC HEALTH
MS7700
PO BOX 997426
ATTN CA ADAP DRUG REBATE
SACRAMENTO, CA 95899-7426

CABARRUS EYE CENTER PA
LARK KURT K201 LEPHILLIP COURT NE
CONCORD, NC 28025

CA-BCCTP
DHCS ACCT SECT CASH RECEIPTS UNIT
PO BOX 997415 MS 1101
ATTN BCCTP DRUG REBATE
SACRAMENTO, CA 95899-7415

CA-BCCTP COMPOUND
DHCS ACCT SECT CASH RECEIPTS UNIT
PO BOX 997415 MS 1101
ATTN BCCTP DRUG REBATE
SACRAMENTO, CA 95899-7415

CA-BCCTP HCPCS
DHCS ACCT SECT CASH RECEIPTS UNIT
PO BOX 997415 MS 1101
ATTN BCCTP DRUG REBATE
SACRAMENTO, CA 95899-7415

Cabezas, Alberto
Address on File

CABLEVISION - REMIT
PO BOX 360111
PITTSBURGH, PA 15251-6111

Cabrera Perez, Anabel
Address on File

CA-CCS
DHCS ACCT SECT CASH RECEIPTS UNIT
PO BOX 997415 MS 1101
ATTN CCS DRUG REBATE
SACRAMENTO, CA 95899-7415

CA-CCS COMPOUND DRUG
DHCS ACCT SECT CASH RECEIPTS UNIT
PO BOX 997415 MS 1101
ATTN CCS DRUG REBATE
SACRAMENTO, CA 95899-7415

CA-COHS ACA
DHCS ACCT SECT CASH RECEIPTS UNIT
PO BOX 997415 MS 1101
SACRAMENTO, CA 95899-7415

CA-COHS COUNTY
DHCS ACCT SECT CASH RECEIPTS UNIT
PO BOX 997415 MS 1101
SACRAMENTO, CA 95899-7415

CA-COHS HCPCS
DHCS ACCT SECT CASH RECEIPTS UNIT
PO BOX 997415 MS 1101
SACRAMENTO, CA 95899-7415

CA-COHS HCPCS ACA
DHCS ACCT SECT CASH RECEIPTS UNIT
PO BOX 997415 MS 1101
SACRAMENTO, CA 95899-7415

Cadman, Elizabeth A
Address on File

Cadolino, Thomas
Address on File

CAERUS US 1 INC
PO BOX 415214
BOSTON, MA 02241-5214

CA-GHPP
DHCS ACCT SECT CASH RECEIPTS UNIT
PO BOX 997415 MS 1101
ATTN GHPP DRUG REBATE
SACRAMENTO, CA 95899-7415

Cai, Qing
Address on File

Caicedo Paz, Danney
Address on File

CAL PRO EYES
41637 MARGARITA RD
TEMECULA, CA 92591

Calcasieu Parish Sales & use Tax Department
PO Drawer 2050
Lake Charles, LA 70602-2050

CALDER PETER D MD
Address on File

CALIBRATION LABORATORY LLC
3330 E 83RD PI
MERRILLVILLE, IN 46410

California Attorney General
Attn Bankruptcy Department
1300 I St., Ste. 1740
Sacramento, CA 95814-2919

California Board of Pharmacy
2720 Gateway Oaks Drive, Suite 100
Sacramento, CA 95833

California Department of Tax and Fee Administration
Account Information Group MIC 29
PO Box 942879
Sacramento, CA 94279-0029

California Department of Tax and Fee Administration
Special Operations Bankruptcy Team MIC 74
PO Box 942879
Sacramento, CA 94279-0074

California Department of Tax and Fee Administration
450 N Street
Sacramento, CA 95814

California Environmental Protection Agency
Headquarters Building
1001 I Street
P.O. Box 2815
Sacramento, CA 95814

CALIFORNIA EYE CENTER OPTOMETRY
14624 SHERMAN WAY STE 204
VAN NUYS, CA 91405

CALIFORNIA EYE MEDICAL CENTER
1125 S BEVERLY DR STE 710
LOS ANGELES, CA 90035

CALIFORNIA EYE PROFESSIONALS
BLASE WILLIAM P MD2390 E FLORIDA AVE
HEMET, CA 92544

California Franchise Tax Board
3321 Power Inn Road
Sacramento, CA 95826-3893

CALIFORNIA RETINA ASSOCIATES
1452 SOUTH LA BRUCHERIE ROAD760-352-7755
EL CENTRO, CA 92243

CALIFORNIA RETINA ASSOCIATES
MANI HAMID D835 THIRD AVENUESUITE A
CHULA VISTA, CA 91911

California Secretary of State
1500 11th Street
Sacramento, CA 95814

California State Board of Equalization
Attn Bankruptcy Dept
3321 Power Inn Rd Ste 250
Sacramento, CA 95826-3893

California State Board of Equalization
Legal Department
450 N Street, MIC 121
PO Box 942879
Sacramento, CA 94279-0121

CALIFORNIA STATE TEACHERS RETIREMENT SYSTEM
C/O AKORN HOLDING CO LLC
1925 W FIELD COURT SUITE 300
LAKE FOREST, IL 60045

CALIFORNIA VISION AND VISAGE
18575 GALE AVE SUITE 168
CITY OF INDUSTRY, CA 91748

Calkins, James R
Address on File

CALL ONE INC (USE ACCT 306295)
PO BOX 76112
CLEVELAND, OH 44101-4755

Call One, Inc.
225 West Wacker
Floor 8
Chicago, IL 60606

Callison, Randy Scott
Address on File

CALONJE DIEGO H MD
Address on File

Calyptus Pharmaceuticals Inc.
Shubhayu Sinharoy
174 Nassau Street #364
Princeton, NJ 08542

Calyptus Pharmaceuticals, Inc.
174 Nassau Street # 364
Princeton, NJ 08542

CAMBREX PROFARMACO MILANO SRL
ATTN CLAUDIO RUSSOLO
VIA CURIEL 34
PAULLO, MILANO 20067
ITALY

CA-MCO
DHCS ACCT SECT CASH RECEIPTS UNIT
PO BOX 997415 MS 1101
SACRAMENTO, CA 95899-7415

CA-MCO ACA
DHCS ACCT SECT CASH RECEIPTS UNIT
PO BOX 997415 MS 1101
SACRAMENTO, CA 95899-7415

CA-MCO HCPCS
DHCS ACCT SECT CASH RECEIPTS UNIT
PO BOX 997415 MS 1101
SACRAMENTO, CA 95899-7415

CA-MCO HCPCS ACA
DHCS ACCT SECT CASH RECEIPTS UNIT
PO BOX 997415 MS 1101
SACRAMENTO, CA 95899-7415

CA-MEDI-CAL
DHCS ACCT SECT CASH RECEIPTS UNIT
PO BOX 997415 MS 1101
SACRAMENTO, CA 95899-7415

CA-MEDI-CAL ACA
DHCS ACCT SECT CASH RECEIPTS UNIT
PO BOX 997415 MS 1101
SACRAMENTO, CA 95899-7415

CA-MEDI-CAL COMPOUND
DHCS ACCT SECT CASH RECEIPTS UNIT
PO BOX 997415 MS 1101
SACRAMENTO, CA 95899-7415

CA-MEDICAL COMPOUND ACA
DHCS ACCT SECT CASH RECEIPTS UNIT
PO BOX 997415 MS 1101
SACRAMENTO, CA 95899-7415

CA-MEDI-CAL HCPCS
DHCS ACCT SECT CASH RECEIPTS UNIT
PO BOX 997415 MS 1101
SACRAMENTO, CA 95899-7415

CA-MEDI-CAL HCPCS ACA
DHCS ACCT SECT CASH RECEIPTS UNIT
PO BOX 997415 MS 1101
SACRAMENTO, CA 95899-7415

CAMFIL - DP FILTERS - REMIT
3302 SOLUTIONS CENTER
CHICAGO, IL 60677-3003

Camilo Liranzo, Margaret Angelina
Address on File

Camon, Kevin
Address on File

CAMP PENDLETON MED LOG DEPT
Building 220110 - 6th Street
Camp Pendleton, CA 92055

CAMP PENDLETON NAVAL HOSP PHCY
Bldg 100 H135 Code 01h
Camp Pendleton, CA 92055

CAMPBELL, CUNNINGHAM, TAYLOR & HAUN
COLE MATTHEW M1124 WEISGARBER RDSTE 100
KNOXVILLE, TN 37909

Campbell, Kent Harvey
Address on File

Campbell, Mark C
Address on File

Campeau, Frank J
Address on File

Campi, Stephanie Ann Balletta
Address on File

Campos, Anthony E
Address on File

CAMPUS EYE GROUP
1700 WHITE HORSE HAMILTON RDSTE A3609-587-2020
HAMILTON SQUARE, NJ 08690-3536

Canada Revenue Agency
333 Laurier Avenue West
Ottawa, ON KIA 0L9
Canada

CANADIAN HEALTHCARE LAW (DUNN) INC
620 RUE DU BOURGOGNE
ROSEMERE, QC J7A 4R7
CANADA

Canadian Intellectual Property Office
Commissioner of Patents Ms. Johanne Belisle
Place du Portage I 50 Victoria Street, Room C-114
Gatineau, QC K1A 0C9
Canada

Canales Hernandez, Rosa
Address on File

CANGRO INDUSTRIES INC - REMIT
495 SMITH STREET
FARMINGDALE, NY 11735

CANNON INSTRUMENT COMPANY
2139 HIGH TECH ROAD
STATE COLLEGE, PA 16803

CANTEEN REFRESHMENT SERVICES
A DIVISION OF CANTEEN
PO BOX 91337
CHICAGO, IL 60693-1337

Cantlon, Diana
Address on File

CANTON OPTH ASSOC INC
2600 TUSCARAWAS ST WSTE 200
CANTON, OH 44708-4644

CANTOR FITZGERALD & CO
110 E 59TH ST
NEW YORK, NY 10022

Cantu Jr., Rogelio
Address on File

Canver, Veronica A.
Address on File

CANYON ASP FUND LP
C/O CANYON PARTNERS LLC
ATTN JAMES PAGNAM
2728 N HARWOOD STREET
FLOOR 2
DALLAS, TX 75201

CANYON BALANCED MASTER FUND LTD
C/O CANYON PARTNERS LLC
ATTN JAMES PAGNAM
2728 N HARWOOD STREET
FLOOR 2
DALLAS, TX 75201

CANYON BLUE CREDIT INVESTMENT FUND LP
C/O CANYON PARTNERS LLC
ATTN JAMES PAGNAM
2728 N HARWOOD STREET
FLOOR 2
DALLAS, TX 75201

CANYON DISTRESSED OPPORTUNITY MASTER FUND II LP
C/O CANYON PARTNERS LLC
ATTN JAMES PAGNAM
2728 N HARWOOD STREET
FLOOR 2
DALLAS, TX 75201

CANYON DISTRESSED OPPORTUNITY MASTER FUND III LP
C/O AKORN HOLDING CO LLC
1925 W FIELD CRT
STE 300
LAKE FOREST, IL 60045

CANYON DISTRESSED TX (B) LLC
C/O AKORN HOLDING CO LLC
1925 W FIELD CRT
STE 300
LAKE FOREST, IL 60045

CANYON DISTRESSED TX A LLC
C/O AKORN HOLDING CO LLC
1925 W FIELD CRT
STE 300
LAKE FOREST, IL 60045

CANYON EDOF MASTER LP
C/O CANYON PARTNERS LLC
ATTN JAMES PAGNAM
2728 N HARWOOD STREET
FLOOR 2
DALLAS, TX 75201

CANYON GRF MASTER FUND II LP
C/O CANYON PARTNERS LLC
ATTN JAMES PAGNAM
2728 N HARWOOD STREET
FLOOR 2
DALLAS, TX 75201

CANYON NZ DOF INVESTING LP
C/O CANYON PARTNERS LLC
ATTN JAMES PAGNAM
2728 N HARWOOD STREET
FLOOR 2
DALLAS, TX 75201

CANYON VALUE REALIZATION FUND LP
C/O CANYON PARTNERS LLC
ATTN JAMES PAGNAM
2728 N HARWOOD STREET
FLOOR 2
DALLAS, TX 75201

CANYON VALUE REALIZATION MAC 18 LTD
C/O CANYON PARTNERS LLC
ATTN JAMES PAGNAM
2728 N HARWOOD STREET
FLOOR 2
DALLAS, TX 75201

Cao, Brian Z.
Address on File

Cao, Teng
Address on File

Caoile, Noel
Address on File

Capasso, Natalie L
Address on File

CAPE CORAL EYE CENTER
4120 DEL PRADO BLVD
CAPE CORAL, FL 33904

CAPE FEAR EYE ASSOCIATES
PATEL SHEEL B1726 METROMEDICAL DRIVE
FAYETTEVILLE, NC 28304

CAPE GIRARDEAU VA HEALTH CARE CENTER
711 SOUTH MOUNT AUBURN ROAD
CAPE GIRARDEAU, MO 63703

CAPE SURGERY CENTER
PO BOX 647
DYERSBURG, TN 38025

Capellan, Maria
Address on File

CAPITAL EYE CARE
5000 BAKERS MILL LN STE 170
RICHMOND, VA 23230

CAPITAL EYE CARE LLC
STEPHENS ROBERT FREDERIC6720-A ROCKLEDGE DRSUITE 200
BETHESDA, MD 20817

CAPITAL EYE CENTER
720 W Jones St
Raleigh, NC 27603

CAPITAL TRANSFER CONTROL ACCOUNT
C/O COMPUTERSHARE SHAREHOLDER SVCS
250 ROYALL ST
CANTON, MA 02021

CAPITAL WHOLESALE DRUG CO
873 WILLIAMS AVE
GRANDVIEW HEIGHTS, OH 43212

Cappadona, George
Address on File

CAPT JAMES A LOVELL FEDERAL HEALTH CAR
2410 Sampson Street Bldg 237 Pharmacy De
Great Lakes, IL 60088

Caracter, Elouise
Address on File

Cardenas, Juan
Address on File

CARDINAL - AP
PO BOX 182516
COLUMBUS, OH 43218-2516

Cardinal Health
7000 Cardinal Health Place
Dublin, OH 43017

CARDINAL HEALTH
7000 CARDINAL PL
DUBLIN, OH 43017

Cardinal Health Inc.
Attn SVP Generic Sourcing
7500 Cardinal Health Place
Dublin, OH 43017

Cardinal Health Inc.
Robert Spina
7000 Cardinal Health Place
Dublin, OH 43017

Cardinal Health Inc.
7000 Cardinal Health Place
Dublin, OH 43017

CARDINAL HEALTH P.R. 120 INC
PO BOX 366211ATTN ACCOUNTS PAYABLE
SAN JUAN, PR 00936

CARDINAL HEALTH PHARMACEUTICAL
CARDINAL HEALTH PHARMA CONTRACTING
JP MORGAN LOCKBOX 22174
131 S DEARBORN ST 6TH FLOOR
CHICAGO, IL 60603

Cardinal Heath, Inc.
7000 Cardinal Health Place
Dublin, OH 43017

CARDIO PARTNERS - REMIT
29170 NETWORK PLACE
CHICAGO, IL 60673-1291

CARECAM INTERNATIONAL INC
10 PLOG RD
ATTN DR JAIN DR GUPTA
FAIRFIELD, NJ 07004

CAREERBUILDER LLC
13047 COLLECTION CENTER DRIVE
CHICAGO, IL 60693-0130

CAREMARKPCS HEALTH LLC
BANK OF AMERICA LOCKBOX SERVICES
LBX 840112
1950 N STEMMONS FWY STE 5010
DALLAS, TX 75207

Carenzo, Edward F
Address on File

CAREOS
3705 MEDICAL PKWY
STE 110
AUSTIN, TX 78705

Carey, Matthew
Address on File

CARIM EYE & RETINA CTR LTD
CARIM MOIZ M2630 WESTVIEW DRIVE
WYOMISSING, PA 19610

Carino, Lisa
Address on File

CARL T CURTIS HLTH ED IHS
100 Indian Hills Dr
Macy, NE 68039

CARL T HAYDEN VA MC-IP
650 E Indian School Rd
Phoenix, AZ 85012

CARLIN AUTOMATION
1725 20TH ST
ROCK ISLAND, IL 61201

CARLIN RICHARD MD
Address on File

Carlisle, Meaghan
Address on File

CARLOS E GOMEZ MORA
Address on File

Carlson Bell, Caroline Elizabeth
Address on File

Carlson, Abby R
Address on File

Carlson, Eric C
Address on File

Carlson, James
Address on File

Carlson, Lisa Ann
Address on File

Carlson, Micah R
Address on File

CARLTEX INTERNATIONAL INC
261 MOUNTAINVIEW AVE
SUITE 6
NYACK, NY 10960

Carlucci, Toni
Address on File

CARLYLE GLOBAL MARKET STRATEGIES CLO 2015 2 LTD
C/O THE CARLYLE GROUP
ATTN EUGENE SHTERNFELD
ONE VANDERBILT AVE
35TH FLOOR
NEW YORK, NY 10017

Carman, Serita L
Address on File

CARNEGIE INDIAN HLTH IHS
212 E 4th St
Carnegie, OK 73015

CARNEGIE INDIAN HLTH IHS
212 E. 4TH
CARNEGIE, OK 73015

CARNES GROUP LLC
403 LONGFELLOW DRIVE
HIGHLAND VILLAGE, TX 75077

CAROLINA EYE ASSOCIATES
2170 MIDLAND ROAD
SOUTHERN PINES, NC 28387

CAROLINA MACULA & RETINA
613 LONG POINT RD STE 201JOHN GROSS MD
MOUNT PLEASANT, SC 29464

CAROLINA OPHTHALMOLOGY
55 VILCOM CENTER DR
CHAPEL HILL, NC 27514

CAROLINA OPHTHALMOLOGY PA
1701 OLD VILLAGE ROAD
HENDERSONVILLE, NC 28791

CAROLINA VISION ASSOCIATES
180 NORTH DEAN ST
SPARTANBURG, SC 29302-1517

CAROLINAS HEALTHCARE SYSTEM
PO BOX 5379
PORTLAND, OR 97228

CAROLINE DETENTION FACILITY
11093 SW LEWIS MEMORIAL DRIVE
BOWLING GREEN, VA 22427

CARON PRODUCTS & SERVICES INC
PO BOX 715
MARIETTA, OH 45750

CARPET WEAVERS
ATTN STEVE SCOTT
1971 E PERSHING RD
DECATUR, IL 62526

Carpiniello, David A
Address on File

CARR BUSINESS SYSTEMS
PO BOX 936715
ATLANTA, GA 31193-6715

Carr, Anne Irene
Address on File

Carr, Erik W
Address on File

CARRIER CORPORATION
PO BOX 93844
CHICAGO, IL 60673-3844

Carriere, Joan Stacey
Address on File

CARROL EYE CARE
5 CARROLL PLAZA SHOPPING CTRHOOPER HELEN OD
WESTMINSTER, MD 21157

Carroll, Douglas
Address on File

Carroll, Kathryn Grace
Address on File

Carroll, Rose Mary
Address on File

Carson, Angela
Address on File

Carson, Calvin
Address on File

Carson, Genesis Louise
Address on File

Cartee, Aaron Aubrey
Address on File

Carter, Brandon E
Address on File

Carter, Brenda
Address on File

Carter, Marcus T
Address on File

CARTY EYE ASSOCIATES
830 OLD LANCASTER ROAD
BRYN MAWR, PA 19010

Caruana, Matthew
Address on File

Cary, Betty Pauline
Address on File

Casa, Michael
Address on File

CASCADE EYE & SKIN
5225 CIRQUE DR WKEITH DAHLHAUSER MD
UNIVERSITY PLACE, WA 98467

CASCADE EYE & SKIN CENTERS PC
1703 S MERIDIAN STE 101
PUYALLUP, WA 98371-7590

Casey, Tina
Address on File

CASHCO INC
PO BOX 959671
ST LOUIS, MO 63195-9671

CASHSTAR INC
25 PEARL STREET
PORTLAND, ME 04101

CASSEL MITCHELL MD
Address on File

Cassell, Blake
Address on File

Casselli, Jennifer Marie
Address on File

Cassese, Dominique
Address on File

CASSONE LEASING
1950 LAKELAND AVENUE
RONKONKOMA, NY 11779

Casteel, Keri
Address on File

Castelluzzo, Patricia M.
Address on File

CASTER DEPOT
DEPT 9014
PO BOX 30516
LANSING, MI 48909-8016

Castilho Cassiano, Rodrigo
Address on File

CASTILLEJOS EYE INSTITUTE
CASTILLEJOS MARIA E342 F STREET
CHULA VISTA, CA 91910

CASTLE HILL PHARMACEUTICAL DISTRIBUTORS
706 CASTLE HILL AVENUE
BRONX, NY 10473

CASTLEMAN EYE CENTER
13080 EUREKA RD
SOUTHGATE, MI 48195

Castro, Nieves
Address on File

Castrorao, Ralph
Address on File

CATALENT MICRON TECH - REMIT
25111 NETWORK PLACE
CHICAGO, IL 60673-1251

Catalent Pharma Solutions LLC
14 Schoolhouse Road
Somerset, NJ 08873

CATALENT RTP - REMIT
160 PHARMA DR
MORRISVILLE, NC 27560

Catalent USA Woodstock, Inc (Catalent)
2210 Lakeshore Drive
Woodstock, IL 60098

CATALUR MASTER FUND LP
C/O CATALUR CAPITAL MANAGEMENT LP
ATTN JOHN VACCARO
ONE GRAND CENTRAL PL
60 E 42ND ST, STE 2107
NEW YORK, NY 10165

CATAMARAN CLO 2013 1 LTD
C/O TRIMARAN ADVISORS LLC
600 LEXINGTON AVENUE 7TH FLOOR
NEW YORK, NY 10022

CATAMARAN CLO 2014 2 LTD
C/O TRIMARAN ADVISORS LLC
600 LEXINGTON AVENUE 7TH FLOOR
NEW YORK, NY 10022

CATAMARAN CLO 2018 1 LTD
C/O TRIMARAN ADVISORS LLC
600 LEXINGTON AVENUE 7TH FLOOR
NEW YORK, NY 10022

CATARACT & EYE DISEASE
9 POINT WEST BLVD
SPECIALISTS INCORPORATED
SAINT CHARLES, MO 63301

CATARACT & EYE DISEASE
9 POINT WEST BLVDSPECIALISTS INCORPORATED636-441-7900
SAINT CHARLES, MO 63301

CATARACT & LASER CTR.
349 N MAIN ST
ANDOVER, MA 01810-2687

CATARACT & LASER SURGERY CENTER
95 MECHANIC STREET
GARDNER, MA 01440

CATARACT GLAUCOMA & RETINA CONS OF TX
SMITH SHANNON L3302 NE STALLINGS DRIVE
NACOGDOCHES, TX 75965

CATAWABA IND HLTH SRV IHS
2893 Sturgis Rd
Rock Hill, SC 29730

CATAWABA IND HLTH SRV IHS
2893 STURGIS ROAD
ROCK HILL, SC 29731

CATAWABA INDIAN HLTH SERVICES DIAB
2893 Sturgis Rd
Rock Hill, SC 29730

CATHOLIC HEALTH INITIATIVES
PO BOX 636000
ATTN GUILLERMO MELENDEZ
LITTLETON, CO 80163

CATIVER BIO INSIGHTS LLC
62 CAMERON AVENUE
UNIT 2
SOMERVILLE, MA 02144

Catoline Greenwall, Michele R
Address on File

Cattanach, Todd
Address on File

CATTARAUGUS IND RES IHS
36 Thomas Ind School Dr
Irving, NY 14081

CAUCHARD RONALD OD
Address on File

Cavazos, Jaime A
Address on File

Cayanan, Joel
Address on File

CAYMAN CHEMICAL CO - REMIT
16875 COLLECTIONS CENTER DR
CHICAGO, IL 60693

Cayman Chemical Company Inc.
1180 E. Ellsworth Road
Ann Arbor, MI 48108

CC FIRE EQUIPMENT COMPANY INC
4377 EAST FARIES PARKWAY
DECATUR, IL 62526

CDVA VET HOME OF CA WLA
11500 Nimitz Ave Ste 301
Los Angeles, CA 90049

CDW DIRECT
P.O. BOX 75723
CHICAGO, IL 60675-5723

CDW Direct, LLC
Jasmin Miller-Luciano
200 N. Milwaukee Avenue
Vernon Hills, IL 60061

CDW Direct, LLC
Tara K. Barbieri
2 Corporate Drive
Suite 800
Shelton, CT 06484

CDW Direct, LLC
Tara K. Barbieri
200 N. Milwaukee Avenue
Vernon Hills, IL 60061

Cea, Jeffrey
Address on File

Cearlock, Shannon E
Address on File

Cedar Brook 5 Corporate Center, L.P.
4A Cedar Brook Drive
Cranbury, NJ 08512

Cedar Brook Corporate Center, LP
4A Cedar Brook Drive
Cranbury, NJ 08512

CEDARBURG HAUSER PHARMACEUTICALS
870 BADGER CIRCLE
GRAFTON, WI 53024

CEI VISION PARTNERS LLC
1945 CEI DRIVE
CINCINNATI, OH 45242

Celestin, Shensie
Address on File

Celgene Corporation
Perry A Karsen
86 Morris Ave
Summit, NJ 07901

CELGENE CORPORATION
86 MORRIS AVE
SUMMIT, NJ 07901

Cellco Partnerships, dba Verizon Wireless
Legal and External Affairs
One Verizon Way, VC52S413
Basking Ridge, NJ 07920-1097

CELLMARK - REMIT
PO BOX 842872
AC 1030430348 LBOX 842872
BOSTON, MA 02284-2872

CELLRIGHT TECHNOLOGIES - REMIT
PO BOX 734780
DALLAS, TX 75373-4780

CEM CORPORATION
ATTN TONY BICKEL
PO BOX 200
MATTHEWS, NC 28106-0200

CEM Corporation Service
ATTN TONY BICKEL
PO BOX 200
MATTHEWS, NC 28106-0200

CENTENNIAL EYE AND COSMETIC ASSOCIATES
15901 E BRIARWOOD CIRCLESTE 100303-699-3107
AURORA, CO 80016

CENTER FAMILY VISION
920 PLYMOUTH AVE
FALL RIVER, MA 02721

CENTER FOR EXCELL IN EYE CARE
TRATTLER HENRY LEONARD8940 N KENDALL DRIVESTE 400E
MIAMI, FL 33176

CENTER FOR EYECARE
123 EGG HARBOR ROAD SUITE 300RAYMOND GIRGIS MD
SEWELL, NJ 08080

Center For Medicaid & Chip Services
7500 Security Boulevard
Baltimore, MD 21244

CENTER FOR RETINA & MACULAR DISEASE
250 AVENUE K SWSUITE 201ADAM BERGER MD
WINTER HAVEN, FL 33880

CENTER FOR RETINAL AND MACULAR DISEASES
LERNER LEONID E1441 AVOCADO AVENUESUITE 204
NEWPORT BEACH, CA 92660

CENTER FOR RETINAL DISEASES AND SURGERY
6420 ROCKLEDGE DRSUITE 4900SUBURBAN OUTPATIENT CENTER
BETHESDA, MD 20817

CENTER FOR SIGHT
1360 E VENICE AVESHOEMAKER DAVID W MD
VENICE, FL 34292-3066

CENTER FOR SIGHT
5871 W CRAIG RDLIANG EVA I MD
LAS VEGAS, NV 89130

CENTER FOR SIGHT
BEHFOROUZ MICHAEL A3985 W 106TH STREETSUITE 120
CARMEL, IN 46032

CENTER FOR SIGHT
HOFELDT GREGORY T1565 NORTH MAIN STREETSUITE 406
FALL RIVER, MA 02720

CENTER FOR SIGHT
PATRIAS MARTIN C1015 LAURENCE AVENUE
JACKSON, MI 49202

CENTER FOR SIGHT OF DELAWARE COUNTY
1553 CHESTER PIKE # 101
CRUM LYNNE, PA 19022

CENTER FOR SURGERY ENCINITAS
477 N EL CAMINO REAL C-100
ENCINITAS, CA 92024

CENTER LANE LLC
152 FEEKS LANE
LOCUST VALLEY, NY 11560

CENTER ROAD EYE INSTITUTE
3364 SOUTH CENTER RD
BURTON, MI 48519

CENTERPOINT VENTURE II LLC
1808 SWIFT DRIVE SUITE A
OAK BROOK, IL 60523-1501

CenterProperties Trust
Attn Sean Maher
1808 Swift Road
Oak Brook, IL 60523

CenterProperties Trust
1808 Swift Drive
Attn Executive Vice President, Asset Management
Oak Brook, IL 60523

CENTERS FOR DISEASE CONTROL & PREVENTION
FINANCIAL MGMT OFFICEBOX 15580
ATLANTA, GA 30333

Centers for Medicare and Medicaid (CMS)
Janice L. Hoffman
330 Independence Ave., SW, Room 5309
Washington, DC 20201

Centers for Medicare and Medicaid Services
7500 Security Boulevard
Baltimore, MD 21244

CENTERWELL PHARMACY WAS HUMANA RS1
ATTN FINANCE DEPARTMENT
8990 W GLENDALE AVENUE
GLENDALE, AZ 85305

CENTERWELL PHARMACY WAS HUMANA RS2
ATTN FINANCE DEPARTMENT
8990 W GLENDALE AVENUE
GLENDALE, AZ 85305

CENTRAL AL VET HLTH MNTGY
8105 Veterans Way
Montgomery, AL 36117

CENTRAL COAST EYE INC
628 CALIFORNIA BLVD
SUITE C
SAN LUIS OBISPO, CA 93401-2542

CENTRAL COAST EYE INC
628 CALIFORNIA BLVDSUITE C
SAN LUIS OBISPO, CA 93401-2542

CENTRAL COAST RETINA
821 EAST CHAPEL STREET SUITE 102
SANTA MARIA, CA 93454

CENTRAL FLORIDA PREMIER EYE
1852 MAYO DR
TAVARES, FL 32778

CENTRAL FLORIDA RETINA CONSULTANTS
BARNES C DURHAM3824 OAKWATER CIRCLE
ORLANDO, FL 32806

CENTRAL ILLINOIS SCALE COMPANY
PO BOX 3158
DECATUR, IL 62524

CENTRAL MN RETINA SPECIALISTS
REYNOLDS DALE S2330 TROOP DRIVE# 104
SARTELL, MN 56377

CENTRAL MONTANA EYECARE
2012 14TH ST SWMORGAN LEACH OD
GREAT FALLS, MT 59404

CENTRAL SALES CO
200 PRICE INDUSTRIAL LANE
HUNTINGTON, WV 25705

CENTRAL TME CLOCK INC
5-23 50TH AVE
LONG ISLAND CITY, NY 11101

CENTRAL TRIAD RETINA PA
3333 BROOKVIEW HILLS BLVDSTE 107
WINSTON SALEM, NC 27103

CENTRAL TX RETINA
SMITH STEPHEN R7200 N. MOPAC, STE 200
AUSTIN, TX 78731

CENTRAL TX VA OP-PHCY119T
1901 S 1st St
Temple, TX 76504

CENTRAL TX VA OP-PHCY119T
1901 SOUTH FIRST STREET
TEMPLE, TX 76504

CENTRALIZED MEDICAL MATERIEL MANAGEMENT
693 Neiman Street Cubicle 3w-185
Fort Detrick, MD 21702

CENTRE HOSITALIER UNIV DE SHERBROOK
300 RUE KING EST BUREAU 300
5IEME ETAGE
SHERBROOKE, QC J1G 1B1
CANADA

CENTRO OFTALMOLOGILO METRO
1112 JESUS T PINERO AVE
SAN JUAN, PR 00921

Centroflora CMS S.a.r.l.
26-28, Rue Edward Steichen
Luxembourg,  L-2540
Grand Duchy of Luxembourg

CENTURY EYE CARE MEDICAL CENTER INC
AGHAI MEHRDAD1141 W REDONDO BEACH BLVD #101
GARDENA, CA 90247

CENVEO
PO BOX 749004
LOS ANGELES, CA 90074-9004

CERBERUS LLC
3033 WILSON BLVD
STE E-185
ARLINGTON, VA 22201

CERILLIANT CORPORATION
811 PALOMA DRIVE SUITE A
ROUND ROCK, TX 78665

Cerisier, Ritchie
Address on File

CERTCO INC
PO BOX 7368
MADISON, WI 53707-7368

CESAR CASTILLO INC
SAN JUAN INDUSTRIAL PARKPO BOX 191149, SAN JUAN, PR 00926
SAN JUAN, PR 00919

Cesar Castillo Inc.
P.O. Box 191149
San Juan, PR 00919-1149

CESAR CASTILLO INC/ANIMAL HEALTH
PO BOX 191149
SAN JUAN, PR 00919

CESIUM INC
DEPT LA 25377
PASADENA, CA 91185-5377

CETUS CAPITAL VI LP
C/O CETUS CAPITAL LLC
8 SOUND SHORE DRIVE SUITE 303
GREENWICH, CT 06830

CFAD POLLOCK
1000 Airbase Rd
Pollock, LA 71467

CG HSWL FIELD OFFICE ALAMEDA
Uscg Island Bldg One
Alameda, CA 94501

CG HSWL FIELD OFFICE KODIAK
Building N 46
Kodiak, AK 99619

CG HSWL FIELD OFFICE SEATTLE
1519 Alaskan Way S
Seattle, WA 98134

CG HSWL FLD OFF ALAMEDA DET
2710 N Harbor Dr
San Diego, CA 92101

CHA HOLLYWOOD MEDICAL CENTER LP
1300 N VERMONT AVEBASEMENTDBA HOLLYWOOD PRESBYTERIAN MEDICAL
CENTE
LOS ANGELES, CA 90027

Chadha, Balkirat
Address on File

Chadha, Jai
Address on File

Chaguendo, Brayan
Address on File

CHAIKEN BARRY G MD PC
Address on File

Chambliss, Marisa Margarita
Address on File

Champagne, Edward R
Address on File

CHAMPION EYE CARE
6817 SOUTHPOINT PKWY SUITE 1503
JACKSONVILLE, FL 32216

CHAN IAN MD PC
Address on File

Chandler, Barbara J.
Address on File

Chandler, Kain
Address on File

CHANG EYE GROUP
2101 GREENTREE RD SUITE A105
PITTSBURGH, PA 15220

CHANG SHI-HWA WILLIAM MD
Address on File

Chang, Huai-Chueh
Address on File

Chapman, Michael
Address on File

Chapman, Scott Thomas
Address on File

Chappelle, Geoff M
Address on File

CHAR DEVRON H MD
Address on File

CHAR DEVRON H MD
Address on File

Chargois-Warren, Adrena
Address on File

Chariah, Luke
Address on File

CHARKIT CHEM - REMIT
PO BOX 90
NORWALK, CT 06856-0090

CHARLES COATES
Address on File

Charles George VA Medical Center Asheville
1100 Tunnel Rd
Asheville, NC 28805

CHARLES RETINA INSTITUTE
1432 KIMBROUGH RD
GERMANTOWN, TN 38138

Charles River Laboratories, Inc.
Glenn Washer
251 Ballardvale Street
Wilmington, MA 01887

Charles River Laboratories, Inc.
251 Ballardvale Street
Wilmington, MA 01887

CHARLES RIVER LABS - REMIT
GPO BOX 27812
NEW YORK, NY 10087-7812

CHARLES S OVITSKY PC
3500 W PETERSON AVE
SUITE 401
CHICAGO, IL 60659

CHARLES VISION CENTER
523 S SANTA FE AVE STE ALARRY CHARLES OD
EDMOND, OK 73003-6336

Charles, James Edward
Address on File

CHARLESSON LLC
5301 BEVERLY DR
OKLAHOMA CITY, OK 73105

CHARLESTON AFB WRM
105 Arthur Dr Bldg 1001
Charleston AFB, SC 29404

CHARLESTON CMOP MRX
3725 Rivers Ave
North Charleston, SC 29405

CHARLESTON NAVAL HOSPITAL
2418 Nnptc Circle
Goose Creek, SC 29445

CHARLOTTE EYE EAR NOSE & THROAT
SAUNDERS TIMOTHY G6035 FAIRVIEW ROAD
CHARLOTTE, NC 28210

CHARLOTTE VA OUTPAT CLIN
8601 University East Dr
Charlotte, NC 28213

CHARLOTTE VA OUTPAT CLIN
8601 UNIVERSITY EAST DR
CHARLOTTE, NC 28262

CHASE-LOGEMAN
CROSS CREEK CORPORATION CENTER
303 FRIENDSHIP DRIVE
GREENSBORO, NC 27409-9794

CHATEAU LA MER
845 SOUTH WELLWOOD AVENUE
LINDENHURST, NY 11757

CHATHAM EYE ASSOCIATES
9104 MIDDLEGROUND ROAD SUITE 1
SAVANNAH, GA 31406

CHATHAM EYE ASSOCIATES
9104 MIDDLEGROUND ROAD SUITE 1912-201-1604
SAVANNAH, GA 31406

Chaudhary, Samran
Address on File

Chaudhry, Binash Aroug
Address on File

Chauhan, Mina
Address on File

Chavis, Jaiden X
Address on File

CHAWLA DINESH K MD
Address on File

Cheek, Zachary
Address on File

Chegireddy, Balakota Reddy
Address on File

CHEHALIS TRIBAL IHS
21 Niederman Rd
Oakville, WA 98568

CHELSEA EYE OPHTHALMOLOGY
157 WEST 19 ST
NEW YORK, NY 10011

CHEM-AQUA INC
23261 NETWORK PLACE
CHICAGO, IL 60673-1232

Chem-Aqua, Inc.
John Larsson
2727 Chemsearch Blvd.
Irving, TX 75062

Chem-Aqua, Inc.
2727 Chemsearch Blvd.
Irving, TX 75062

CHEM-DRY OF MACON COUNTY
124 EAST CERRO GORDO ST
DECATUR, IL 62523

CHEMGLASS LIFE SCIENCES LLC
3800 N MILL RD
VINELAND, NJ 08360

CHEMO IBERICA SA
MANUEL POMBO ANGULA 28 - 3RD FLOOR
MADRID,  28050
SPAIN

Chemo Iberica, S.A
c/Dulcinea S/N
28805 Alcala de Henares
Madrid,
Spain

CHEMPOINT.COM
13727 COLLECTION CENTER DR
CHICAGO, IL 60693

CHEMTREAT INC - REMIT
15045 COLLECTION DRIVE
CHICAGO, IL 60693

CHEMTREC
PO BOX 791383
BALTIMORE, MD 21279-1383

CHEMWERTH INC
1764 LITCHFIELD TURNPIKE SUITE 202
WOODBRIDGE, CT 06525

Chemwerth, Inc.
1764 Litchfield Turnpike
Woodbridge, CT 06525

CHEN HOWARD MD
Address on File

Chen, Guoru
Address on File

Chen, Kangping
Address on File

Chen, Ting
Address on File

CHENANGO EYE ASSOCIATES
194 GRANDVIEW LNKRAMER J MD
NORWICH, NY 13815-3331

CHENG MABEL MP MD PLLC
Address on File

CHEROKE NAT URGIHS OPNT30
100 S BLISS AVE
TAHELEQUAH, OK 74464

CHEROKE NAT URGIHS OPNT30
100 S Bliss Ave
Tahlequah, OK 74464

CHEROKEE IND HOSP OP IHS
Caller Bx C-268 Hsp Rt
Cherokee, NC 28719

CHEROKEE INDIAN DIAB IHS
Caller Bx C 268 Hosp Rd
Cherokee, NC 28719

CHEROKEE NAT CRC PHY IHS
1001 S 41st St E
Muskogee, OK 74403

CHEROKEE NATION OP IHS
100 S Bliss Ave
Tahlequah, OK 74464

CHEROKEE NATION OUTPATIENT HEALTH CENTER
19600 E Ross St
Tahlequah, OK 74464

CHEROKEE NATION SAM HIDER
1015 W Washbourne St
Jay, OK 74346

CHEROKEE NATION SAM HIDER
1015 WASHBOURNE STREET
JAY, OK 74346

CHEROKEE NTN VINITAHCIHS
27371 S 4410 Rd
Vinita, OK 74301

Cherukuru, Muralikrishna
Address on File

CHESAPEAKE EYE CARE MANAGEMENT
CIRONE-SCOTT MARIA C2661 RIVA ROAD BUILDING 1000SUITE 1030
ANNAPOLIS, MD 21401

CHESAPEAKE RETINA CENTERS
3460 OLD WASHINGTON RD
SUITE 101
OMAR AHMAD E MD PC
WALDORF, MD 20602

CHESAPEAKE RETINA CENTERS
3460 OLD WASHINGTON RDSUITE 101OMAR AHMAD E MD PC301-893-3484
WALDORF, MD 20602

CHESEN NEIL MD
Address on File

CHESS JEREMEY MD
Address on File

CHESTER COUNTY EYE CARE ASSOCIATES
ARENA CRISTAN M915 OLD FERN HILL ROADBUILDING B, SUITE 200
WEST CHESTER, PA 19380

Chevalier, Erica C
Address on File

CHEYENE VISION CLINIC
1854 DELL RANGE BLVD
CHEYENNE, WY 82009

CHEYENNE EYE CLINIC
FIRST FLOOR1300 E 20TH ST307-634-2020
CHEYENNE, WY 82001

Chiappone, Michael
Address on File

Chiappone, Vincent Joseph
Address on File

CHICAGO CASCADE SERVICES INC
2122 PALMER DR
SCHAUMBURG, IL 60173

CHICAGO COMMUNICATIONS LLC
200 SPANGLER AVE
ATTN A/P
ELMHURST, IL 60126

CHICAGO CORNEA CONSULTANTS
806 CENTRAL AVE SUITE 300
HIGHLAND PARK, IL 60035

CHICAGO EYE INSTITUTE
5086 N ELSTON AVENUE
CHICAGO, IL 60630

CHICAGO INFILL INDUSTRIAL PROPERTIES LP
PO BOX 74008508
CHICAGO, IL 60674-8508

CHICAGO RETINA
MENNER CAROL A1182 N. MILWAUKE AVE
CHICAGO, IL 60642

CHICAGOLAND CATARACT & LASIK
1880 W WINCHESTER RD SUITE 105
LIBERTYVILLE, IL 60048

CHICAGOLAND EYE CONSULTANTS
7447 W TALCOTT ST SUITE 406
CHICAGO, IL 60631

CHICKASAW NAT TSHMNGO IHS
PO Box 430
Tishomingo, OK 73460

CHICKASAW NAT TSHMNGO IHS
PO BOX 430 815 E 6TH ST
TISHOMINGO, OK 73460

CHICKASAW NATION HLTH IHS
2510 Chickasaw Blvd
Ardmore, OK 73401

CHICKASAW NATION MC IHS
1921 STONECIPER BLVD
ADA, OK 74820

CHICKASAW NATION MC IHS
1921 Stonecipher Dr
Ada, OK 74820

CHICKASAW NATION MED CTR OUTPATIENT PHAR
1904 Carl Albert Blvd Ste A
Ada, OK 74820

Chickasaw Nation Medical Center
1921 Stonecipher Dr
Ada, OK 74820

CHICKASAW NTN REFILL IHS
933 N Country Club Rd
Ada, OK 74820

CHIEF ANDREW ISAAC IHS
1408 19th Ave
Fairbanks, AK 99701

CHIEF PHCY SERVICE 119
4150 Clement St
Green Cove Springs, FL 32043

CHIEF REDSTONE IND HLT CT
550 6th Ave N
Wolf Point, MT 59201

Childers, Angela R
Address on File

CHILDRENS HOSPITAL BOSTON
C/O DIRECTOR OF PHARMACY300 LONGWOOD AVE
BOSTON, MA 02115

CHILDRENS HOSPITAL MEDICAL CENTER - AP
3333 BURNET AVENUEMAIL LOCATION 5000ATTN ACCOUNTS PAYABLE
CINCINNATI, OH 45229

CHILDRENS HOSPITAL OF PHILADELPHIA
PO BOX 2015
SECAUCUS, NJ 07096

CHILDRENS HOSPITAL OF WISCONSIN
PO BOX 1997
MILWAUKEE, WI 53201

CHILDRENS HOSPITAL PHARMACY
ATTN PHARMACY DEPARTMENT8200 DODGE ST
OMAHA, NE 68114

CHILDRENS MERCY HOSPITAL
2401 GILLHAM RDPHARMACY DEPARTMENT
KANSAS CITY, MO 64108

CHILDRENS NATIONAL MEDICAL CTR PHARMACY
111 MICHIGAN AVE NW
WASHINGTON, DC 20010

CHILDRENS OF MINNESOTA - AP
5901 LINCOLN DRIVE MAIL STOP CBC-2-ACCACCOUNTS PAYABLECHILDRENS
BUSINESS CAMPUS
EDINA, MN 55436

Childress, Eric T
Address on File

Chin, Christina Cynthia Mary
Address on File

Chin, Weldon
Address on File

Chingre, Sandip D
Address on File

CHINLE US PUB HLTH SVC OP
Highway 191
Chinle, AZ 86503

Chintakindi, Manjula
Address on File

Chiou, Jonathan Alexander
Address on File

CHIPPEWA CREE TRIB CL IHS
Rocky Boy Route Box 664
Box Elder, MT 59521

CHIPPEWA VALLEY EYE CLINIC
2525 COUNTY HIGHWAY I
CHIPPEWA FALLS, WI 54729

CHIRAL TECHNOLOGIES - REMIT
PO BOX 829758
PHILADELPHIA, PA 19182-9758

Chiriboga, Orlando A
Address on File

Chirila, Nicoleta Carmen
Address on File

CHITIMACHA HLTH HUMAN IHS
3231 Chitimacha Trail
Charenton, LA 70523

Chitrapu, Lakshmi
Address on File

Chkhaidze, Maia
Address on File

CHOCTAW HLTH CTR O P IHS
210 Hospital Cir
Choctaw, MS 39350

CHOCTAW HLTH CTR O P IHS
210 HOSPITAL CIRCLE
PHILADELPHIA, MS 39350

CHOCTAW NAT HLT CLIN IHS
2204 E Main St
Stigler, OK 74462

CHOCTAW NAT HLT IHS DURNT
1600 N Washington Ave
Durant, OK 74701

CHOCTAW NAT HLTH CL - IHS
902 E Lincoln Rd
Idabel, OK 74745

CHOCTAW NAT HLTH CL - IHS
902 LINCOLN RD
IDABEL, OK 74745

CHOCTAW NAT HLTHCR OP IHS
1 Choctaw Way
Talihina, OK 74571

CHOCTAW NAT HLTHCR OP IHS
ONE CHOCTAW WAY
TALIHINA, OK 74571

CHOCTAW NAT IND HLTH IHS
1127 S George Nigh Expy
McAlester, OK 74501

CHOCTAW NAT IND HLTH IHS
410 N M St
Hugo, OK 74743

CHOCTAW NATION HEALTH SVC
1127 S George Nigh Express
Dawsonville, GA 30534

CHOCTAW NATN HLTH CLC MRX
1585 W LIBERTY RD
DAWSON, GA 39842

Chowdhury, Emad
Address on File

Chowdhury, Nadia I
Address on File

Chowdhury, Rahima
Address on File

CHPC C/O JP MORGAN LOCKBOX
22174 131 DEARBORN 6TH FLOOR
JP MORGAN CHASE LOCKBOX 22174
131 S DEARBORN PL 6TH FLOOR
CHICAGO, IL 60603

CHPPS-DSH
CARDINAL HEALTH CLINIC SVC CONSULT
JP MORGAN CHASE LOCKBOX 22174
131 S DEARBORN PL 6TH FLOOR
CHICAGO, IL 60603

Chris Young
Address on File

CHRISS & ASSOCIATES
1925 MIZELL AVENUE SUITE 302
WINTER PARK, FL 32792

Christensen, Jacki Nicole
Address on File

Christian, Richmond Emenual
Address on File

Christian, Sunny N
Address on File

Christie, Devin Marie
Address on File

Christie, Roxanne
Address on File

CHRISTUS SAINT MARY OP CTR
3701 Highway 73
Port Arthur, TX 77642

CHRISTY-FOLTZ INC
740 S MAIN ST
DECATUR, IL 62521

CHT USA INC
805 WOLFE AVENUE
CASSOPOLIS, MI 49031

CHU - SAINTE-JUSTINE
3175, COTE SAINTE-CATHERINE
MONTREAL, QC H3T 1C5
CANADA

CHU DE QUEBEC - UNIVERSITE LAVAL
775 RUE SAINT-VIATEUR
BUREAU 319
QUEBEC, QC G2L 2Z3
CANADA

Chu, John H
Address on File

CHUL CHUQ
PHARMACIE SMEC LOCAL R 1720
2705 BOUL LAURIER
QUEBEC, QC G1V 4G2
CANADA

Chung, Randy Yong
Address on File

CIAMPA BARBARA OD
Address on File

CIBD DISTRIBUTORS
701 S PARKER ST STE 1200
ORANGE, CA 92868

CIBECUE HEALTH CENTER
PO Box 80037
Cibecue, AZ 85911

CIBECUE HEALTH CENTER
PO BOX 80037 2W 3RD ST
CIBECUE, AZ 85911

Cicero, Alan J
Address on File

CIES W A MD
Address on File

Ciesla, Halina
Address on File

CIFC EVENT DRIVEN OPPORTUNITIES MASTER FUND S C SP
C/O CIFC ASSET MANAGEMENT LLC
ATTN CHRISTOPHER ERRICO
875 THIRD AVENUE
24TH FLOOR
NEW YORK, NY 10022

CIFC FUNDING 2012 IIR LTD
C/O CIFC ASSET MANAGEMENT LLC
ATTN CHRISTOPHER ERRICO
875 THIRD AVENUE
24TH FLOOR
NEW YORK, NY 10022

CIFC FUNDING 2013 I LTD
C/O CIFC ASSET MANAGEMENT LLC
ATTN CHRISTOPHER ERRICO
875 THIRD AVENUE
24TH FLOOR
NEW YORK, NY 10022

CIFC FUNDING 2013 IV LTD
C/O CIFC ASSET MANAGEMENT LLC
ATTN CHRISTOPHER ERRICO
875 THIRD AVENUE
24TH FLOOR
NEW YORK, NY 10022

CIFC FUNDING 2015 I LTD
C/O CIFC ASSET MANAGEMENT LLC
ATTN CHRISTOPHER ERRICO
875 THIRD AVENUE
24TH FLOOR
NEW YORK, NY 10022

CIFC FUNDING 2015 III LTD
C/O CIFC ASSET MANAGEMENT LLC
ATTN CHRISTOPHER ERRICO
875 THIRD AVENUE
24TH FLOOR
NEW YORK, NY 10022

CIFC FUNDING 2015 IV LTD
C/O CIFC ASSET MANAGEMENT LLC
ATTN CHRISTOPHER ERRICO
875 THIRD AVENUE
24TH FLOOR
NEW YORK, NY 10022

CIFC FUNDING 2015 V LTD
C/O CIFC ASSET MANAGEMENT LLC
ATTN CHRISTOPHER ERRICO
875 THIRD AVENUE
24TH FLOOR
NEW YORK, NY 10022

CIFC FUNDING 2016 I LTD
C/O CIFC ASSET MANAGEMENT LLC
ATTN CHRISTOPHER ERRICO
875 THIRD AVENUE
24TH FLOOR
NEW YORK, NY 10022

CIFC FUNDING 2017 II LTD
C/O CIFC ASSET MANAGEMENT LLC
ATTN CHRISTOPHER ERRICO
875 THIRD AVENUE
24TH FLOOR
NEW YORK, NY 10022

CIFC FUNDING 2017 III LTD
C/O CIFC ASSET MANAGEMENT LLC
ATTN CHRISTOPHER ERRICO
875 THIRD AVENUE
24TH FLOOR
NEW YORK, NY 10022

CIFC FUNDING 2017 V LTD
C/O CIFC ASSET MANAGEMENT LLC
ATTN CHRISTOPHER ERRICO
875 THIRD AVENUE
24TH FLOOR
NEW YORK, NY 10022

CIFC FUNDING 2018 I LTD
C/O CIFC ASSET MANAGEMENT LLC
ATTN CHRISTOPHER ERRICO
875 THIRD AVENUE
24TH FLOOR
NEW YORK, NY 10022

CIFC FUNDING 2018 II LTD
C/O CIFC ASSET MANAGEMENT LLC
ATTN CHRISTOPHER ERRICO
875 THIRD AVENUE
24TH FLOOR
NEW YORK, NY 10022

CIFC FUNDING 2018 III LTD
C/O CIFC ASSET MANAGEMENT LLC
ATTN CHRISTOPHER ERRICO
875 THIRD AVENUE
24TH FLOOR
NEW YORK, NY 10022

CIFC FUNDING 2018 IV LTD
C/O CIFC ASSET MANAGEMENT LLC
ATTN CHRISTOPHER ERRICO
875 THIRD AVENUE
24TH FLOOR
NEW YORK, NY 10022

CIFC LOAN OPPORTUNITY FUND
C/O CIFC ASSET MANAGEMENT LLC
ATTN CHRISTOPHER ERRICO
875 THIRD AVENUE
24TH FLOOR
NEW YORK, NY 10022

CIFC LOAN OPPORTUNITY FUND II LTD
C/O CIFC ASSET MANAGEMENT LLC
ATTN CHRISTOPHER ERRICO
875 THIRD AVENUE
24TH FLOOR
NEW YORK, NY 10022

Cintas
Andrew Charron
1605 Route 300
Newburgh, NY 12550

Cintas
1605 Route 300
Newburgh, NY 12550

Cintas Corporation
A. Eric Van Dalinda
Location No. 788
1605 Route 300
Newburgh, NY 12550

Cintas Corporation
Andrew Charron
Location No. 788
1605 Route 300
Newburgh, NY 12550

Cintas Corporation
Matt Geib - GVP
1605 Route 300
Newburgh, NY 12550

Cintas Corporation
Miley Massed
Location No. 788
1605 Route 300
Newburgh, NY 12550

Cintas Corporation
Miley Massed & Dustin Starling
Location No. 788 and No. 62
NY #788
1605 Route 300
Newburgh, NY 12550

Cintas Corporation
1605 Route 300
Newburgh, NY 12550

CINTAS FIRE - REMIT
1705 RT 46 W
LEDGEWOOD, NJ 07852

CINTAS FIRST AID 0793 - REMIT
609-3 CANTIAGUE ROCK RD
WESTBURY, NY 11590

CINTAS GARMENT/CL ROOM - REMIT
51 NEW ENGLAND AVE
PISCATAWAY, NJ 08854

CINTAS RENTAL 47P - REMIT
1025 NATIONAL PARKWAY
SCHAUMBURG, IL 60173

Cioffi, Michael Lawrence
Address on File

Cipla Limited, and Qualifyze HmbH
Cipla House, Peninsula Business Park
Ganpatrao Kadam Marg
Lower Parel
Mumbai,  400013
India

CIPLA LTD
CIPLA HOUSE PENINSULA BUSINESS PARK
MUMBAI CENTRAL
GANPATRAO KADAN MARG LWR PAREL MUMB
MUMBAI, MH 400013
INDIA

CIRCULAR EDGE LLC
399 CAMPUS DRIVE SUITE 102
SOMERSET, NJ 08873

Circular Edge, LLC
Sachin Choudhari
399 Campus Drive
Suite #102
Somerset, NJ 08873

CIRINO EYE CENTER
3898 CENTER ROAD
BRUNSWICK, OH 44212

Cisco, Kayleigh
Address on File

CISION US INC
12051 INDIAN CREEK COURT
BELTSVILLE, MD 20705

CITIZEN POTAWATOMI IHS
2307 Gordon Cooper Dr
Shawnee, OK 74801

CITIZEN POTAWATOMI IHS
2307 S GORDON COOPER DR
SHAWNEE, OK 74801

CITIZEN POTAWATOMI NW IHS
781 Grand Casino Blvd
Shawnee, OK 74804

CITUSKALIX SERVICE
201 CIRCLE DRIVE N
SUITE 116
PISCATAWAY, NJ 08854

CITY BARREL INC
PO BOX 5563
NEWARK, NJ 07105

City of Ann Arbor Treasurer
301 East Huron Street
Ann Arbor, MI 48107

City of Decatur
Randy Miller, Water Services Manager
2600 N. Jasper St.
Decatur, IL 62526

City of Decatur - Utilities
172 N. 2nd Street
Decatur, IN 46733

CITY OF DECATUR - UTILITIES BILL
FINANCE DEPARTMENT
PO BOX 2578
DECATUR, IL 62525-2578

City of St. Louis
Earnings and Payroll Tax Division
1200 Market Street, Room 410
St. Louis, MO 63101

CITYMEDRX LLC
97-17 64TH ROADLOWER LEVEL
REGO PARK, NY 11374

CIUMMEI JOHN OD
Address on File

CIUSSS DE LESTRIE
300 RUE KING EST BUREAU 5308
A/S EMILIE BOUFFARD
SHERBROOKE, QC J1G 1B1
CANADA

CIUSSS DEL EST DE MONTREAL
7401 RUE HOCHELAGA
PAVAILLON LAHAISE AILE 304
MONTREAL, QC H1N 3M5
CANADA

CIUSSS DU SAGUENAY - LAC-SAINT-JEAN
930 RUE JACQUES - CARTIER E
INSTALLATION CHICOUTIMI PHARMACIE
CHICOUTIMI, QC G7H 7K9
CANADA

CIUSSS EST DE MONTREAL
PAVILLON LAHAISE 3E ETAGE AILE 303
7401 RUE HOCHELAGA
ATTN GINETTE BELISLE
MONTREAL, QC H1N 3M5
CANADA

CIUSSS SAGUENAY-LAC-SAINT-JEAN
2201 RUE MONTFORT
JONQUIERE, QC G7X 4P6
CANADA

CLAREMONT EYE
655 E FOOTHILL BLVD
CLAREMONT, CA 91711

CLAREMORE COMPOUNDING CENTER INC
PO BOX 398
PRYOR, OK 74361

CLARIS VISION
51 STATE RD
DARTMOUTH, MA 02747

CLARK HEALTH CLINIC
Bastogne Dr Ext Bld 5-4257
Fort Bragg, NC 28307

CLARK TAIT EYE CENTER
7575 W GRAND RIVER SUITE 111
BRIGHTON, MI 48114

Clark, Adam M
Address on File

Clark, Michael A
Address on File

Clark, Teairra Katrese
Address on File

Clark, Vallerie
Address on File

CLARKE DAVID OD
Address on File

Claros, Dennis
Address on File

CLARUS EYE CENTRE
345 COLLEGE ST SE - STE C
LACEY, WA 98503

ClarusONE Sourcing Servicces
10-12 Russell Square
London,  WC1B 5EH
United Kingdom

ClarusONE Sourcing Services
10-12 Russell Square
London,  WC1B 5EH
United Kingdom

ClarusONE Sourcing Services
20 Farringdon Street
London,  EC4A 4EN
United Kingdom

ClarusONE Sourcing Services
6 St. Andrew Street
5th Floor
London,  EC4A 3AE
United Kingdom

ClarusONE Sourcing Services LLP
Hanna Watson
TMF Group. 8th Floor
20 Farringdon Street
Kondon,  EC4A 4AB
United Kingdom

CLARUSONE SOURCING SERVICES LLP
6 ST ANDREW STREET
LONDON,  EC4A 3AE
UNITED KINGDOM

Clarusone Sourcing Services LLP
6 St. Andrew Street
5th Floor
London,  EC4A 3AE
United Kingdom

ClarusOne, McKesson
6535 N. State Highway 161
Irving, TX 75039

Clay, Jeffrey Patrick
Address on File

CLAY-RHYNES EYE CLINIC
1901 UNIVERSITY BLVD
DURANT, OK 74701

CLAYSON WILLIAMS EYE CENTER
4403 HARRISON BLVDSTE 3600
OGDEN, UT 84403

CLAYTON CATARACT & LASER SURGERY CTR
1000 CORPORATE CENTER DR STE 180
MORROW, GA 30260

CLAYTON EYE CENTER
1000 CORPORATE CENTER DR STE 100
MORROW, GA 30260

CLEAN AIR FLOW INC - REMIT
PO BOX 725
LINCOLNSHIRE, IL 60069

CLEAN ALL TEC CORP
921 E ELIZABETH AVE
LINDEN, NJ 07036

CLEAN EARTH ENVIRONMENTAL SOLUTIONS
29338 NETWORK PLACE
CHICAGO, IL 60673-1293

CLEAN SPACE MODULAR LLC
607 AIRPORT BLVD
DOYLESTOWN, PA 18902

CLEANROOM COMPLIANCE - REMIT
15595 N MOORE ROAD
LODI, CA 95242

CLEAR SIGHT NORTHWEST PS
19400 108TH AVE SE SUITE 202
KENT, WA 98031

CLEAR TALK
5080 N BRUSH COLLEGE RD
DECATUR, IL 62526

CLEAR VIEW OPTOMETRY PLLC
2910 REYNOLDA RD
WINSTON-SALEM, NC 27106

Clearbrook
David Galbraith, Kristin Smith, David Parisi, Mike Scully & Ana Tejada
972 Nicolls Road
Deer Park, NY 11729

CLEARBROOK
A TULLY ENVIRONMENTAL CO
15 GREEN STREET
BAY SHORE, NY 11706

CLEARSIGHT CENTER
7101 NW EXPWY STE 335DBA CLEARSIGHT VISION
OKLAHOMA CITY, OK 73132

CLEARSYNTH CANADA INC
2395 SPEAKMAN DRIVE LAB # 1001
MISSISSAUGA, ON L5K 1B3
CANADA

Clearsynth Canada, Inc.
Dan Pietrobon
2395 Speakman Drive
Suite 1001
Mississauga, ON L5K 1B3
Canada

CLEAVER BROOKS SALES & SERV - REMIT
PO BOX 226865
DALLAS, TX 75222

Cleaver Brooks Sales & Service
Michelle R. Frye
502 Crossen Ave
Elk Grove Village, IL 60007

CLEBURNE EYE CLINIC
839 N NOLAN RIVER ROAD
CLEBURNE, TX 76033

CLEMENT COMMUNICATIONS INC
PO BOX 6017
CAROL STREAM, IL 60197-6017

CLEMENT J ZABLOCKI VA MED CTR
5000 W NATIONAL AVE
MILWAUKEE, WI 53295

CLEMENT J. ZABLOCKI, VA MED CENTER
5000 W National Ave
Milwaukee, WI 53295

Clements, Mia A
Address on File

CLEMEX
800 GUIMOND
LONGUEUIL, QC J4G 1T5
CANADA

Clemons, Brian W
Address on File

Clendenen, Judith Gail
Address on File

Cleveland Clinic Foundation
Attn Category Manager Pharmacy
1950 Richmond Road
Lyndhurst, OH 44124

Cleveland Clinic Foundation
Ccto Attn Law Department
3050 Science Park Drive
Beechwood, OH 44122

CLEVELAND CLINIC HEALTH SYSTEMS
6801 BRECKSVILLE RD
ATTN A/P RK-25
INDEPENDENCE, OH 44131

Cleveland, Javonta
Address on File

CLIFFORD CHESTER SIMSSVH2
4419 Tram Rd
Panama City, FL 32404

Clifford, Leonard
Address on File

CLIMATE PROS LLC
55 N BRANDON DR
GLENDALE HEIGHTS, IL 60139

CLIMET INSTRUMENTS COMPANY
PO BOX 680148
CHICAGO, IL 60695-0148

CLINTON OK VET-FED SVH2
HIGHWAY 183 PO BOX 1209
CLINTON, OK 73601

CLINTON OK VET-FED SVH2
PO Box 1209
Clinton, OK 73601

CLIPPER DISTRIBUTING CO LLC
1302 SOUTH 59TH STREET
SAINT JOSEPH, MO 64507

Clutter, Kathleen Marie
Address on File

CLVD VET AFF MED CTR PARMA OP CLINIC
8701 Brookpark Rd
Parma, OH 44129

CLYDE E LASSEN NH S VA HOME2
4650 State Road 16
Saint Augustine, FL 32092

CMOP HINES A-FRAME
5th Avenue Roosevelt
Hines, IL 60141

CMOP MURFREESBORO UUA
3209 Elam Farms Pkwy
Murfreesboro, TN 37127

CMP BIG SPRINGS BOP
1900 Simler Ave
Big Spring, TX 79720

CNTRL AL VET HLTCR SYS EC
2400 Hospital Rd
Tuskegee, AL 36083

CNTRL TX VETS IP WACO BLDG5
4800 Memorial Dr
Waco, TX 76711

CO DIV OF PROFESSIONS
OFFICE OF LICENSING - PHARMACY
1560 BROADWAY SUITE 1350
DENVER, CO 80202

CO STATE VETS HOME PHCY
Moore Drive
Florence, CO 81226

Coachman, Eric S
Address on File

Coast Guard Sector Lake Michigan
2420 S Lincoln Memorial Dr
Milwaukee, WI 53207

COASTAL BEND RETINA PA
AGARWAL SANJAY
5722 ESPLANADE DRIVE
SUITE 100
CORPUS CHRISTI, TX 78414

COASTAL BEND RETINA PA
AGARWAL SANJAY5722 ESPLANADE DRIVESUITE 100
CORPUS CHRISTI, TX 78414

COASTAL EYE CLINIC
3504 BRIDGES ST252 726 1064
MOREHEAD CITY, NC 28557

COASTAL EYE GROUP
PO BOX 1919
MURRELLS INLET, SC 29576

COASTAL EYE SPECIALIST MED CNT
1700 N ROSE AVE STE 200WAN LEE W MD
OXNARD, CA 93030-3791

COASTAL PACIFIC FOOD DIST INC
PO BOX 12809
NORFOLK, VA 23541

COASTAL TRAINING TECHNOLOGIES CORP
1385 FORDHAM DRIVE
SUITE 105/338
VIRGINIA BEACH, VA 23464

COASTAL VISION CENTER
6 S 14TH STREET
FERNANDINA BEACH, FL 32034

Coate, Jacob
Address on File

Coates, Alfred
Address on File

Coates, Charles E.
Address on File

Coates, Toyana
Address on File

Cobb, Tanya D
Address on File

COBEX RECORDER INC
6601 LYONS ROAD
SUITE F-8
COCONUT CREEK, FL 33073

COBORNS INCORPORATED
PO BOX 6146
SAINT CLOUD, MN 56302

Coburn, David Charles
Address on File

COCHRAN WHOLESALE PHARMACEUTICAL LLC
1304 S BROAD STREET
MONROE, GA 30655

Cockerill, Maggie
Address on File

COFFEE DISTRIBUTING CORP
200 BROADWAY
GARDEN CITY PARK, NY 11040

COGENT INC DBA BRI - REMIT
PO BOX 411832
KANSAS CITY, MO 64141-1832

Cognata, James A
Address on File

COGNEX
P.O. BOX 27623
NEW YORK, NY 10087-7623

COHEN EZRA OD
Address on File

Cohen, Daniel Howard
Address on File

Cohen, Debra Lee
Address on File

Cohen, Jay Elliott
Address on File

Cohn, Zachary
Address on File

Coicou, Jean
Address on File

Coin, Jennifer S
Address on File

COKINGTIN EYE CLINIC
5520 COLLEGE BLVDSTE 201
OVERLAND PARK, KS 66211

COLANAR
6 WINTER AVENUE
DEEP RIVER, CT 06417

COLBERT - REMIT
28355 NORTH BRADLEY ROAD
LAKE FOREST, IL 60045

COLD CHAIN TECH - REMIT
PO BOX 735875
DALLAS, TX 75373-5875

Coleman, Kristopher M
Address on File

Coleman, Ronald Nevitt
Address on File

COLE-PARMER - REMIT
13927 COLLECTIONS CENTER DR
CHICAGO, IL 60693

COLES NANCY H MD
Address on File

Coles, Jamil Richard
Address on File

Coles, William H
Address on File

COLESCO INC
3200 WASSON RD
CINCINNATI, OH 45209

Collado, Martina
Address on File

Collado, Ramon
Address on File

Collado, Santa
Address on File

Collado, Yoselin
Address on File

COLLET BRIAN MD
Address on File

COLLINS CONSTRUCTION SERVICES
720 INDUSTRIAL DRIVE UNIT 109
CARY, IL 60013

Collins, Matthew Dana
Address on File

Colon, Taylor L
Address on File

COLOR LABEL SOLUTIONS INC
36 AVENIDA MERIDA
SAN CLEMENTE, CA 92673

Colorado Attorney General
Attn Bankruptcy Department
Ralph L Carr Colorado Judicial Building
1300 Broadway, 10th Fl
Denver, CO 80203

Colorado Department of Regulatory Agencies
1560 Broadway, Suite 110
Denver, CO 80202

Colorado Department of Revenue
Colorado Department of Revenue
1375 Sherman St
Denver, CO 80261-0004

Colorado Department of Revenue
Executive Directors Office (Physical Address)
PO Box 17087
Denver, CO 80217-0087

Colorado Dept of Health & Environment
4300 Cherry Creek Dr South
Denver, CO 80246-1530

Colorado Dept of Revenue
Executive Directors Office (Physical Address)
1375 Sherman St
Denver, CO 80261-0004

COLORADO HEALTH CARE POLICY & FINANCING
BOB ROCHO
11013 W. BROAD STREET
MAGELLAN HEALTH
GLEN ALLEN, VA 23060

COLORADO HEALTH CARE POLICY & FINANCING
Martin Vincent
11013 W. BROAD STREET
MAGELLANRX
GLEN ALLEN, VA 23060

COLORADO HEALTH CARE POLICY & FINANCING
TOM LEAHEY
1570 GRANT STREET
COLORADO HEALTH CARE POLICY & FINANCING
DENVER, CO 80203-1714

COLORADO OPHTHALMOLOGY ASSOCIATES
1666 S UNIVERSITY BLVD
DENVER, CO 80210

COLORADO RETINA ASSOCIATES PC
850 ENGLEWOOD PKWY SUITE 200
ENGLEWOOD, CO 80110

Colorado Secretary of State
1700 Broadway
Suite 200
Denver, CO 80290

COLORADO SPRINGS VA CL OP
25 N Spruce St
Colorado Springs, CO 80905

COLORADO STATE VETERANS
1919 Quentin St
Aurora, CO 80045

COLORCON - REMIT
PO BOX 782685
PHILADELPHIA, PA 19178-2685

Colorcon, Inc.
275 Ruth Road
Harleysville, PA 19438

COLUMBIA EYE CLINIC PA
PO BOX 290879ATTN A/P
COLUMBIA, SC 29229

COLUMBIA UNIVERSITY
622 WEST 168TH ST PH-505
DEPT OF ANESTHESIOLOGY
ATTN SABINA SHEVCHENKO
NEW YORK, NY 10032

COLUMBIA UNIVERSITY
622 WEST 168TH STREETPRESBYTERIAN BUILDING FL 05RM/STE 5502
NEW YORK, NY 10032

COLUMBIA UNIVERSITY
TROY CAROL M650 W. 168TH STREETBB12-1210-C
NEW YORK, NY 10032

COLUMBIA VISION CENTER
701 5TH AVE #315TRINH T HUA OD
SEATTLE, WA 98104

COLUMBUS EYE CLINIC
425 HOSPITAL DR SUITE 8
COLUMBUS, MS 39705

COLVILLE PHS INDIAN HLTH
19 LAKE STREET POB 71
NESPELEM, WA 99155

COLVILLE PHS INDIAN HLTH
PO Box 71
Nespelem, WA 99155

Comage, Joy Olivia
Address on File

Comage, Norma
Address on File

Comage, Samantha
Address on File

COMAR LLC
PO BOX 12486
NEWARK, NJ 07101-3586

COMBINE BUYING GROUP
100 QUENTIN ROOSEVELT BLVDSUITE 101
GARDEN CITY, NY 11530

COMBINED TROOP MEDICAL CLINIC
192 LINDQUIST RD BLDG 412
FORT STEWART, GA 31314

Comcast
PO BOX 37601
PHILADELPHIA, PA 19101-0601

Comcast Cable Communications Management
1701 JFK Blvd, 20th Floor
Philadelphia, PA 19103

CO-MCO
COLORADO HEALTH CARE POLICY & FINANCING
DRUG REBATE DEPARTMENT
1570 GRANT STREET - FOURTH FLOOR
DENVER, CO 80203

CO-MCO CHIP
CO DOHC POLICY AND FINANCING
PO BOX 5897
ATTN MCO CHIP DRUG REBATE
DENVER, CO 80217-5897

CO-MCO EXPANSION
CO DOHC POLICY AND FINANCING
PO BOX 5897
ATTN MCO EXP DRUG REBATE
DENVER, CO 80217-5897

CO-MCO INH
CO DOHC POLICY AND FINANCING
PO BOX 5897
ATTN MCO INH DRUG REBATE
DENVER, CO 80217-5897

CO-MCO NNE
CO DOHC POLICY AND FINANCING
PO BOX 5897
ATTN MCO NNE DRUG REBATE
DENVER, CO 80217-5897

Comed
2 Lincoln Ctr Ste 1
Oakbrook Terrace, IL 60181-4803

Comed
50 Lakeview Parkway
Suite 101
Vernon Hills, IL 60061

COMED
PO BOX 6111
CAROL STREAM, IL 60197-6111

CO-MEDICAID
CO DOHC POLICY AND FINANCING
PO BOX 5897
1570 GRANT STREET FOURTH FLOOR
ATTN MEDICAID DRUG REBATE
DENVER, CO 80217-5897

CO-MEDICAID BCC
CO DOHC POLICY AND FINANCING
PO BOX 5897
ATTN BCC DRUG REBATE
DENVER, CO 80217-5897

CO-MEDICAID CHIP
CO DOHC POLICY AND FINANCING
PO BOX 5897
ATTN MEDI CHIP DRUG REBATE
DENVER, CO 80217-5897

CO-MEDICAID EXPANSION
CO DOHC POLICY AND FINANCING
PO BOX 5897
ATTN MEDICAID EXP DRUG REBATE
DENVER, CO 80217-5897

CO-MEDICAID INH
CO DOHC POLICY AND FINANCING
PO BOX 5897
ATTN MEDI INH DRUG REBATE
DENVER, CO 80217-5897

CO-MEDICAID NNE
CO DOHC POLICY AND FINANCING
PO BOX 5897
ATTN MEDI NNE DRUG REBATE
DENVER, CO 80217-5897

COMM BASED OP CLINIC515BY
3019 Coit Ave NE
Grand Rapids, MI 49505

COMMANDER
Pharmacy 700 24th Street
Fort Lee, VA 23801

COMMANDER (MED)/COAST GUARD GRP
S Broad St
Mobile, AL 36615

Commercial Management Liability
Attn Claims Department
1221 Avenue of The Americas
New York, NY 10020

COMMERCIAL SERVICES GROUP INC
4965 US HWY 42
SUITE 1500
LOUISVILLE, KY 40222

COMMONSPIRIT HEALTH
PO BOX 636000
LITTLETON, CO 80163-6000

Commonwealth Edison Company
440 S Lasalle St
Chicago, IL 60605

COMMONWEALTH EYE CARE ASSOC
MICHAEL ANDREW J3855 GASKINS RD
HENRICO, VA 23233

COMMONWEALTH HEALTH CENTE
Navy Hill Road
Saipan, MP 96950

COMMONWEALTH HEALTH CENTER
Navy Hill Road
Saipan, MP 96950

Commonwealth of Australia
Robert Cameron
ABN 83 605 426 759
11 Harbour St Commonwealth Bank Place
Sydney, NSW 2000
Australia

Commonwealth of KY Department of Revenue
Legal Support Branch
PO Box 5222
Frankfort, KY 40602

Commonwealth of Pennsylvania Department of Aging
400 Market Street
Harrisburg, PA 17101

COMMUNITY EYE CARE OF INDIANA INC
1400 N RITTER AVE #281
INDIANAPOLIS, IN 46219

COMMUNITY HOSPITAL
THE MUNSTER MED RES FOUNDATION901 MACARTHUR BLVD
MUNSTER, IN 46321-2901

COMMUNITY HOSPITAL SOUTH INC
1402 E COUNTY LINE RDPHARMACY DEPARTMENT
INDIANAPOLIS, IN 46227

Compardo, Crystal R
Address on File

COMPLETE CLEANING COMPANY INC
615 WHEAT LN
WOOD DALE, IL 60191-6599

Complete Cleaning Company, Inc.
Mark Jamroz
615 Wheat Lane
Wood Dale, IL 60191

COMPLETE EYE CARE
112 EAST WASHINGTON ST
BLOOMINGTON, IL 61701

COMPLETE HEALTH MCO
PO BOX 935889
ATTN NC COMPLETE HEALTH MCO
ATLANTA, GA 31193-5889

COMPLETE SECURITY SYSTEMS INC
94 VANDERBURG ROAD
MARLBORO, NJ 07746

COMPLETE VISION CENTER
840 A STREET
SPRINGFIELD, OR 97477

COMPLIANCEPATH LLC - REMIT
PO BOX 991
BLACKSBURG, VA 24063

COMPREHENSIVE EYECARE OF CENTRAL OH
450 ALKYRE RUN DR
CHIORAN GEORGE MD
WESTERVILLE, OH 43082

COMPREHENSIVE EYECARE OF CENTRAL OH
OF CENTRAL OHIO
450 ALKYRE RUN DR STE 100
WESTERVILLE, OH 43082

COMPREHENSIVE EYECARE PARTNERS LLC
2850 WEST HORIZON PARKWAY STE 300EMAIL INVOICE TO
INVOICES@HYBRENT.COM
HENDERSON, NV 89052

COMPREHENSIVE RETINA CONSULTANTS
KAUSHAL SHALESH MD1501 N US HWY 441BLDG 1100 SUITE 1106
THE VILLAGES, FL 32159

COMPREHENSIVE TEST AND BALANCE INC
55 PARK DRIVE
DOVER, PA 17315

Comptroller of Maryland
Attn Bankruptcy Dept
80 Calvert St
PO Box 466
Annapolis, MD 21404-0466

Comptroller of Maryland
Revenue Administration Center
Taxpayer Service Center
110 Carroll St
Annapolis, MD 21411-0001

Comptroller of Maryland
301 W. Preston Street Room 409
Baltimore, MD 21201-2373

COMPTROLLER OF MARYLAND
REVENUE ADMINISTRATION DIVISION
110 CARROLL ST
ANNAPOLIS, MD 21411-0001

COMPUTER AIDED TECHNOLOGY LLC - REMIT
PO BOX 7059
CAROL STREAM, IL 60197-7059

COMPUTERSHARE INC
DEPT CH 19228
PALATINE, IL 60055-9228

COMRESOURCE INC
1159 DUBLIN RD SUITE 200
JEAN DENNEY
COLUMBUS, OH 43215

ComResource Inc.
ComResource, Inc
attn Keith Potts
1159 Dublin Road, Suite 200
Columbus, OH 43215

Comrie, Danielle Yvette
Address on File

CONCARE INC
2081 NORTH 15TH AVENUE
MELROSE PARK, IL 60160

CONCENTRA OCCUPATIONAL HLTH CTRS NJ
CONCENTRA MEDICAL CENTERS
PO BOX 8750
ELKRIGE, MD 21075-8750

Concepcion, Crisel
Address on File

CONCORD EYE CARE
248 PLEASANT STPILLSBURY BLDG STE 1600603-224-2020
CONCORD, NH 03301-2588

CONCORDANCE HEALTHCARE SOL
PO BOX 94631
CLEVELAND, OH 44101

Concur Expense Employee Reimbursement
601 108th Ave NE
Suite 1000
Bellevue, WA 98004

Concur Expense/Amex P Cards
601 108th Ave NE
Suite 1000
Bellevue, WA 98004

CONCUR TECHNOLOGIES INC
62157 COLLECTIONS CENTER DR
CHICAGO, IL 60693

Concur Technologies, Inc.
Melanie Morgan
18400 N.E. Union Hill Road
Redmond, WA 98052

Concur Technologies, Inc.
18400 N. E. Union Hill Road
Richmond, WA 98052

CONDAX PETER MD
Address on File

CONF SALISH KOOTENAI IHS
No 5 And 4th Ave East
Polson, MT 59860

CONF SALISH KOOTENAI IHS
PO Box 880
Saint Ignatius, MT 59865

Confarma France SAS
William Black & Wolfgang Jahn
ZI rue du Canal dAlsace
Hombourg,  68490
France

CONFIRES FIRE PROTECTION SERVICE LLC
910 OAK TREE ROAD
SOUTH PLAINFIELD, NJ 07080

Conlon, Amanda M
Address on File

Connecticut Attorney General
Attn Bankruptcy Department
165 Capitol Avenue
Hartford, CT 06106

CONNECTICUT CHILDRENS MED CTR
282 WASHINGTON ST
HARTFORD, CT 06106-3322

CONNECTICUT CLEAN ROOM CO
32 VALLEY STREET
PO BOX 840
BRISTOL, CT 06011-0840

Connecticut Department of Consumer Protection
450 Columbus Blvd, Ste 901
Hartford, CT 06103

Connecticut Department of Revenue
450 Columbus Blvd Suite 1
Hartford, CT 06103

Connecticut Department of Revenue Services
Department of Revenue Srvices
450 Columbus Blvd., Ste 1
Hartford, CT 06103

Connecticut Dept of Environmental Protection
79 Elm St
Hartford, CT 06106-5127

CONNECTICUT DEPT OF SOCIAL SERVICES
JASON GOTT
55 FARMINGTON AVENUE
HARTFORD, CT 06105

CONNECTICUT DEPT OF SOCIAL SERVICES
JOE MORASUTTI
55 HARTLAND STREET
GAINWELL TECHNOLOGIES
EAST HARTFORD, CT 06108

CONNECTICUT DEPT OF SOCIAL SERVICES
PAT BARTOLOTTA
55 HARTLAND STREET
GAINWELL TECHNOLOGIES
EAST HARTFORD, CT 06108

CONNECTICUT EYE CENTER PC
639 PARK RD #100
WEST HARTFORD, CT 06107

CONNECTICUT EYE PHYSICIANS PC
BEGGINS THOMAS J535 SAYBROOK ROAD
MIDDLETOWN, CT 06457

CONNECTICUT RETINA CONSULTANTS
2440 WHITNEY AVENUE SUITE 103C/O MELVIN SAUNDERS
HAMDEN, CT 06518

Connecticut Secretary of State
PO Box 150470
Hartford, CT 06511-0470

CONNECTICUT STATE VETERAN
287 West St
Rocky Hill, CT 06067

CONNER TROOP MEDICAL CLINIC
10506 Euphrates River Valley Rd
Fort Drum, NY 13602

CONNOR COMPANY
PO BOX 5007
PEORIA, IL 61601-5007

CONNOR NADINE P PHD
Address on File

CONRAD OBRIEN PC
1500 MARKET STREET
CENTRE SQUARE
WEST TOWER SUITE 3900
PHILADELPHIA, PA 19102

CONRAD STEPHEN D MD
Address on File

Conroy, Kate
Address on File

Conroy, Megan A
Address on File

CONSILIO
1828 L ST SW STE 1070
ACCOUNTS RECEIVABLE DEPARTMENT
WASHINGTON, DC 20036

CONSTITUTION STATE SERVICES LLC
C/O BANK OF AMERICA
7529 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

CONSULTING OPHTHALMOLOGY
499 FARMINGTON AVE860-368-2235
FARMINGTON, CT 06032

CONSULTPHARM LLC
405 DICKSON CT
HIGHLAND PARK, NJ 08904

ConsultPharma LLC
Deepak Verma
405 Dickson Court
Highland Park, NJ 08904

CONSUMER BUYING ACCT - AVR
N/A
LAKE FOREST, IL 60045

CONSUMER PRODUCTS CORP
MARIO MEDRI
188 JEFFERSON STREET
SUITE 118
NEWARK, NJ 07105

CONTACT LENS CENTRE AUSTRALIA
UNIT D-6 HALLMARC BUSINESS PK
CNR WESTALL & CENTRE ROADS
CLAYTON, VIC 03168
AUSTRALIA

Conte, Christopher L
Address on File

Contractor, Viral
Address on File

CONTRARIAN FUNDS LLC
411 WEST PUTNAM AVE
SUITE 425
GREENWICH, CT 06830

Contreras, Ana
Address on File

Contreras, Chris
Address on File

CONTROLLED ENVIRONMENT SERVICES INC
695 W 100 S
HEBRON, IN 46341

CONTROLSOFT INC
5387 AVION PARK DRIVE
HIGHLAND HEIGHTS, OH 44143

Converso, Cynthia
Address on File

Conway, Joseph L
Address on File

COOK LORAN D MD
Address on File

COOK LORAN D MD
Address on File

Cook, Angela K
Address on File

Cook, Danielle D
Address on File

Cook, Harold B
Address on File

Cook, Shawn
Address on File

Cook, Thomas L
Address on File

Cook, Vernalyn D
Address on File

Cooke, Colleen
Address on File

COOKS CHILDRENS MEDICAL CENTER
801 7TH AVEPHARMACY DEPARTMENT
FORT WORTH, TX 76104

COOPER LAWRENCE MD
Address on File

Cooper, Aldophis
Address on File

Cooper, Daniel S.
Address on File

Cooper, Lydia
Address on File

Cooper, Marilynn K.
Address on File

Cooper, Reginald Darnell
Address on File

COOPERMAN ELLIOT MD
Address on File

COOWEESCOOWEE NET30 IHS
395200 W 2900 Rd
Ochelata, OK 74051

Coppenbarger, Laura B
Address on File

Coppenbarger, Richard
Address on File

COPPERHILL LOAN FUND I LLC
C/O AKORN HOLDING CO LLC
1925 W FIELD COURT SUITE 300
LAKE FOREST, IL 60045

Coppola, Ann
Address on File

Corden Pharma Bergamo S.p.A
Luisa Torchio, Laura Da Ros & Johanna Robertson
Via Bergamo 121
Treviglia, BG 24047
Italy

Corden Pharma Caponage S.p.A.
Mimoun Ayoub, Ph.D. & Fabrizio Fiordigiglio
Viale dellIndustria, 3
Caponage, Monza Brianza 20867
Italy

Corden Pharma Caponago
Brian Case & Fabrizio Fiordigiglio
Viale dellIndustria, 3
Caponage, Monza Brianza 20867
Italy

Corden PHarma Latina S.p.A
Via del Murillo Km 2, 800
Sermoneta, LT 04013
Italy

Corden Pharma S.p.A.
Fabio Stevanon
Viale dellIndustria, 3
Caponage, MB 20867
Italy

Corden Pharma S.p.A.
Fabio Stevanon & Angelo Colombo
Viale dellIndustria, 3
Caponage, MB 20867
Italy

Corden Pharma S.p.A.
Fabrizio Fiordigiglio
Viale dellIndustria, 3
Caponage, Monza Brianza 20867
Italy

Corden Pharma S.p.A.
Giuseppe Martelli
Viale dellIndustria, 3
Caponage, Monza Brianza 20867
Italy

CORDEN PHARMA SPA
VIALE DELL INDUSTRIA, 3
CAPONAGO, MB 20867
ITALY

Cordes, Bruce
Address on File

Corey, Hannah L
Address on File

Corkill, Joanna Marie
Address on File

Corley, Vickie L
Address on File

CORNEA & REFRACTIVE CONS OF PALM BEACHES
11020 RCA CENTER DR SUITE 2001
PALM BEACH GARDENS, FL 33410

CORNEA ASSOCIATION OF TEXAS
10740 NORTH CENTRAL EXPRESSWAYSTE 350
DALLAS, TX 75231

CORNEAL CONSULTANTS OF COLORADO
1501 WEST MINERAL AVE STE 100
LITTLETON, CO 80120

CORNEAL LENS CORP NZ LTD
UNIT 1, 2 BALLARAT WAY
WIGRAM
CHRISTCHURCH,  08042
NEW ZELAND

CORNELL UNIVERSITY
PO BOX 4040INVOICE PROCESSING
ITHACA, NY 14852-4040

CORNERSTONE EYE ASSOCIATES
PARK STEVE B2300 BUFFALO RD.BLDG. 700
ROCHESTER, NY 14624

CORNERSTONE REALTY ADVISORS LLC
40W117 CAMPTON CROSSINGS DRIVE
SUITE B
ST CHARLES, IL 60175

Cornett, Chad J
Address on File

Cornish, Jessica Nikkole
Address on File

Corpuz, Merlie Florita
Address on File

CORRECTIVE EYE CENTER
3100 WOOSTER ROAD
ROCKY RIVER, OH 44116

CORRECTIVE EYE CENTER
35010 CHARDON ROADBUILDING IV SUITE 102
WILLOUGHBY HILLS, OH 44094

Corrosion Fluid Products Corp.
1280 Lakeview Drive
Romeoville, IL 60446

CORROSION FLUID PRODUCTS INC
PO BOX 712465
CINCINNATI, OH 45271-2465

Cortes, Diana
Address on File

Cortez, Edwin
Address on File

CORWIN JOEL MD
Address on File

Coss, Cheryl A
Address on File

Costco Pharmacy
999 Lake Dr.
Issaquah, WA 98027

COSTCO WHOLESALE
ATTN PHARMACY DEPARTMENT
845 LAKE DRIVE
ISSAQUAH, WA 98027

Costco Wholesale Corporation
Peggy ONeill
999 Lake Drive
Issaquah, WA 98027

Costco Wholesale Corporation
Victor Curtis
999 Lake Drive
Issaquah, WA 98027

Costco Wholesale Corporation
999 Lake Dr.
Issaquah, WA 98027

Costello, Patrick R
Address on File

Costner, Flor A
Address on File

Cothern, Mary Jane
Address on File

Cotner, Jeffrey L
Address on File

Cottle, Chawn Marcus
Address on File

Cotton, Wilbur Ray
Address on File

Couch, Michael Lionel
Address on File

COUNCIL OAK COMPREHENSIVE HEALTH INPATIE
10109 E 79TH ST
TULSA, OK 74133

COUNCIL OAK COMPREHENSIVE HEALTH PHARMAC
10109 E 79TH ST OUTPATIENT PHARMACY
TULSA, OK 74133

COUNTRY HILLS EYE CENTER
875 EAST COUNTRY HILLS DRIVE
OGDEN, UT 84403

COUNTRYSIDE FIRE PROTECTION DISTRICT
600 DEERPATH DRIVE
VERNON HILLS, IL 60061

COUPLE OF EYES
9257 NE WINDSOR ST5034662966
HILLSBORO, OR 97006

COURIS MICHAEL MD
Address on File

COVANCE LABORATORIES INC
PO BOX 4051
DANVILLE, IL 61834

COVENANT HEALTHCARE
PO BOX 30085
LANSING, MI 48909

COVENANT PHYSICIAN PARTNERS
401 COMMERCE ST
NASHVILLE, TN 37219

COVENANT SURGICAL PARTNERS
401 COMMERCE ST STE 600ATTN ACCOUNTS PAYABLE
NASHVILLE, TN 37219

Coventry, Steven
Address on File

COVETRUS NORTH AMERICA (FORMER HSAH)
PO BOX 7153
DUBLIN, OH 43017-0753

Covey, David William
Address on File

Cowart, Sara Yvette
Address on File

COWLEY MARIANNE MD
Address on File

COX NINA OD PC
Address on File

Cox, Erica JoAnne
Address on File

Cox, Kristie
Address on File

Cox, Zachary A
Address on File

COYOTE LOGISTICS LLC
PO BOX 742636
ATLANTA, GA 30374

COYOTE TECHNOLOGIES INC
PO BOX 608
AYER, MA 01432

COZZOLI MACHINE COMPANY
50 SCHOOLHOUSE
SOMERSET, NJ 08873

CRA INTERNATIONAL INC
200 CLARENDON STREET
BOSTON, MA 02116

Cranbury Township Environmental Commission
23-A North Main Street
Cranbury, NJ 08512

CRANFORD OPHTHAMOLOGY
CALDERONE JOSEPH P JR2 SOUTH AVE ESUITE ONE
CRANFORD, NJ 07016

CRAVATH SWAINE & MOORE LLP
WORLDWIDE PLAZA
825 EIGHTTH AVENUE
NEW YORK, NY 10019-7475

Cravens, Douglas R
Address on File

Crawford, Briana Tranae
Address on File

CRDAMC (R) OUTPATIENT PHARMACY
Bldg 36065 Santa Fe Avenue
Fort Hood, TX 76544

CREDIT SUISSE ASSET MANAGEMENT INCOME FUND INC
C/O AKORN HOLDING CO LLC
1925 W FIELD COURT SUITE 300
LAKE FOREST, IL 60045

CREDIT SUISSE FLOATING RATE HIGH INCOME FUND
C/O AKORN HOLDING CO LLC
1925 W FIELD COURT SUITE 300
LAKE FOREST, IL 60045

CREDIT SUISSE HIGH YIELD BOND FUND
C/O AKORN HOLDING CO LLC
1925 W FIELD COURT SUITE 300
LAKE FOREST, IL 60045

CREDIT SUISSE NOVA LUX GLOBAL SENIOR LOAN FUND
C/O AKORN HOLDING CO LLC
1925 W FIELD COURT SUITE 300
LAKE FOREST, IL 60045

CREDIT SUISSE SECURITIES (USA) LLC
C/O CREDIT SUISSE SECURITIES
11 MADISON AVENUE 4TH FLOOR
NEW YORK, NY 10010

CREDIT SUISSE STRATEGIC INCOME FUND
C/O AKORN HOLDING CO LLC
1925 W FIELD COURT SUITE 300
LAKE FOREST, IL 60045

CREDITRISKMONITOR.COM INC
PO BOX 2219
HICKSVILLE, NY 11802

CREEK NATION COMM HSP-IHS
309 NORTH 14TH STREET
OKEMAH, OK 74859

Creel, James M
Address on File

CREGER FAMILY EYE CARE
PO BOX 27
DILLON, MT 59725

CRISP
1 NORTH STATE STREET
SUITE 1500
CHICAGO, IL 60602

Crist, Jordan
Address on File

CRITICAL ENVIRONMENTS PROFESSIONALS INC
3350 SALT CREEK LANE
SUITE 116
ARLINGTON HEIGHTS, IL 60005

CRNA Pharnacy
Mile 1115 Richardson Hwy
GLENNALLEN, AK 99588

CRODA INC - REMIT
PO BOX 416595
BOSTON, MA 02241-6595

Croda, Inc.
300-AColumbus Circle
Edison, NJ 08837

CROFTS JOHN MD
Address on File

CROPHARM INC
132 PEPES FARM ROAD
MILFORD, CT 06460

Crothers, Russell D
Address on File

Crowder, Sheila Kay
Address on File

CROWE LLP
PO BOX 71570
CHICAGO, IL 60694-1570

CROWN EQUIPMENT - REMIT
PO BOX 641173
CINCINNATI, OH 45264-1173

Crown Equipment Corporation d/b/a Crown Lift Trucks
44 South Washington Street
New Bremen, OH 45869

CROWN PACKAGING
3120 Ashley Phosphate Rd
North Charleston, SC 29418

Crue, William Tucker
Address on File

Cruz, Amable De Jesus
Address on File

Cruz, Arturo
Address on File

Cruz, Christina
Address on File

Cruz, Gloria
Address on File

Cruz, Jonathan
Address on File

Cruz, Madelyn Ramona
Address on File

Cruz, Nury
Address on File

Cruz, Willy
Address on File

CRYOSTAR INDUSTRIES INC
109 URBAN AVENUE
WESBURY, NY 11590

Cryostar Industries Inc.
Susan Graf
109 Urban Ave
Westbury, NY 11590

Crystal Pharma
Parque Tecnologico de Boecillo - Parcela 105
Boecillo, Valladolid 47151
Spain

CRYSTAL SPRINGS
PO BOX 660579
DALLAS, TX 75266-0579

CSAA INSURANCE EXCHANGE
C/O AKORN HOLDING CO LLC
1925 W FIELD COURT SUITE 300
LAKE FOREST, IL 60045

CSC CORPORATION SERVICE COMPANY
PO BOX 7410023
CHICAGO, IL 60674-5023

CSC COVANSYS CORPORATION
22475 NETWORK PLACE
CHICAGO, IL 60673-1224

CSE MEDICAL GROUP INC
351 ROLLING OAKS DRSTE 102
THOUSAND OAKS, CA 91361-1275

C-SQUARED (FORMER CENTROFLORA)
270 RUE DE NEUDORF
LUXEMBOURG,  L-2222
LUXEMBOURG

C-SQUARED PHARMA LIMITED
Andrew Badrot
Regus, Building 1000
City Gate, Mahon
Cork,  T12 W7CV
Ireland

C-SQUARED PHARMA LIMITED
REGUS BUILDING 1000
CITY GATE MAHON
CORK,  T12 W7CV
IRELAND

C-Squared Pharma Ltd
Jannine Quinn, James Lawler, Tara Fitzpatrick, Sarah Breen, Ada Bedelek, Katrien Oosteroom
Regus, Bldg 1000
City Gate
Mahon, Cork,  T12 W7CV
Ireland

C-squared PHARMA S.a.r.l
270, Rue de Neudorf
Luxembourg,  L-2222
Grand Duchy of Luxembourg

CT CORPORATION SYSTEM
PO BOX 4349
CAROL STREAM, IL 60197-4349

CT DEPT OF CONSUMER PROTECTION
165 CAPITOL AVENUE
HARTFORD, CT 06106

CT Dept of Social Services
55 Farmington Ave
Hartford, CT 06105

CT EYE SPECIALIST LLC
SOKOL JOSEPH LAWRENCE4 CORPORATE DRIVESUITE 380
SHELTON, CT 06484

CT LOGISTICS
12487 PLAZA DRIVE
CLEVELAND, OH 44130

CT-ADAP
410 CAPITAL AVENUE
MS#13ACT
ATTN CT DRUG ASSISTANCE PROGRAM
HARTFORD, CT 06106

CT-HUSKY B
CT MEDICAL ASSISTANCE PROGRAM
DXC TECHNOLOGY
PO BOX 2951
HARTFORD, CT 00000-6104

CT-LIA
CT MEDICAL ASSISTANCE PROGRAM
DXC TECHNOLOGY
PO BOX 2951
HARTFORD, CT 00000-6104

CT-MEDICAID
CT MEDICAL ASSISTANCE PROGRAM
DXC TECHNOLOGY
PO BOX 2951
HARTFORD, CT 00000-6104

CUCKOS PHARMACEUTICAL PVT LTD - R&D ONLY
PLOT NO 132
SECTOR 16 HSIIDC
BAHADURGARH, HR 124507
INDIA

Cuckos Pharmaceutical Pvt. Ltd.
Plot No. 132, Sector 16
NSIIDC
Bahadurgarh, Haryana 124507
India

CUDWORTH BETH OD
Address on File

Culligan of Decatur
2767 N MAIN ST
DECATUR, IL 62526

Culligan Water of Decatur
2767 N Main St
Decatur, IL 62526

Cullina, Corinne M
Address on File

CULVER CITY EYE INSTITUTE
3831 HUGHES AVE STE 500
CULVER CITY, CA 90232

CUMBERLAND VALLEY RETINA CONS
WROBLEWSKI JOHN J
1150 OPAL COURT
HAGERSTOWN, MD 21740

Cumme, Nathan Troy
Address on File

Cummings, Nikos Ellis
Address on File

CUMMINS POWER - REMIT
PO BOX 786567
PHILADELPHIA, PA 19176-6567

Cunningham, Amy Marie
Address on File

Cunningham, Keagan Malique
Address on File

CURA SCRIPT SD
255 TECHNOLOGY PARK
LAKE MARY, FL 32746

CURIA GLOBAL INC - REMIT
3065 KENT AVE
WEST LAFAYETTE, IN 47906

Curia Global, Inc.
Isaac Kennedy, Adrian Schenck, Geoffrey Mielke
21 Corporate Circle
Albany, NY 12203

CURIA SPAIN SAU (FORMER CRYSTAL PHARMA)
PARQUE TECNOLOGICO, PARC 105
BOECILLO, VALLADOLID, 47151
SPAIN

Curl, Daniel
Address on File

Curovic, Petar V
Address on File

Curren, Joseph John
Address on File

Currie, Lisa
Address on File

Currin, Titiana
Address on File

Curry, Gabriel J
Address on File

CURTIS W ROSE & ASSOCIATES LLC
14625 BALTIMORE AVE
SUITE 251
LAUREL, MD 20707

Cusello, Michael
Address on File

CUSTOM DESIGN RESOURCES LTD
6 WASHINGTON AVENUE
SMITHTOWN, NY 11787

CUSTOM LANDSCAPES BY TERESA INC
5705 EAST WILLIAM ST RD
DECATUR, IL 62521

CUSTOM NETWORKS INC
66 TRADMUCK ROAD
UNIT 1
WESTFORD, MA 01886

CUSTOM SERVICES INC
ATTN ROGER CHANEY
4675 E FITZGERALD
DECATUR, IL 62521

CUSTOMEYES VISION CARE
105 EAST BELTLINE RD STE 500
CEDAR HILL, TX 75104

Cutler, Sheryl R
Address on File

CUTWATER 2014 I LTD
C/O US BANK
ATTN GAYLE FILOMIA / ANNE CHLEBNIK
CORP TR SVS BOSTON 1 FEDERAL ST
BOSTON, MA 02110

CUTWATER 2014 II LTD
C/O US BANK
ATTN GAYLE FILOMIA / ANNE CHLEBNIK
CORP TR SVS BOSTON 1 FEDERAL ST
BOSTON, MA 02110

CV II Gurnee LLC
Sean Maher
1808 Swift Road
Oak Brook, IL 60523

CVS CAREMARK - SCOTTSDALE
CORPORATE MAIL SERVICESDATA MANAGEMENT MC1419501 E SHEA BLVD
SCOTTSDALE, AZ 85260

CVS Caremark Part D Services LLC
2211 Sanders Road
Northbrook, IL 60062

CVS HEALTH
CORPORATE MAIL SERVICESDATA MANAGEMENT MC1419501 E SHEA BLVD
SCOTTSDALE, AZ 85260

CVS PHARMACY INC
PO BOX 182516
COLUMBUS, OH 43218-2516

CVS Pharmacy Inc.
Cia Tucci
One CVS Drive
Woonsocket, RI 02895

CVS/CAREMARK - BENEFIT DRUG PLAN
LOCKBOX 848001
1950 N STEMMONS FWY STE 5010
DALLAS, TX 75207

CVS/PHARMACY INC
PO BOX 3120
WOONSOCKET, RI 02895

CWIH CASTERS WHEELS INDUSTRIAL
8 ENGINEERS LANE
FARMINGDALE, NY 11735

CYKIERT ROBERT MD
Address on File

Cyprus Department of Registrar of Companies and Official Receiver
Registrar of Companies and Official Receiver Mr. Spyros Kokkinos
Corner Makarios Av. & Karpenisiou Str.
Nicosia,  1427
Cyprus

D D EISENHOWER ARMY MED CTR
East Hosp Rd Bldg 300 Rm.3g03
Fort Gordon, GA 30905

D.T JACOBSON ST NH SVH2
21281 Grayton Ter
Port Charlotte, FL 33954

Da Costa Monteiro, Carla
Address on File

Dabrowiecka, Joanna
Address on File

Dadas, Patrick
Address on File

Dady, Tiasha A
Address on File

Daftary, Satish Ramniklal
Address on File

Dagar, Sumeet
Address on File

Dagg, Jonathan E
Address on File

Dahl Compliance Consulting LLC
Brian Dahl
4809 W. 148th Street
Leawood, KS 66224

DAHL COMPLIANCE CONSULTING LLC
4809 W 148TH STREET
LEAWOOD, KS 66224

DAHR SAMI S MD
Address on File

Dai, Le-An
Address on File

Daicel Chiral Technologies, Inc.
Joseph M. Barendt Ph.D.
1475 Dunwoody Drive
Suite 310
West Chester, PA 19380

DAKOTA DRUG INC
PO BOX 877
ANOKA, MN 55303-0877

DALLAS VA IP OPEN MARKET
4500 S Lancaster Rd
Dallas, TX 75216

Dallavia, James John
Address on File

Dalpiaz, Rudolph
Address on File

Daly, Robert
Address on File

Daly, Thomas James
Address on File

DAMBROSIO EYE CARE INC
DAMBROSIO FRANCIS A JR479 OLD UNION TURNPIKE
LANCASTER, MA 01523

Dan, Rekha A
Address on File

DANBURY HOSPITAL
PO BOX 410
DANBURY, CT 06813

DANBURY PHYS AND SURGEONS
69 SAND PIT RD203-791-2020
DANBURY, CT 06810-4004

Daniels, Darius Demario
Address on File

Danish Patent and Trademark Office
Director General / Directeur general Mr. Sune Stampe Sorensen
Helgeshoj Alle 81
Taastrup,  2630
Denmark

DANKNER EYE ASSOC
2 HAMILL RD STE 345FIERGANG DEAN L MD
BALTIMORE, MD 21210

Daphnis, Jean Erick
Address on File

DARNALL ARMY COMMUNITY HOSP
Bldg 36 000 Rm 0002
Fort Hood, TX 76544

DARNALL ARMY HOSPITAL
36000 Darnall Loop Rm 302
Fort Hood, TX 76544

DARNALL ARMY MEDICAL CENTER
36000 DARNALL LOOP RM 0302
FORT HOOD, TX 76544

DARNALL ARMY MEDICAL CENTER
36000 Darnall Loop Rm 302
Fort Hood, TX 76544

DARNALL ARMY MEDICAL CENTER
BLD 2245 58TH ST 761ST SUPPORT
FORT HOOD, TX 76544

DARNALL ARMY MEDICAL CENTER
Bld 33003 74th & Battalion Ave
Fort Hood, TX 76544

DARNALL ARMY MEDICAL CENTER
Bldg. #94043 Room #1112
West Fort Hood, TX 76544

DARNALL ARMY MEDICAL CENTER
BUILDING #420 ROOM 1156
FORT HOOD, TX 76544

DARWIN CHAMBER COMPANY LLC
2945 WASHINGTON AVE
ST LOUIS, MO 63103

Das, Apu
Address on File

Das, Prasha Elizabeth
Address on File

Dashaputra, Kamalesh
Address on File

Dasmajumdar, Smita
Address on File

DATA CONVERSION LABORATORY INC
61-18 190TH ST, 2ND FLOOR
FRESH MEADOWS, NY 11365

DATA POWER TECHNOLOGY - REMIT
8105 N UNIVERSITY ST
PEORIA, IL 61615

DATAPOWER INC
400 RARITAN CENTER PKWY
EDISON, NJ 08837

DATASITE LLC - REMIT
PO BOX 74007252
CHICAGO, IL 60674

Datt, Pramila
Address on File

Dattilo, Michael
Address on File

Datwyler Pharma Packaging Belgium NV
Industrieterrein Kolmen 1519
Alken,  3570
Belgium

DATWYLER PHARMA PACKAGING USA INC
PO BOX 782011
PHILADELPHIA, PA 19178-2011

DAUHAJRE JACQUELINE MD PC
Address on File

DAVID A GOLDMAN MD LLC
Address on File

DAVID GRANT USAF MED CTR
101 Bodin Cir
Travis AFB, CA 94535

DAVID GRANT USAF MEDICAL CENTER
101 Bodin Cir
Travis AFB, CA 94535

DAVID KADING OD
Address on File

DAVID M GIRARDI OD
Address on File

DAVIDSON AARON H MD
Address on File

DAVIDSON ANDREW MD
Address on File

Davidson, Bethanie
Address on File

Davidson, Jennifer Marie
Address on File

Davila, Abel Jose
Address on File

DAVIS JAMES OD
Address on File

DAVIS MONTHAN AFB MEDICAL SUPPLY
4175 South Alamo Building 400
Davis-Monthan Air Fo, AZ 85707

Davis, Brandi
Address on File

Davis, Charlie
Address on File

Davis, Chiwen Kristy
Address on File

Davis, Jeffrey Cameron
Address on File

Davis, Kaleb William
Address on File

Davis, Kimberly K
Address on File

Davis, Lana Kaye
Address on File

Davis, Peter Evan
Address on File

Davis, Queen Alisa
Address on File

Davis, Rebecca A
Address on File

Davis, Sophia Alfreda
Address on File

Davis, Steven Lee
Address on File

Davison, Cody Carter
Address on File

DAVITA RX LLC
1234 Lakeshore Dr
Ste 200
Coppell, TX 75019

DAY ELEVATOR & LIFT INC
50 HEMPSTEAD GARDENS DRIVE
WEST HEMPSTEAD, NY 11552

DAY SURGERY
1715 SE TIFFANY AVEDREYER WILLIAM MD772-335-7005
PORT SAINT LUCIE, FL 34952-7520

DAYTON EYE SURGERY CENTER
81 SYLVANIA DR
BEAVERCREEK, OH 45440

DAYTON VITREO RETINAL ASSOCIATES INC
301 W 1ST STREETSTE 300 3RD FLOOR937 228 5015
DAYTON, OH 45402

DC DEPT OF HEALTH
4 D.C. Village Lane SW
Washington, DC 20032

DC DYNA INC
45085 Old Ox Rd
Dulles, VA 20166

DC Office of Tax and Revenue
1101 4th Street SW Suite 250
Washington, DC 20024

DC RETINA DOCS PLLC
3317 P ST NW
WASHINGTON, DC 20007

DC Treasurer
899 N Capitol St NE, 2nd Floor
Washington, DC 20002

DCH REGIONAL MED CTR
809 UNIVERSITY BLVD EASTATTN PHARMACY
TUSCALOOSA, AL 35401

DC-MCO
CONDUENT STATE HEALTHCARE
ACCT OPERATIONS DRUG REBATES
PO BOX 34722
WASHINGTON, DC 20043-4722

DC-MCO CHIP
CONDUENT STATE HEALTHCARE
ACCT OPERATIONS DRUG REBATES
PO BOX 34722
WASHINGTON, DC 20043-4722

DC-MCO EARLY OPTION
CONDUENT STATE HEALTHCARE
ACCT OPERATIONS DRUG REBATES
PO BOX 34722
WASHINGTON, DC 20043-4722

DC-MEDICAID
CONDUENT STATE HEALTHCARE
ACCT OPERATIONS DRUG REBATES
PO BOX 34722
WASHINGTON, DC 20043-4722

DC-MEDICAID CHIP
CONDUENT STATE HEALTHCARE
ACCT OPERATIONS DRUG REBATES
PO BOX 34722
WASHINGTON, DC 20043-4722

DC-MEDICAID EARLY OPTION
CONDUENT STATE HEALTHCARE
ACCT OPERATIONS DRUG REBATES
PO BOX 34722
WASHINGTON, DC 20043-4722

DDHU STOCK MAINT DIV (SM3202)
6149 Wardleigh Rd
Hill Air Force Base, UT 84056

DDP - WAS ROHM - REMIT
PO BOX 734080
CHICAGO, IL 60673-4080

De Albuquerque, Wendy L.
Address on File

De Aza De La Cruz, Mirtha Sayris
Address on File

DE Dep of Health and Social Services
Lewis Building, DHSS Campus
1901 N. DuPont Highway
New Castle, DE 19720

DE Dept of Health and Social Services
Lewis Building, DHSS Campus
1901 N. DuPont Highway
New Castle, DE 19720

DE DIETRICH PROCESS SYSTEMS
PO BOX 827759
PHILADELPHIA, PA 19182-7759

De la Rosa Baez, Steven
Address on File

De Leon Fernandez, Bienvenido
Address on File

DEACONESS HOSPITAL
600 MARY STATTN A/P
EVANSVILLE, IN 47747

DEALMED MEDICAL SUPPLIES LLC
3512 QUENTIN RD - SUITE 200
BROOKLYN, NY 11234

DEAN A MCGEE EYE INST
MARILYNN GARRITY608 STANTON L YOUNG BLVD
OKLAHOMA CITY, OK 73104

DEAN MEAD EGERTON BLOODWORTH CAPOUANO
420 S ORANGE AVENUE
SUITE 700
ORLANDO, FL 32801

Dean, Brittany L
Address on File

Dean, Kathy L
Address on File

Dean, Timothy
Address on File

Deans, Demetrius
Address on File

Dear, Artonia A
Address on File

DeBerry, Iyeesha Monique
Address on File

Deberry, Torina Michelle
Address on File

DECATUR BLUEPRINT INC
230 W. WOOD ST.
DECATUR, IL 62523

DECATUR CONFERENCE CENTER & HOTEL
4191 W US HWY 36
DECATUR, IL 62522

DECATUR FENCE COMPANY
2150 E LOCUST ST
DECATUR, IL 62521

Decicco, Bradley A.
Address on File

Decker, Katelyn Marie
Address on File

Decopain, Stephanie
Address on File

DEDHAM OPHTHALMIC CONSULTANTS & SURGEONS
980 WASHINGTON STSTE 120781-251-5555
DEDHAM, MA 02026

Dedman, Tracey Ann
Address on File

DEEP BLUE RETINA
7900 AIRWAYS BLVD BLDG A1
SOUTHHAVEN, MS 38671

DEER CREEK SURGERY CENTER
7220 W 129TH STREET
OVERLAND PARK, KS 66213

Dees, Romano Atwan
Address on File

DeFazio, Mark Thomas
Address on File

Defenbaugh, Daniel Jacob
Address on File

DEFENSE DEPLE PUGET WESTERN AREA
467 W STMATERIAL PROCESSING CENTER
BREMERTON, WA 98314

DEFENSE DISTIBUTION DEPOT YOKOSUKA
C2-C5 AND LC
FPO, XUS 96322
JAPAN

DEFENSE DISTIBUTION DEPOT YOKOSUKA
PSC 473 Box 11
FPO AP 96349
DSN 315
Yokosuka,  011-81
Japan

DEGREE CONTROLS - REMIT
PO BOX 419758
BOSTON, MA 02241-9758

Del Carmen Jorge Rodriguez, Zulei
Address on File

Del Toro, Jose M
Address on File

Del Valle Perez, Rey
Address on File

DEL VALLEY VET HOME SVH2
2701 Southampton Rd
Philadelphia, PA 19154

Delatte, Tiffany N
Address on File

Delaware Attorney General
Attn Bankruptcy Department
Carvel State Office Bldg.
820 N. French St.
Wilmington, DE 19801

Delaware Dept of Health and Social Services
Herman Holloway Sr. Campus
1901 N. DuPont Highway
New Castle, DE 19720

Delaware Dept of Justice
Attorney General
Attn Bankruptcy Department
Carvel State Building
820 N French St
Wilmington, DE 19801

Delaware Dept of Natural Resources & Environmental Control
89 Kings Highway
Dover, DE 19901

DELAWARE DIV. OF MEDICAID
LORI NICKLE
645 PAPER MILL ROAD SUITE 1015
DXC TECHNOLOGY
NEWARK, DE 19711-7515

DELAWARE DIV. OF MEDICAID
UNKYONG GOLDIE
1906 N. DUPONT HIGHWAY LEWIS BLDG
DELAWARE DIV. OF MEDICAID
NEW CASTLE, DE 19720

Delaware Division of Corporations
401 Federal Street,
Suite 4, John G Townsend Bldg
Dover, DE 19901

Delaware Division of Revenue Bankruptcy Service
Division of Revenue/Bankruptcy Services
820 N French St 8th Floor
Carvel State Building
Wilmington, DE 19801

DELAWARE EYE CARE CENTER
833 S GOVERNORS AVEGARY MARKOWITZ MD
DOVER, DE 19904

DELAWARE EYE INSTITUTE
18791 JOHN J WILLIAMS HWYSTE 1
REHOBOTH BEACH, DE 19971

DELAWARE EYE SURGEONS
2710 CENTERVILLE RD # 102
WILMINGTON, DE 19808

DELAWARE OPHTHALMOLOGY CONSULTANTS
3509 SILVERSIDE ROADTALLEY BUILDING
WILMINGTON, DE 19810

Delaware Secretary of State
Division of Corporations
Franchise Tax
PO Box 898
Dover, DE 19903

Delaware State Treasury
820 Silver Lake Blvd., Suite 100
Dover, DE 19904

DELAWARE VALLEY RETINA ASSOCIATION
4 PRINCESS RDBLDG 100 STE 101
LAWRENCEVILLE, NJ 08648-2302

DELEON-ROIG NOEL MD
Address on File

Delfino, Erin M
Address on File

DellaCagna, Louis J.
Address on File

Delli Santi, Patrick G
Address on File

Deloitte Consulting LLP
Niranjan John Rao
200 Renaissance Center
Suite 3900
Detroit, MI 48243

Deloitte Consulting LLP
200 Renaissance Center
Suite 3900
Detroit, MI 48243

DELOITTE CONSULTING LLP
PO BOX 844717
DALLAS, TX 75284-4717

DELOITTE TAX LLP
PO BOX 844736
DALLAS, TX 75284-4736

Delong, Joyce Ann
Address on File

DELORES MURPHY
Address on File

Delossantos, Dhariana
Address on File

DELS POPCORN SHOP OF DECATUR
142 MERCHANT ST
DECATUR, IL 62523

Delta Dental of Illinois
Bernard Glossy
111 Shuman Blvd.
Naperville, IL 60563

Delta Dental of Illinois
Beth Tortorici
111 Shuman Boulevard
Naperville, IL 60563

DELTA DENTAL OF ILLINOIS
PO BOX 803877
CHICAGO, IL 60680-3877

DELTA INDUSTRIES INC
5235 KATRINE AVE
DOWNERS GROVE, IL 60515

DELTA SYNTHETIC
Zeng Xiong & Jay Liu
15, Minsheng St.
Tucheng Dist.
New Taipei City,  23679
Taiwan

DELTA SYNTHETIC
15 MINSHENG ST
TUCHENG DISTRICT
NEW TAIPEI CITY,  23679
TAIWAN

DeLuca, Diane Marie
Address on File

Demark, Deborah Diane
Address on File

Demauro, Kristin Rachel
Address on File

DE-MCO
DRUG REBATE PROGRAM
645 PAPER MILL RD SUITE 1015
NEWARK, DE 00001-9711

DE-MEDICAID
DRUG REBATE PROGRAM
645 PAPER MILL RD SUITE 1015
NEWARK, DE 00001-9711

DENABURG & JORDAN ODS
Address on File

Denham, Nancy
Address on File

Denis, Rosa Zoila
Address on File

DENISON PHARMACEUTICALS
1 POWDER HILL ROAD
LINCOLN, RI 02865

Denka, Daniel Y
Address on File

Dennis, Cynthia Denene
Address on File

Dennis, Newton Tavier
Address on File

Dennis, Takiah Rena
Address on File

Dennison, Nicole
Address on File

DENOVO (FORMERLY CD GROUP)
6400 LOOKOUT ROAD
SUITE 101
BOULDER, CO 80301

Denovo Ventures
6400 Lookout Road
Suite 101
Boulder, CO 80301

Denovo Ventures, LLC
6400 Lookout Road
Suite 101
Boulder, CO 80301

DENVER RETINA CENTER PC
4500 E CHERRY CREEK S DR # 102
DENVER, CO 80246

Deosaran, Tajmattie
Address on File

Department of Homeland Security
2707 Martin Luther King Jr Ave SE
Washington, DC 20528-0525

DEPARTMENT OF HOMELAND SECURITY
ATTN USCIS
NEBRASKA SERVICE CENTER
850 S STREET
LINCOLN, NE 68508

DEPARTMENT OF LABOR AND INDUSTRIES
PO BOX 24106
SEATTLE, WA 98124-6524

DEPARTMENT OF THE AIR FORCE-BARKSDALE
243 Curtiss Rd Ste 101
Barksdale AFB, LA 71110

DEPARTMENT OF THE ARMY-HONOLULU
Pharmacy Supply
Honolulu, HI 96859

DEPARTMENT OF THE ARMY-SCHOFIELD
Schofield Phcy Bldg 676 Rm104
Schofield Barrack, HI 96857

DEPARTMENT OF THE ARMY-SCHOFIELD
Schofield Phcy Bldg 695
Schofield Barrack, HI 96857

Department of the Treasury
Inernal Revenue Service
Ogden, UT 84201-0009

Department of the Treasury Internal Revenue Service
1973 Rulon White Boulevard Mail Stop 4916
Branded Prescription Drug Fee
Ogden, UT 84201-0051

Department of Veterans Affairs
Curtis M. Brinson
National Acquisition Center
Federal Supply Schedule
P.O. Box 76, Bldg. 37
Hines, IL 60141

Department of Veterans Affairs
Curtis M. Brinson
National Acquisition Center
P.O. Box 76
Bldg. 37
Hines, IL 60141

Department of Veterans Affairs
Deborah J. Bukowski
National Acquisition Center
P.O. Box 76
Bldg. 37
Hines, IL 60141

Department of Veterans Affairs
Erik A. Boehmke
National Acquisition Center
P.O. Box 76
Bldg 37
Hines, IL 60141

Department of Veterans Affairs
Erik A. Boehmke
OPAL/National Acquisition Center
Building 37, 1st Avenue
One Block North of Cermak
Hines, IL 60141

Department of Veterans Affairs
Erik A. Boehmke
P.O. Box 76
Bldg. 37, 1st Avenue
North of Cermak Road
Hines, IL 60141

Department of Veterans Affairs
Erik Boehmke
P.O. Box 76, 1st Avenue
One Block North of 22nd Street
Hines, IL 60141

Department of Veterans Affairs
National Acquisition Center
P.O. Box 76
Bldg. 37
Hines, IL 60141

DEPARTMENT OF VETERANS AFFAIRS
PO BOX 7005
ATTN C/O AGENT CASHIER / IFF
HINES, IL 60141

Department of Veterans Affairs Medical Center
508 Fulton St
Durham, NC 27705

DEPT OF BUSINESS AND PROFESSIONAL REG
1940 NORTH MONROE STREET
TALLAHASSEE, FL 32399-1047

DEPT OF HEALTH & ENV SC
P.O. BOX 100103
COLUMBIA, SC 29202-3103

DEPT OF HEALTH & HOSP LA
628 N 4TH ST
PO BOX 4489
ATTN FOOD & DRUG UNIT 14
BATON ROUGE, LA 70821-4489

DEPT OF HEALTH NY
BUREAU OF NARCOTIC ENFORCEMENT
RIVERVIEW CENTER
150 BROADWAY
ALBANY, NY 12204

DEPT OF HEALTH TN
TN DOH - HIV/STD PROGRAM
ANDREW JOHNSON TOWER 4TH FLOOR
710 JAMES ROBERTSON PARKWAY
NASHVILLE, TN 37243

DEPT OF HEALTH TX
PO BOX 12008
AUSTIN, TX 78711

DEPT OF HEALTH WA
PO BOX 1099
OLYMPIA, WA 98507-1099

DEPT OF HLTH HUMAN SVS
6701 ENGLISH MUFFIN WAY
FREDERICK, MD 21703

DEPT OF REVENUE AZ
PO BOX 29009
PHOENIX, AZ 85038

DEPT OF REVENUE IL
555 WEST MONROE
SUITE 1100
CHICAGO, IL 60661

DEPT OF REVENUE KY
501 HIGH STREET
FRANKFORT, KY 40601

DEPT OF REVENUE MO
CENTRAL PROCESSING BUREAU
PO BOX 840
JEFFERSON CITY, MO 65105-0840

DEPT OF REVENUE MS
PO BOX 23075
JACKSON, MS 39225-3075

DEPT OF REVENUE MT
PO BOX 8021
ATTN DEPARTMENT OF REVENUE
HELENA, MT 59604-8021

DEPT OF REVENUE PA
PA Department of Revenue
PO BOX 280905
HARRISBURG, PA 17128-0905

DEPT OF REVENUE WI
PO BOX 3028
MILWAUKEE, WI 53201-3028

DEPT OF THE AIR FORCE-SEYMOUR JOHNSON
1050 JABARA AVE BLDG 2800
SEYMOUR JOHNSON, NC 27531

DEPT OF THE AIR FORCE-SEYMOUR JOHNSON
1050 Jabara Ave Bldg 2800
Seymour Johnson AFB, NC 27531

DEPT OF VET AFFAIRS MED-SAN JUAN
10 Calle Casia
San Juan, PR 00921

DEPT OF VET AFFAIRS MRX
150 Muir Rd
Washington, DC 20002

DEPT OF VET AFFAIRS OP CL-FORT WORTH
2201 SE Loop 820
Fort Worth, TX 76119

DEPT OF VET AFFAIRS-BONHAM
1201 E 9th St
Bonham, TX 75418

DEPT OF VETERANS AFFAIRS MED VAMC-CENTER, CHIEF AC
4101 Woolworth Ave
Omaha, NE 68105

DEPT OF VETERANS AFFAIRS-FT HARRISON PHCY
Fort Harrison Vam & Roc
Fort Harrison, MT 59636

DEPT OF VETERANS AFFAIRS-W. PALM BCH
7305 N Military Trl
Riviera Beach, FL 33410

DEPT VETERANS AFFAIRS MED CTR-BILOXI
400 Veterans Ave Bldg 1 Rm 2C-115R
Biloxi, MS 39531

DERICKS SHEET METAL WORKS
631 UNION BLVD
TOTOWA, NJ 07512

Derrickson, Lashana E.
Address on File

DeRusso, Gary J.
Address on File

Desai, Devanshi Prashant
Address on File

Desai, Hetalben A
Address on File

Desai, Honey Prakash
Address on File

Desai, Minaben R
Address on File

Desai, Rajmin R
Address on File

Desai, Rakeshkumar Vinubhai
Address on File

Desai, Riddhi Hemant
Address on File

DeSaro, Paula Florence
Address on File

DESCO SYSTEMS LC
9587 DIELMAN ROCK ISLND INDUSTRL DR
OLIVETTE, MO 63132

DESERT EYE SPECIALISTS
9127 W THUNDERBIRD RD SUITE I-104
PEORIA, AZ 85381

DESERT OASIS EYE CARE
15256 NORTH 75TH AVE SUITE 380
PEORIA, AZ 85381

DE-STATE PHARMACY ASSIST
DRUG REBATE PROGRAM
645 PAPER MILL RD SUITE 1015
NEWARK, DE 00001-9711

DeStefano, Frank Gerard
Address on File

DESTINATION EYECARE
2554 HIGHWAY 394BOWERS MARK OD
BLOUNTVILLE, TN 37617

DET 3 SUPPLY CO-MED LOG (CRD)
1050 REMOUNT ROAD BLDG 3155
CHARLESTON, SC 29406

DEUTSCH JAMES MD
Address on File

Devarakonda, Bharathi
Address on File

DEVENUTO JOSEPH J MD
Address on File

Devore, Cady Lynn Irene
Address on File

Devore, Donnette
Address on File

Devore, Elizabeth McKinzie
Address on File

DeVore, Luanna S.
Address on File

DEWOLF CHEMICAL - REMIT
PO BOX 842472
BOSTON, MA 02284-2472

DEXTER DAVID OD
Address on File

DFAS BVDP SL4701
PO BOX 182317
COLUMBUS, OH 43218-2317

Dhaon, Madhup Krishna
Address on File

DHARMA SHASHI K MD
Address on File

DHEURLE DAVID MD
Address on File

DHHS MAIN
Hhs Supply Service Ctr 14
Perry Point, MD 21902

DHL EXPRESS (USA) INC
16592 COLLECTIONS CENTER DR
CHICAGO, IL 60693

Di Giacomo, Franco C
Address on File

DIABETIC EYE MEDICAL CENTER
1888 CENTURY PARK ESUITE 1550
LOS ANGELES, CA 90067-1702

DIAGRAPH MARKING AND CODING GROUP
75 REMITTANCE DR STE 1234
CHICAGO, IL 60675-1234

DIAMOND K EYE CARE
1420 SCHERTZ PKWYSUITE 130
SCHERTZ, TX 78154

DIAMOND RIGGING CORPORATION
680 KINGSLAND DR
BATAVIA, IL 60510

DIAMOND VISION
84 N PARK AVE
ROCKVILLE CENTRE, NY 11570

DIANE HOUTMAN
Address on File

DIANE J BURGESS
Address on File

DIAPHARM GMBH & CO KG
HAFENWEG 18-20
MUNSTER,  D-48155
GERMANY

Diaz, Brian David
Address on File

Diaz, Maria
Address on File

Diaz, Monserrate
Address on File

Diaz, Nestor J
Address on File

Diaz, Santiago
Address on File

Diaz, Yanet M
Address on File

DiCarmine, Matthew
Address on File

Dichenko, Yulia
Address on File

Dichiara, Deborah L
Address on File

Dick, Timothy Alan
Address on File

Dickerson, Christopher John
Address on File

Dickerson, Julie A.
Address on File

Dickson, Jeffrey S
Address on File

Dicristo, Martin
Address on File

DIDAT JULIE OD
Address on File

DIETLEIN JON E MD
Address on File

DIETLEIN JON E MD *USE ACCT 300200*
Address on File

DIFIORE PAUL DR
Address on File

DIGAETANO CATARACT SERVICES
505 HEALTH BLVD
DAYTONA BEACH, FL 32114

DIGBY DONALD J MD PA
Address on File

DiGennaro, Cristie
Address on File

DIGITAL VOICE NETWORK LLC
756 TAMAQUES WAY
WESTFIELD, NJ 07090

DIGNITY HEALTH
10901 GOLD CENTER DR
SUITE 300
RANCHO CORDOVA, CA 95670

DIGNITY HEALTH SHARED BUSINESS SERVICES
3033 NORTH 3RD AVEATTN ACCOUNTS PAYABLE
PHOENIX, AZ 85013

Diiorio, Patrick
Address on File

DILCON CLINIC
Hwy 60 Dilkon Schl Campus
Winslow, AZ 86047

Diligent Corporation
1385 Broadway
19th Floor
New York, NY 10018

Diligent Corporation
1385 Broadway
19th Flr
New York, NY 10018

DILIGENT CORPORATION
PO BOX 419829
BOSTON, MA 02241-9874

Dillon, Elaine M
Address on File

Dilone, Esperanza
Address on File

Dilone, Luz
Address on File

DiMarzio, John
Address on File

Dingman, Jodi Nichole
Address on File

Direct Energy Business Marketing
PO BOX 32179
NEW YORK, NY 10087-2179

DIRECT ENERGY BUSINESS MARKETING LLC
PO BOX 32179
NEW YORK, NY 10087-2179

Direct Energy Business Marketing, LLC
194 Wood Ave S, Fl 2
Iselin, NJ 08830

Direct Energy Business Marketing, LLC d/b/a Direct Energy Business
Adam Acevedo
194 Wood Avenue South
2nd Floor
Iselin, NJ 08830

DIRECTOR MED LOGISTICS MGMT
149 Hart St-Bldg 1200
Sheppard AFB, TX 76311

DISC GRAPHICS INC * USE ACCT 300695 *
10 GILPIN AVENUE
HAUPPAUGE, NY 11788

DISC GRAPHICS INC DBA OLIVER INC
10 GILPIN AVENUE
HAUPPAUGE, NY 11788

DISCOUNT DRUG MART
211 COMMERCE DRIVE
MEDINA, OH 44256

DISCOVER VISION CENTER
4741 SOUTH COCHISE DRATTN JAN FALCO
INDEPENDENCE, MO 64055

DISHLER JON MD
Address on File

Dismuke, Kenneth
Address on File

Dismukes, Annjelenia
Address on File

DISPENSARY
Weeksville Road Building 128
Elizabeth City, NC 27909

DISTEK INC
121 NORTH CENTER DRIVE
NORTH BRUNSWICK, NJ 08902

DISTINCTIVE EYEWEAR
8401 GOLDEN VALLEY RDSUITE 330
GOLDEN VALLEY, MN 55427

DISTRICT OF COLUMBIA
ALICE WEISS JD
441-4TH ST NW9TH FL
CONDUENT
WASHINGTON, DC 20001

DISTRICT OF COLUMBIA
ANTOINE NELSON
12365 A RIATA TRACE PARKWAYSUITE 100
CONDUENT
AUSTIN, TX 78727

DISTRICT OF COLUMBIA
DARRIN SHAFFER
441-4TH ST NWSUITE 900 S
CONDUENT
WASHINGTON, DC 20001

District of Columbia
Department of Energy & Environment
1200 First Street NE
Washington, DC 20002

District of Columbia Attorney General
Attn Bankruptcy Department
400 6th Street NW
Washington, DC 20001

DITTMAN EYECARE INC
156 N MAIN ST
BUTLER, PA 16001

DITTO DAVID P OD
Address on File

DIV OF OCCUPATIONAL & PROF LICENSING
PROFESSIONAL LICENSING
PO BOX 146741
SALT LAKE CITY, UT 84114-6741

DIVERSIFIED RACK & SHELVING INC
603 ROUTE 130 NORTH
EAST WINDSOR, NJ 08520

DIVIDEND GROUP LLC
10181 SCRIPPS GATEWAY COURT
SAN DIEGO, CA 92131

Diwan, Mariya
Address on File

Dixon, Bridgette
Address on File

Dixon, David
Address on File

Dixson, Julie L.
Address on File

Dixson, Michele Renee
Address on File

DJ JACOBETTI HM VETS SVH2
425 Fisher St
Marquette, MI 49855

DJAFARI VALLA MD
Address on File

DLA Troop Support
Asheai Patterson & Tameka Ridout
700 Robbins Avenue
Philadelphia, PA 19111-5092

DLA Troup Support Medical Supply Chain FSG
700 Robbins Ave
Philadelphia, PA 19111

DMC ACCOUNTS PAYABLE
PO BOX 02789
DETROIT, MI 48202

DMD AMERICA INC
205 S SALINA ST STE 400
SYRACUSE, NY 13202

DMD America Inc.
Eric Zimmerman
205 South Salina Street
Suite 400
Syracuse, NY 13202

DMH CORPORATE HEALTH SERVICES
2120 NORTH 27TH STREET
DECATUR, IL 62526

DMS PHARMACEUTICAL GROUP INC
810 BUSSE HIGHWAY
PARK RIDGE, IL 60068

Do, Han
Address on File

DOBROWOLSKI MICHAEL E OD
Address on File

DOBSON STEVEN OD
Address on File

DOCTOR MY EYES
10900 N SCOTTSDALE RD #301
SCOTTSDALE, AZ 85254

DOCTORS FRANKEL & HOO ODS
2160 MAIN STREET
BRIDGEPORT, CT 06606

DOCUSIGN INC - REMIT
DEPT 3428
PO BOX 123428
DALLAS, TX 73512-3428

DODD GARY OD
Address on File

Dodge, Kristi Lynn
Address on File

DOLAN PLUMBING
696 FRANKLIN BLVD
SOMERSET, NJ 08873

Dolan, Joseph Michael
Address on File

DOLLAR SENIOR LOAN FUND LTD
C/O AKORN HOLDING CO LLC
1925 W FIELD COURT SUITE 300
LAKE FOREST, IL 60045

DOLLAR SENIOR LOAN MASTER FUND II LTD
C/O AKORN HOLDING CO LLC
1925 W FIELD COURT SUITE 300
LAKE FOREST, IL 60045

Dominguez, Christopher Michael
Address on File

DOMINION EYE ASSOCIATES OF CHESTERFIELD
2385 COLONY CROSSING PLACE
MIDLOTHIAN, VA 23112

DOMINO AMJET - REMIT
1290 LAKESIDE DRIVE
GURNEE, IL 60031

DONALDSON - REMIT
PO BOX 207356
DALLAS, TX 75320-7356

DONG XINZHONG
Address on File

DONKA INC
400 N COUNTY FARM RD
WHEATON, IL 60187

Doolin Jr., Steven E.
Address on File

Doolin, Sheila Marie
Address on File

Doomes, Brandon
Address on File

DOORS INC
632-D3 SOUTH AVE
GARWOOD, NJ 07027

Dorado-Boladeres, Erislandy
Address on File

Dorfman, Arielle
Address on File

Dorsey, Benjamin M
Address on File

Dorsey, Patricia Bernice
Address on File

DOSARREST INTERNET SECURITY LTD
ATTN DOSARREST
186-8120 NO ROAD SUITE 302
RICHMOND BC CANADA
RICHMOND, BC V7C 5J8
CANADA

DOSTAL ERIC DAVID OD
Address on File

Dotson, Vicki Lynn
Address on File

Doty, Dena L
Address on File

Dou, Zihong
Address on File

DOUGHERTY LASER VISION
4353 PARK TERRACE DR STE 150
WESTLAKE VILLAGE, CA 91361

Douglas Pharmaceuticals America Limited
Jeffrey Douglas
Central Park Drive
Lincoln
Auckland,  0610
New Zealand

DOUGLAS PHARMACEUTICALS AMERICA LIMITED
Kent Durbin
2 Te Pai Pl
Henderson
Auckland,  0610
New Zealand

DOUGLAS PHARMACEUTICALS AMERICA LIMITED
TE PAI PLACE, LINCOLN
PO BOX 45 027
AUCKLAND,  651
NEW ZEALAND

Douglas Pharmaceuticals Limited
Jeffrey Douglas
Central Park Drive
Lincoln
Auckland,  0610
New Zealand

Douglas S. Boothe, Director, President
Address on File

DOUGLAS SAKAMOTO MD
Address on File

DOUGLAS TECHNICAL SERVICES LLC
9 EASTERN LANE
NEW MILFORD, CT 06776

DOUGLAS TUPPS
Address on File

DOUROS STELLA MD
Address on File

DOVE MEDICAL PRESS LIMITED
BEECHFIELD HOUSE WINTERTON WAY
SARAH LEATHER
MACCLESFIELD,  SK11 9LP
UNITED KINGDOM

DOWELLGROUP-MPG LLC
101 ERFORD ROAD
SUITE 300
CAMP HILL, PA 17011

DOWNSTATE OPHTHAMOLOGY ASSOCIATES
34 PLAZA ST EAST STE 103DR BERG
BROOKLYN, NY 11238

DOWNTOWN EYE ASSOCIATES
BOURGEOIS KEITH A
1315 ST. JOSEPH PARKWAY
SUITE 1601
HOUSTON, TX 77002

DOWNTOWN EYE ASSOCIATES
BOURGEOIS KEITH A1315 ST. JOSEPH PARKWAYSUITE 1601
HOUSTON, TX 77002

Doyle, Tina
Address on File

DP West Lake at Conway LLC
C/O GPT SANTA FE SPRINGS OWNER LP
PO BOX 200507
DALLAS, TX 75320-0507

DPS GROUP INC
959 CONCORD STREET SUITE 100
FRAMINGHAM, MA 01701

DPT H&H GRD PRAIRIE OM
854 Avenue R
Smithtown, NY 11787

DR BRENT CREDILLE - SMBNB
Address on File

DR BUIE AND ASSOCIATES
516 HAVERHILL LANE
COLLEYVILLE, TX 76034

DR CARYN PLUMMER
Address on File

DR CHARLES HILL
Address on File

DR ERIC RAMOS OD
Address on File

DR JEFFERY CHAULK
Address on File

DR KEVIN ANDERSON & ASSOCIATES PC
4103 BOARDWALK DRIVE
FORT COLLINS, CO 80525

DR MARK STEPHENS
Address on File

DR ONEIL BISCETTE C/O LANSING OPHTHAL
Address on File

DR PAUL LOHMANN INC
1757 - 10 VETERANS MEMORIAL HWY
ISLANDIA, NY 11749

DR PUSZ & SIEGEL EYECARE
2026 E CARSON ST
PITTSBURGH, PA 15203

DR REDDYS LABS - REMIT
107 COLLEGE ROAD EAST
PRINCETON, NJ 08540

DR ROBERT KING
Address on File

DR SRINATH PALAKURTHI
Address on File

DR STEVEN DAVIS
Address on File

DR SUNMIN PARK
Address on File

Dr. Brent Credille, DVCM, DACVIM
Dr. Brent Credille, DVCM, DACVIM
1060 Persimmon Creek Drive
Bishop, GA 30621

Dr. Caryn E. Plummer (veterinary ophthalmologist)
Dr. Caryn E. Plummer
913 South West 106th Place
Micanopy, FL 32667

Dr. Nora Matthews

Dr. Reddys Laboratories
107 College Road East
Princeton, NJ 08540

DRAEGER - REMIT
PO BOX 13369
NEWARK, NJ 07101-3362

DRAGA IRENE MD
Address on File

Drakes, Sharella Claire
Address on File

Drate-Schwerdlin, Ethel
Address on File

DREAMHOMES BY PATRICK
37 EVERGREEN AVENUE
EAST MORICHES, NY 11940

Drechsel, Don
Address on File

DRESSLER LINDA MD
Address on File

Drisgula, Brian
Address on File

Drob, James S
Address on File

DROGUERIA BETANCES
PO BOX 368
CAGUAS, PR 00726-0368

DRS MATOBA OPTOMETRISTS LLC
200 UNION BLVD SUITE 415
LAKEWOOD, CO 80228

DRUGS UNLIMITED INC
PO BOX 11797
SAN JUAN, PR 00910-2897

DRUMMOND EYE CLINIC
420 S KNOBLOCK ST
STILLWATER, OK 74074

Drury, Joshua C
Address on File

DRY EYE CENTER OF ALABAMA
3490 INDEPENDENCE DR STE 110
HOMEWOOD, AL 35209

DRY EYE CENTER OF FLORIDA
930 SOUTH HARBOR CITY BLVD SUITE 200
MELBOURNE, FL 32901

DSM NUTRITIONAL PRODUCTS INC
3927 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

DSM Nutritional Products, LLC
Tobe Cohen & Joe Buron
45 Waterview Boulevard
Parsippany, NJ 07054

DTC EYE ASSOCIATES
8400 E PRENTICE AVE SUITE 1200
GREENWOOD VILLAGE, CO 80111

Duane Portwood
Address on File

Duddupudi, Lalitha
Address on File

Dudhat, Vilasben
Address on File

Dudick, Mark J.
Address on File

Duerr, James
Address on File

Duffy, Kathleen
Address on File

Duffy, Thomas
Address on File

Dugan, Kyle M
Address on File

DUGWAY HEALTH CLINIC- PHCY
5116 KISTER AVE.
DUGWAY, UT 84022

Duke Realty Corp
2133 North River Road, Suite 200
Rosemont, IL 60018

DUKE UNIVERSITY MEDICAL CENTER DURHAM NC
324 BLACKWELL STWASHINGTON BLDG STE 800BOX 104131
DURHAM, NC 27708

Dumbard, Ralph David
Address on File

DUN & BRADSTREET
P O BOX 75434
CHICAGO, IL 60675-5434

Duncan, Lena
Address on File

Duncan, Mathew
Address on File

Duncan, Richard A
Address on File

DUNHAM U S ARMY HEALTH CLINIC
Gibner Rd Bldg 450 Ste 1
Carlisle, PA 17013

Dunham, Gary Lee
Address on File

Dunigan, Raynard Alan
Address on File

DUNKER ELECTRIC SUPPLY INC
PO BOX 1734
DECATUR, IL 62525

Dunlap, Nick Agngarayngay
Address on File

DUNLOP RYAN DMD INC
6535 N PALM AVE STE 102
FRESNO, CA 93704

DUNN COMPANY
724 N MERCER STREET
DECATUR, IL 62522-1699

Dunn, Dominique
Address on File

Dunphy, Jessica Kate
Address on File

Dunzello, Frank
Address on File

DUPAGE MEDICAL GROUP
1100 W 31ST ST SUITE 300
DOWNERS GROVE, IL 60515

DUPAGE OPTICAL INC
BUTZON STEVE PHILIPPE OD207 S ADDISON RD
ADDISON, IL 60101

Dur, Ayse Ese
Address on File

Duran Ballard, Alaysia
Address on File

Duran, Juan
Address on File

Duran, Maritza
Address on File

Durbin, David A
Address on File

Durbin, Raven Marie
Address on File

Durkin, Shirley C.
Address on File

Duvall, Alina
Address on File

D-V MEDICAL SUPPLY INC
2000 W 135TH STREET
GARDENA, CA 90249

DWYER INSTRUMENTS
PO BOX 338
MICHIGAN CITY, IN 46361

Dwyer, Alyssa Diane
Address on File

DXC TECHNOLOGY
1775 TYSONS BOULEVARD
TYSONS, VA 22102

DXC Technology Services LLC
Mitesh Arora
1775 Tysons Boulevard
Tysons, VA 22102

Dyer, Awayne Omar
Address on File

Dymanus, Ewelina
Address on File

DYNAGRAPHICS
PO BOX 2730
DECATUR, IL 62524-2730

DYNAMIC DIAGNOSTICS INC
800 JUNCTION ST
PLYMOUTH, MI 48170

DYNASTY PHARMACEUTICALS INC
2100 196TH ST SW STE 142
LYNNWOOD, WA 98036

Dziegielewski, Elizabeth M
Address on File

DZILTH-NA-O-DITH-HLE HLTH
6 Road 7586
Bloomfield, NM 87413

Dzioba, Dorothy
Address on File

E JOSEPH NADJI MD
Address on File

E L PRUITT COMPANY
PO BOX 3306
ATTN A/R
SPRINGFIELD, IL 62708

E*TRADE Financial Corporate Services, Inc.
James A. Wulforst
4005 Windward Plaza Drive
Alpharetta, GA 30005

EAGLE PHARMACY - REMIT
INVENTORY DEPT - DANIELLE KABOT
350 EAGLES LANDING DRIVE
LAKELAND, FL 33810

Eagle Pharmacy LLC
Stacy Huss
350 Eagles Landing Drive
Lakeland, FL 33810

EAGLE PHARMACY LLC
PO BOX 90937C/O ACCOUNTS PAYABLE
LAKELAND, FL 33804

EAGLE STAINLESS CONTAINER
816 NINA WAY
WARMINSTER, PA 18974

EAGLE TECHNICAL SERVICES INC
PO BOX 429
EAGLE, WI 53119

Eaker, Ellison Christine
Address on File

Earing, Timothy A
Address on File

Earley, Megan
Address on File

EAS Consulting Group
Charles N. Jolly & Bryan J. Colean
1700 Diagonal Road
Suite 750
Alexandria, VA 22314

EAST ALABAMA EYE CLINIC
1029 CHRISTINE AVE
ANNISTON, AL 36207

EAST BAY RETINA CONSULTANTS
3300 TELEGRAPH AVENUE
OAKLAND, CA 94609

EAST BLISS HDC PHARMACY
Bldg 21227 Torch St
Fort Bliss, TX 79916

EAST CAROLINA RETINA CONSULT
2501A STANTONSBURG RD
VAN HOUTEN PETER A MD
GREENVILLE, NC 27834

EAST CAROLINA RETINA CONSULT
2501A STANTONSBURG RDVAN HOUTEN PETER A MD252 758 2402
GREENVILLE, NC 27834

EAST COAST COMMERCIAL CLEANING
157 PETTICOAT BRIDGE RD
COLUMBUS, NJ 08022

EAST COAST RETINA
8609 MONTAGUE LANE
MYRTLE BEACH, SC 29588

EAST FLORIDA EYE INST
509 SE RIVERSIDE DR STE 302FRENKEL RONALD MD
STUART, FL 34994

EAST MICHIGAN EYE CENTER
CUKROWSKI CHRISTOPHER F701 S. BALLENGER HIGHWAY
FLINT, MI 48532

EAST SIDE SURGERY CENTER
5800 CENTRE AVE412-924-0056
PITTSBURGH, PA 15206

EAST TEXAS EYE ASSOCIATES
1306 W FRANK AVE
LUFKIN, TX 75904

EAST WINDSOR EYE CARE
104 HICKORY CORNER RD SUITE 203
EAST WINDSOR, NJ 08520

EASTERN INDUSTRIAL AUTOMATION - REMIT
158 LEXINGTON STREET
WALTHAM, MA 02452

EASTERN NEBRASKA VETERANS HOME
12505 Harrison Tull Dr
Bellevue, NE 68123

EASTERN NEBRASKA VETERANS HOME
12505 S 40TH STREET
BELLEVUE, NE 68123

EASTERN WEB HANDLING INC
66 VINCENT CIRCLE
IVYLAND, PA 18974

Easton, Richard J
Address on File

EASTSIDE EYE PHYSICIANS
25511 LITTLE MACK AVE STE A
SAINT CLAIR SHORES, MI 48081

EASTSIDE EYE SURGEONS
178 E 71ST STREET
NEW YORK, NY 10021

EATON VANCE CLO 2013 1 LTD
C/O EATON VANCE
ATTN MICHAEL BOTTHOF
2 INTERNATIONAL PLACE 9TH FLOOR
BOSTON, MA 02110

EATON VANCE CLO 2014 1R LTD
C/O EATON VANCE
ATTN MICHAEL BOTTHOF
2 INTERNATIONAL PLACE 9TH FLOOR
BOSTON, MA 02110

EATON VANCE CLO 2015 1 LTD
C/O EATON VANCE
ATTN MICHAEL BOTTHOF
2 INTERNATIONAL PLACE 9TH FLOOR
BOSTON, MA 02110

EATON VANCE CLO 2018 1 LTD
C/O EATON VANCE
ATTN MICHAEL BOTTHOF
2 INTERNATIONAL PLACE 9TH FLOOR
BOSTON, MA 02110

EATON VANCE FLOATING RATE PORTFOLIO
C/O EATON VANCE
ATTN MICHAEL BOTTHOF
2 INTERNATIONAL PLACE 9TH FLOOR
BOSTON, MA 02110

EATON VANCE INSTITUTIONAL SENIOR LOAN FUND
C/O EATON VANCE
ATTN MICHAEL BOTTHOF
2 INTERNATIONAL PLACE 9TH FLOOR
BOSTON, MA 02110

EATON VANCE INSTITUTIONAL SENIOR LOAN PLUS FUND
C/O EATON VANCE
ATTN MICHAEL BOTTHOF
2 INTERNATIONAL PLACE 9TH FLOOR
BOSTON, MA 02110

EATON VANCE INTERNATIONAL CAYMAN ISLANDS FLOATING RATE INCOME
PORTFOLIO
C/O EATON VANCE
ATTN MICHAEL BOTTHOF
2 INTERNATIONAL PLACE 9TH FLOOR
BOSTON, MA 02110

EATON VANCE LIMITED DURATION INCOME FUND
C/O EATON VANCE
ATTN MICHAEL BOTTHOF
2 INTERNATIONAL PLACE 9TH FLOOR
BOSTON, MA 02110

EATON VANCE SHORT DURATION DIVERSIFIED INCOME FUND
C/O EATON VANCE
ATTN MICHAEL BOTTHOF
2 INTERNATIONAL PLACE 9TH FLOOR
BOSTON, MA 02110

EATON VANCE VT FLOATING RATE INCOME FUND
C/O EATON VANCE
ATTN MICHAEL BOTTHOF
2 INTERNATIONAL PLACE 9TH FLOOR
BOSTON, MA 02110

Ebby, Sherine
Address on File

E-BEAM - REMIT
2775 HENKLE DRIVE
LEBANON, OH 45036

EBERBACH CORPORATION
5900 SCHOONER ST
BELLEVILLE, MI 48111

Eck, Gary A.
Address on File

Eckart, Maria
Address on File

Eckel, Jeri Lynn
Address on File

ECOLAB
P.O. BOX 70343
CHICAGO, IL 60673-0343

Ecolab Inc.
Cheryl Vaske
1 Ecolab Place
EGH/6. St. Paul, MN 55102

ECONDISC CONTRACTING SOLUTIONS LLC
25522 NETWORK PLACE
CHICAGO, IL 60673-1255

Econdisc contracting Solutions, LLC
8555 University Place Drive
Saint Louis, MO 63121

Econdisc Contracting Solutions, LLC
8555 University Place Drive
St. Louis, MO 63121

Econdisc Contracting Solutions, LLC
Econdisc Contracting Solutions, LLC
attn VP & General Manager, Legal Counsel
8555 University Place Drive
St. Louis, MO 63121

Ecxford, Quentin M
Address on File

EDI Specialists, Inc dba EDI Staffing
31 Bellows Road
PO Box 116
Raynham, MA 02767

EDI Specialists, Inc.
31 Bellows Road
PO Box 116
Raynham, MA 02767

EDI STAFFING - REMIT
PO BOX 100895
ATLANTA, GA 30384-4174

EDITH NOURSE ROGERS MEM
200 Springs Rd Bldg 78
Bedford, MA 01730

EDMONDS EYE CARE ASSOC.
7315 212TH ST SW
SUITE 200
EDMONDS, WA 98026-7610

EDMONDS EYE CARE ASSOC.
7315 212TH ST SWSUITE 200425-774-2020
EDMONDS, WA 98026-7610

EDQM COUNCIL OF EUROPE
7 ALLEE KASTNER CS 30026F-67081
STRASBOURG,
FRANCE

EDWARD HINES JR VA HOSPITAL
5000 S FIFTH AVEBLDG 200 SUPPLY WAREHOUSE
HINES, IL 60141

EDWARD HINES JR VA HOSPITAL
Bldg 200 Room B109
Hines, IL 60141

EDWARD J JAGELA OD FAAO
Address on File

Edward, Severina Kizita
Address on File

EDWARDS AFB 95TH MEDICAL GROUP
32 Nightengale Rd Bldg 5518
Edwards, CA 93524

EDWARDS AFB 95TH MEDICAL GROUP
32 NIGHTENGALE RD BLDG 5518
EDWARDS AIR FORCE BA, CA 93524

EDWARDS EYE CARE
1488 E MEMORIAL DR
AHOSKIE, NC 27910

EDWARDS JAMES MD
Address on File

EDWARDS VACUUM - REMIT
DEPT CH 19935
PALATINE, IL 60055-9935

Edwards, Ryan J
Address on File

EDWIN A DAVISON JR MD
Address on File

EFAX CORPORATE
C/O J2 GLOBAL COMMUNICATIONS INC
PO BOX 51873
LOS ANGELES, CA 90051-6173

EG LIFE SCIENCES LLC
55 WALKERS BROOK DRIVE
6TH FLOOR
READING, MA 01867

EG Life Sciences, LLC
Todd Keebaugh
55 Walkers Brook Drive
6th Floor
Reading, MA 01867

EG Life Sciences, LLC
55 Walkers Brook Drive
6th FLR
Reading, MA 01867

EG Life Sciences, LLC
PO Box 5752
Evanston, IL 60204

EGEEN INTERNATIONAL CORPORATI
938 RICH PLACE
MOUNTAIN VIEW, CA 94040

EGeen International Corporation
Kalev Kask
1949 Landings Drive
Mountain View, CA 94043

EGER EYE GROUP
1501 STATE AVE
CORAOPOLIS, PA 15108

EGLESTON CHILDRENS HEALTH
1405 CLIFTON RD NEATTN PHARMACY MANAGER
ATLANTA, GA 30322

EHRLING BERQUIST USAF HOSPITAL
2501 Capehart Rd Ste 105
Offutt AFB, NE 68113

Eilers, Cassandra Lynn
Address on File

Eilts, Kristen K
Address on File

Ekiss, Hillary Constance
Address on File

EL PASO EYE SURGEONS
1201 N MESA SUITE GPAUL GULBAS MD915-542-0279
EL PASO, TX 79902

EL RENO INDIAN HLT CT IHS
1801 N. PARKVIEW DRIVE
EL RENO, OK 73036

EL RENO INDIAN HLT CT IHS
1801 Parkview Dr
El Reno, OK 73036

ELAN CHEMICAL - REMIT
PO BOX 363
BRATTLEBORO, VT 05302-0363

ELDORADO RETINA ASSOC PC
LANSING MARY B90 HEALTH PARK DRIVESUITE 100
LOUISVILLE, CO 80027

ELECTRICAL SERVICE COMPANY
P.O. BOX 976
1845 NORTH 22ND STREET
DECATUR, IL 62525

ELEMENT MATERIALS TECH CANADA - REMIT
LOCKBOX #233701
3701 MOMENTUM PLACE
CHICAGO, IL 60689-5337

ELEMENT MATERIALS TECHNOLOGY - REMIT
9240 SANTA FE SPRINGS ROAD
SANTA FE SPRINGS, CA 90670

ELEMENT MATERIALS TECHNOLOGY PHARM - ORDER
9240 SANTA FE SPRINGS ROAD
SANTA FE SPRINGS, CA 90670

Element Materials Technology Wilmington Inc.
Kalyan Potluri
1301 First State Blvd
Suite C
Wilmington, DE 19804

ELEVATOR SAFETY GROUP
PO BOX 244
HINSDALE, IL 60522

ELI LILLY AND COMPANY
LILLY CORPORATE CENTERACCOUNTS PAYABLE
INDIANAPOLIS, IN 46285

ELIAS REICHEL TRUST OF 2010
Address on File

Elias Reichel, MD , Brandon Busbee, BD
11 Warwick Lane
Nashville, TN 37205

ELITE EYECARE MEDICAL GROUP INC
910 E STOWELL ROAD
SANTA MARIA, CA 93454

Elizabeth Jeffords
Address on File

ELIZABETH JEFFORDS
Address on File

ELIZABETH W JEFFORDS
Address on File

Elizabeth Wellington Jeffords, Director
Address on File

Elkholy, Nagwa
Address on File

ELKINSON MARK OD
Address on File

ELLAB INC
303 E 17TH AVE SUITE 10
DENVER, CO 80203

Elliott, Deirdre
Address on File

Ellis, James W
Address on File

Ellis, Keith A
Address on File

Ellis, Noel
Address on File

Ellis, Siera Marlene
Address on File

Ellsworth, Christopher Ian
Address on File

Ellzey, Thomas
Address on File

ELM FREIGHT HANDLERS INC
50 EMJAY BLVD
BRENTWOOD, NY 11717

ELMAN RETINA GROUP PA
ELMAN MICHAEL9114 PHILADELPHIA ROADSUITE 310
BALTIMORE, MD 21237

ELSEVIER INC
PO BOX 9533
NEW YORK, NY 10087-9533

Elsin, Rodrigo
Address on File

Elston, Diana C
Address on File

Eltourroug, Zakaria
Address on File

Elwick, Karra A
Address on File

ELY SHOSHONE TRIBE IHS
400 Newe View
Ely, NV 89301

EM PRESS DESIGN INC.
6132 KENWOOD AVENUE
DALLAS, TX 75214-3014

EMANUEL HOSPITAL & HEALTH CENTER
DIRECTOR OF PHARMACY SERVICES2801 N GANTENBEIN AVE
PORTLAND, OR 97227

Embrey, Melody
Address on File

EMD MILLIPORE
25760 NETWORK PLACE
CHICAGO, IL 60673

EMD Millipore Corporation
Elizabeth Mitchell
3050 Spruce Street
St. Louis, MO 63103

EMD Millipore Corporation
Raymond Reilly
400 Summit Drive
Burlington, MA 01803

EMD Millipore Corporation
Zach Allen & John Astarita
400 Summit Drive
Burlington, MA 01803

EMD MILLIPORE CORPORATION
25802 NETWORK PLACE
CHICAGO, IL 60673-1258

EMD Millipore Corporation
400 Summit Drive
Burlington, MA 01803

EMERALD EYES INC
701 SEA GIRT AVE
SEA GIRT, NJ 08750

Emerald Professional Protection Products
285 Pierce Street
Somerset, NY 08873

EMERGENCY MEDICAL PRODUCTS INC
PO BOX 8023
DUBLIN, OH 43016-2023

EMERGO GROUP EUROPE
2513 BH THE HAGUE
MOLENSTRAAT 15,
NETHERLANDS

EMERSON HOSPITAL
133 OLD ROAD TO 9 ACRE COR
CONCORD, MA 01742

Emile, Gena Lisa
Address on File

EMILY FUNK
Address on File

EMMETT EYE CENTER
1108 S WASHINGTON AVENUE
EMMETT, ID 83617

Emmons, Misty
Address on File

Emond, Timothy
Address on File

EMORY HEALTHCARE
PO BOX 54407TEC ACCOUNTS PAYABLE
ATLANTA, GA 30308

EMORY UNIVERSITY HOSPITAL
1364 CLIFTON ROAD NEPHARMACY DEPTROOM EG 22
ATLANTA, GA 30322

EMPIRE FREIGHT LOGISTICS
6567 KINNE ROAD
DEWITT, NY 13214

ENCLARA PHARMACIA
512 ELMWOOD AVENUE
SHARON HILL, PA 19079

ENCLARA PHARMACIA INC
2525 HORIZON LAKE DR STE 101
MEMPHIS, TN 38133

Endurance American Insurance Company
Attn Claims Department
1221 Avenue of The Americas
New York, NY 10020

Endurance American Insurance Company
303 West Madison
Suite 1800
Chicago, IL 60606

Endurance American Insurance Company Commercial Management Liability
Attn Professional Lines Underwriting Department
1221 Avenue of The Americas
New York, NY 10020

ENERCON INDUSTR - REMIT
PO BOX 773
MENOMENEE FALLS, WI 53052-0773

ENGIE Power & Gas LLC
920 Railroad Ave
Woodmere, NY 11598

England, Elijah T
Address on File

ENPRO INC
75 REMITTANCE DRIVE
SUITE 1270
CHICAGO, IL 60675-1270

ENSIGHT SOLUTIONS LLC
PO BOX 843958
KANSAS CITY, MO 64184-3958

ENVIREN SERVICES INC
PO BOX 735
VESTAL, NY 13851-0735

ENVIROCLEAN JANITORIAL SERVICES LLC
PO BOX 6355
EAST BRUNSWICK, NJ 08816

Enviroclean Janitorial Services, LLC
800B Hartle Street
Sayreville, NJ 08872

ENVIRONMENTAL MICRO ANALYSIS INC
460 N EAST STREET
WOODLAND, CA 95776

ENVIRONMENTAL SAFETY MANAGEMENT CORP
21 E SCOTT ST
RIVERSIDE, NJ 08075

Enviroserve Inc.
5350 E Firehouse Rd.
Decatur, IL 62521

Enviroserve Inc.
PO BOX 208238
DALLAS, TX 75320-8238

ENVISION EYE CARE
515 NORTH 17TH AVENUERAYMOND GOGA OD
WAUSAU, WI 54401

ENVISION EYE CARE - SAVANNAH
321 W MONTGOMERY CROSS ROAD
SAVANNAH, GA 31406

ENVISION EYE CARE PLLC
KREBS DAVID B5310 HAMPTON PLACESUITE #2
SAGINAW, MI 48604

ENVISION FAMILY EYECARE PLLC
VINES GARY LYNN333 EAST HARPER AVENUE
MARYVILLE, TN 37804

ENVISION SURGERY CENTER LLC
42442 10TH ST WEST STE G
LANCASTER, CA 93534

EP CANYON LTD
C/O CANYON PARTNERS LLC
ATTN JAMES PAGNAM
2728 N HARWOOD STREET
FLOOR 2
DALLAS, TX 75201

EPIVAX INC - R&D ONLY
188 VALLEY STREET
SUITE 424
PROVIDENCE, RI 02909

EPS SURGICAL CENTER LLC
1457 SCOTT BLVDMCDOWELL CHARLES W JR MD
DECATUR, GA 30030

EQUINE NETWORK
PO BOX 208347
DALLAS, TX 75320-8347

EQUINIX INC AR
PO BOX 736031
DALLAS, TX 75373-6031

EQUIPNET INC
5 DAN ROAD
ATTN FINANCE
CANTON, MA 02021

EQX Real Estate Partners, LP
Asset Manager & General Counsel
EGF One Conway LLC
2 N. Riverside Plaza, Ste 600
Chicago, IL 60606

ERDEY SEARCY EYE GROUP
50 MCNAUGHTEN RD STE 200
COLUMBUS, OH 43213

ERIC WALTERS HOWARD UNIVERSITY
Address on File

ERICKSON ALAN R MD
Address on File

ERIE EYE CLINIC
128 W 12TH ST SUITE 200
ERIE, PA 16501

ERIE RETINAL SURGERY INC
BABEL DOUGLAS BRUCE300 STATE STREETSUITE 201
ERIE, PA 16507

ERNST & YOUNG LLP
PNC BANK C/O ERNST & YOUNG US LLP
3712 SOLUTION CENTER
CHICAGO, IL 60677-3007

Ervine Jr., Harold C
Address on File

Escalona Faria, Ivan Eduardo
Address on File

Escobales, Javier
Address on File

Escobar Canales, Maria A
Address on File

Escobedo, Cristina
Address on File

Eseed, Najeeb Nabil
Address on File

ESPEC NORTH AMERICA
4141 CENTRAL PARKWAY
HUDSONVILLE, MI 49426

Espinal Espinal, Ariela
Address on File

Espinal Rodriguez, Carolina
Address on File

Espinal, Gerardo
Address on File

Espinal, Maria
Address on File

Espinal, Ramon
Address on File

Esquivel, Amy
Address on File

ESSENTIAL INGREDIENTS INC
2408 TECH CENTER PARKWAY SUITE 200
LAWRENCEVILLE, GA 30043

ESSEX SPECIALIZED SURGICAL INSTITUTE
475 PROSPECT AVENUEC/O ASC-CLP DEPT
WEST ORANGE, NJ 07052

ESTALILLA FRANCIS MD
Address on File

Estell, James H
Address on File

Estevez de Garcia, Maria Teresa
Address on File

Estevez Sime, Omar
Address on File

Estevez, Maria
Address on File

Estonian Patent Office
Director General/Directeur general Mr. Margus Viher
Toompuiestee 7
Tallinn,  15041
Estonia

Estopinal, Tessa M
Address on File

ESTRADA JOSEPH OD
Address on File

ESTRADA JOSEPH OD
Address on File

Estrella, David
Address on File

Eswarawaka, Rajasekhar
Address on File

ETHYPHARM
Roseline Joannesse
194 Bureaux de la Colline
Batiment D
12eme etage
Saint-Cloud Cedex,  92213
France

ETHYPHARM
194 BUREAU DE LA COLLINE
SAINT-CLOUD CEDEX,  92213
FRANCE

Ethypharm S.A.
H. Lecat
194 Bureaux de la Colline
Saint-Cloud,  92213
France

Ethypharm S.A.S.
Severine Aubry, Antoine Poncy & Cecile Paillous
194 Bureaux de la Colline
Batiment D
Saint-Cloud Cedex,  92213
France

Etienne, Olyms
Address on File

ETRADE FINANCIAL CORP
ATTN A/R
PO BOX 3512
ARLINGTON, VA 22203

Etyala, Manasa
Address on File

EUFAULA IND HLTH CTR IHS
800 FOREST AVENUE
EUFAULA, OK 74432

EUFAULA IND HLTH CTR IHS
800 W Forrest Ave
Eufaula, OK 74432

EUGENE SATELLITE OP CLINC
100 River Ave
Eugene, OR 97404

Eugenis, Peter C
Address on File

EUREKA VETERANS CLINIC
714 F St
Eureka, CA 95501

EUREKA VETERANS CLINIC
714 F STRET
EUREKA, CA 95501

EUROAPI USA
100 SOMERSET CORPORATE BLVD
2ND FLOOR SUITE 100
BRIDGEWATER, NJ 08807

Eurofins Amatsi Analytics
Antoine Balland, Neal Salerno & Alessandro Radici
Parc de Genibrat
Fontenille,  31470
France

Eurofins Amatsi Analytics
Philippe Birckel
Parc de Genibrat
Fontenilles,  31470
France

Eurofins Biolab S.r.l
Antoine Balland, Neal Salerno & Alessandro Radici
Via Bruno Buozzi 2
Vimodrone, Milano 20090
Italy

Eurofins Biolab Srl
Via Bruno Buozzi, 2
Vimodrone, MI I-20090
Italy

EUROFINS BIOPHARMA PRODUCT TESTING
1111 FLINT RD UNIT 36
DOWNSVIEW, ON M3J 3C7
CANADA

EUROFINS EAG - REMIT
PO BOX 203544
DALLAS, TX 75320-3544

EUROFINS ENVIRONMENT TESTING SE LLC
PO BOX 3213
CAROL STREAM, IL 60132-3213

EUROFINS LANCASTER LAB - REMIT
2425 NEW HOLLAND PIKE
LANCASTER, PA 17601

Eurofins Lancaster Laboratories, Inc.
Antoine Balland, Neal Salerno & Alessandro Radici
2425 New Holland Pike
Lancaster, PA 17601

Eurofins Lancaster Laboratories, Inc.
Brian A. Wiggins
2425 New Holland Pike
Lancaster, PA 17601

Eurofins Lancaster Laboratories, Inc.
Michael J. McDowell
2425 New Holland Pike
Lancaster, PA 17601

Eurofins Lancaster Laboratories, Inc.
Neal S.
2425 New Holland Pike
Lancaster, PA 17601

Eurofins Lancaster Laboratories, Inc.
2425 New Holland Pike
Lancaster, PA 17601

EUTECH SCIENTIFIC SERVICES INC.
810 NORTH 2ND AVENUE
HIGHLAND PARK, NJ 08904

EVALUATE LIMITED
11-29 FASHION STREET
LONDON,  E1 6PX
UNITED KINGDOM

EVANS LOGISTICS HOSPITAL
Bldg 7500 Room 507
Fort Carson, CO 80913

EVANS RONDAI MD
Address on File

EVANS U S ARMY COMM HOSPITAL
Building 7500
Fort Carson, CO 80913

Evans, John Jeffrey
Address on File

Evans, Kizzy
Address on File

Evans, Rusty
Address on File

Evans, Shamarra
Address on File

Evans, Shelby Rene
Address on File

Evans, Tashone
Address on File

Evans, Taylor Simone
Address on File

Evans, Vera
Address on File

EVANSVILLE EYECARE ASSOCIATES
213 MAIN STHAYWOOD ROGER OD812-424-4444
EVANSVILLE, IN 47708

EVERETT & HURITE OPHTHAL ASSOC
1835 FORBES AVEACCOUNTS PAYABLE
PITTSBURGH, PA 15219

EVERGREEN EYE CENTER
PO BOX 25020
FEDERAL WAY, WA 98093-2020

EVERLIGHT CHEMICAL INDUSTRIAL CORP
ATTN GRACE WEI
KUANYIN II PLANT
12 INDUSTRILA THIRD RD KUANYIN DIST
TAOYUAN CITY,
TAIWAN

Everlight chemical Industrial Corporation
5-6 Floor Chung Ting Bldg
No 77, Tun Hua South Road, Sec 2
Taipei,
Taiwan

EVISORT INC
548 MARKET ST
PMB 20722
SAN FRANCISCO, CA 94104-5401

Evisort Inc.
Jake Sussman
177 Bovet Road
Suite 400
San Mateo, CA 94402

Evisort Inc.
177 Bovet Road
Suite 400
San Mateo, CA 94402

Evisort, Inc.
Jacob Sussman
177 Bovet Road
Suite 400
San Mateo, CA 94402

Evonik Corporation
VP Sales
299 Jefferson Road
Parsippany, NJ 07054

EVONIK DEGUSSA CORPORATION
PO BOX 32039
NEW YORK, NY 10087-2039

Evoqua Water Technologies
Judlyn Blume
210 6th Ave
Suite 3300
Pittsburgh, PA 15222

EVOQUA WATER TECHNOLOGIES LLC
28563 NETWORK PLACE
CHICAGO, IL 60673-1285

Excel Vision SAS
Thierry Depauw
27 rue de la Lombardiere
Annonay,  07100
France

Excella GmbH & Co. KG
Nuernberger Str. 12
Feucht,  90537
Germany

EXCELLENT VISION
3 WOODLAND ROAD SUITE 112
STONEHAM, MA 02180

EXCELLIS HEALTH SOLUTIONS LLC
4 EAST BRIDGE ST SUITE 300
NEW HOPE, PA 18938

Excellis Health Solutions, LLC
4 East Bridge Street
Suite 300
New Hope, PA 18983

EXCELVISION/FAREVA
27 RUE DE LA LOMBARDIERE
ANNONAY,
FRANCE

EXELA PHARMA SCIENCES
Phanesh Koneru
1245 Blowing Rock Blvd
Lenoir, NC 28645

Exela Pharma Sciences
Phanesh Koneru, Ph.D.
1245 Blowing Rock Blvd.
Lenoir, NC 28645

EXELA PHARMA SCIENCES
1245 BLOWING ROCK BLVD
LENOIR, NC 28645

Exela Pharma Sciences, LLC
Emily Dumas
1245 Blowing Rock Blvd.
Lenoir, NC 28645

Exela Pharma Sciences, LLC
Rita Boucher
1245 Blowing Rock Blvd.
Lenoir, NC 28645

EXPERITEC INC
BOX 18341 M
ST LOUIS, MO 63195

EXPLOSIVE ORDINANCE DISPOSAL
2112 Sumay Dr Unit 5
Santa Rita, GU 96915

EXPONENTIAL BUSINESS & TECHNOLOGIES COMP
10025 VALLEY VIEW ROAD
SUITE 150
EDEN PRAIRIE, MN 55344

EXPR SCRPT STL/TACOMA PHS
4600 N Hanley Rd
Saint Louis, MO 63134

EXPR SCRPT TMP/TACOMA PHS
7909 S Hardy Dr
Tempe, AZ 85284

EXPRESS AUTOMOTIVE TOWING INC
2 PROSPECT ST
METUCHEN, NJ 08840

EXPRESS SCRIPT PHARMACY
DBA EXPRESS SCRIPTS2040 ROUTE 130 NORTH
BURLINGTON, NJ 08016

EXPRESS SCRIPTS
8455 UNIVERSITY PLACE DRDRUG AP HQ23-04
ST LOUIS, MO 63121

EXPRESS SCRIPTS
ATTN JPMORGAN CHASE
EXPRESS SCRIPTS #21648
131 S DEARBORN 6TH FLOOR
CHICAGO, IL 60603

EXPRESS SCRIPTS - TEMPE
DBA EXPRESS SCRIPTS7909 SOUTH HARDY
TEMPE, AZ 85284

EXPRESS SCRIPTS BERKELEY
4600 N Hanley Rd
Saint Louis, MO 63134

EXPRESS SCRIPTS PHARMACY
7909 S Hardy Dr Ste 106
Tempe, AZ 85284

Express Scripts Senior Care Holdings, Inc.
One Express Way
St. Louis, MO 63121

EXPRESS SCRIPTS-SPECIALITY DISTRIBUTION
PO BOX 270005
ST LOUIS, MO 63127

EXTRACT TECHNOLOGY LTD
BRADLEY JUNCTION INDUSTRIAL ESTATE
LEEDS ROAD
HUDDERSFIELD,  HD2 1UR
UNITED KINGDOM

EXTREME METAL FAB INC
4889 HELMSBURG ROAD
NASHVILLE, IN 47448

Exum, Beechem Cornell
Address on File

Eybel, Grant E
Address on File

EYE & OCULAR SURFACE CENTER OF TEXAS LLC
DI PASCUALE MARIO A600 NORTH LAUREL
EL PASO, TX 79903

EYE & VISION CENTER
2050 PFINGSTEN RDSTE 220ATTN AL
GLENVIEW, IL 60025

EYE AND COSMETIC SURGERY
3210 EAST LAKE MEAD BLVDDR JAMES CARPENTER
NORTH LAS VEGAS, NV 89030

EYE AND VISION CARE
4571 CAMINO DEL MIRASOL
SANTA BARBARA, CA 93110

EYE ASSOCIATES
6002 POINTE WEST BLVDSILVERMAN HARRIS MD
BRADENTON, FL 34209

EYE ASSOCIATES NORTHWEST - SEATTLE
1101 MADISON ST STE 600
SEATTLE CLINIC
SEATTLE, WA 98104

EYE ASSOCIATES NORTHWEST PC
1101 MADISON ST STE 600
SEATTLE CLINIC
SEATTLE, WA 98104

EYE ASSOCIATES OF ALEXANDER CITY
3368 US 280 SUITE 215
ALEXANDER CITY, AL 35010

EYE ASSOCIATES OF BOCA RATON
GOLDMAN HOWARD BERNARD950 NW 13TH STREET
BOCA RATON, FL 33486

EYE ASSOCIATES OF IOWA CITY
1018 WILLIAM ST
IOWA CITY, IA 52240

EYE ASSOCIATES OF NEW YORK
133 E 54TH ST STE 200
NEW YORK, NY 10022

EYE ASSOCIATES OF PLANTATION
COHN LEON FRANK499 NW 70 AVESUITE 100
PLANTATION, FL 33317

EYE ASSOCIATES OF SOUTH GEORGIA
3024 N PATTERSON ST
VALDOSTA, GA 31602

EYE ASSOCIATES OF WINTER PARK
1928 HOWELL BRANCH RD
WINTER PARK, FL 32792

EYE ASSOCIATES PC
STEINBERG ROBIN F172 CAMBRIDGE ST
BURLINGTON, MA 01803

EYE BOUTIQUE OF SEDONA
80 HIGHVIEW DR
SEDONA, AZ 86351

EYE CARE & SURGICAL CENTER OF LAUREL
615 MAIN ST
LAUREL, MD 20707

EYE CARE AND CURE CORPORATION
4646 S OVERLAND DRIVE
TUCSON, AZ 85714

EYE CARE ASSOCIATES
1020 3RD AVE
WOODRUFF, WI 54568-1520

EYE CARE ASSOCIATES
4324 VETERANS MEMORIAL BLVDSUITE 201
METAIRIE, LA 70006

EYE CARE ASSOCIATES INC
EYE CARE ASSOCIATES, INC10 DUTTON DR.
YOUNGSTOWN, OH 44502

EYE CARE ASSOCIATES OF NEW JERSEY
65 HARRISTOWN RD SUITE 302
GLEN ROCK, NJ 07452

EYE CARE CENTER OF LAKE COUNTY
310 S GREENLEAF STSTE 209SEILLER BARRY MD
GURNEE, IL 60031

EYE CARE CENTER OF NEW JERSEY
108 BROUGHTON AVE # 112
BLOOMFIELD, NJ 07003-3989

EYE CARE CENTER OF NORTHERN COLORADO
MEYERS JOEL STUART1400 DRY CREEK DRIVE
LONGMONT, CO 80503

EYE CARE CENTERS OF WISCONSIN
355 N PETERS AVE
FOND DU LAC, WI 54935

EYE CARE GROUP
504 E CENTER ST336 249 8901
LEXINGTON, NC 27292

EYE CARE OF EDENTON
111 VIRGINIA RD
EDENTON, NC 27932

EYE CARE OF ILLINOIS
5308 W MAIN ST
BELLEVILLE, IL 62226

EYE CARE OF VERMONT
230 COLLEGE ST
SUITE 1
BURLINGTON, VT 05401-8352

EYE CARE OF VERMONT
230 COLLEGE STSUITE 1802-658-3330
BURLINGTON, VT 05401-8352

EYE CARE RIVERA OPTOMETRIC GROUP
4247 PACIFIC COAST HIGHWAY
TORRANCE, CA 90505

EYE CARE SPECIALISTS
10150 W NATIONAL AVE
WEST ALLIS, WI 53227-2145

EYE CARE SPECIALISTS
3455 PINE RIDGE ROAD
NAPLES, FL 34109

EYE CARE SPECIALISTS LLC
360 S MT AUBURN RDPO BOX 2018573-335-3577
CAPE GIRARDEAU, MO 63703-4920

EYE CARE SPECIALISTS OF MICHIGAN
2489 TRAUTNER DRIVE
SAGINAW, MI 48604

EYE CARE SURGERY CENTER NORTH TX
5421 LA SIERRA DR214-361-1443
DALLAS, TX 75231-4107

EYE CENTER
5142 ROUTE 30 SUITE 170
GREENSBURG, PA 15601

EYE CENTER
65 MOUNTAIN BLVD
WARREN, NJ 07059-5678

EYE CENTER OF ALABAMA
20 MEDICAL CENTER DRMOSLEY TAYLOR MD
JASPER, AL 35501

EYE CENTER OF CENTRAL GA
ERVIN JOHN C1429 OGLETHORPE STREET
MACON, GA 31201

EYE CENTER OF DELAWARE
213 GREENHILL AVEDR WAYNE DUNN
WILMINGTON, DE 19805-1844

EYE CENTER OF NAPA VALLEY
BELLER RICHARD A
895 TRANCAS ST
NAPA, CA 94558

EYE CENTER OF NORTHERN CO
1725 E PROSPECT RD9702212222
FORT COLLINS, CO 80525-1307

EYE CENTER OF TEXAS LLP
MAYO MARK L6565 WEST LOOP SOUTHSTE 650
BELLAIRE, TX 77401

EYE CENTER OF THE NORTH SHORE
LEVY ROBERT G400 HIGHLAND AVENUESUITE 20
SALEM, MA 01970

EYE CENTER OF UVALDE
931 E MAIN ST
UVALDE, TX 78801

EYE CENTERS OF FLORIDA
4101 EVANS AVE
FT MYERS, FL 33901

EYE CENTERS OF OHIO
730 MCKINLEY AVENUE NW
CANTON, OH 44703

EYE CENTERS OF RACINE & KENOSHA
9916 75TH STREET SUITE 101
KENOSHA, WI 53142

EYE CENTERS OF SOUTHEAST TEXAS
3129 COLLEGE STREET
BEAUMONT, TX 77707

EYE CENTERS OF TENNESSEE
PATTERSON LARRY E
15 IRIS LANE
CROSSVILLE, TN 38555

EYE CLINIC
22039 JOHN R ROAD
HAZEL PARK, MI 48030

EYE CLINIC INC
3545 LINCOLN WAY EFULLER RICHARD DO
MASSILLON, OH 44646

EYE CLINIC LASER AND SURGERY INSTITUTE
BEAUCHENE ROBERT N MD800 N 1ST STREET STE 100
WAUSAU, WI 54403

EYE CLINIC OF EDMONDS
21911 76TH AVE W STE 101
EDMONDS, WA 98026

EYE CLINIC OF WISCONSIN
EDWARDS DOUGLAS T MD800 N FIRST ST SUITE 100
WAUSAU, WI 54403

EYE CLINIC PC
668 SKYLINE DRIVE
JACKSON, TN 38301

EYE CLINICS OF MICHIGAN
19335 ALLEN ROADGUPTA KAMAL MD
BROWNSTOWN, MI 48183

EYE CONSULTANTS OF ATLANTA PC
3225 CUMBERLAND BLVD STE 900
LEVINE ELLIOT LOUIS
ATLANTA, GA 30339

EYE CONSULTANTS OF PA
1 GRANITE POINT DRIVE SUITE 100
WYOMISSING, PA 19610

EYE DISEASE CONSULTANTS
193 BRACE RD
WEST HARTFORD, CT 06107

EYE DOCTORS OF LANCASTER
JONES THEODORE D485 ROYER DRIVESTE 103
LANCASTER, PA 17601

EYE FOUNDATION OF UTAH
201 E 5900 S STE 201
MURRAY, UT 84107-5431

EYE HEALTH AMERICA LLC
330B PELHAM RD SUITE 200
GREENVILLE, SC 29615

EYE HEALTH NORTHWEST
1306 DIVISION ST
OREGON CITY, OR 97045

EYE HEALTH PARTNERS
BREGMAN DANIEL K MD341 COOL SPRINGS BLVD SUITE 400
FRANKLIN, TN 37067

EYE HEALTH PARTNERS OF ALABAMA
BATSON PAUL D250 STATE FARM PARKWAYDBA VISION AMERICA OF
BIRMINGHAM
BIRMINGHAM, AL 35209

EYE HEALTH SOLUTIONS
100 S FIFTH STLILY MARK-MAASDAM OD
KNOXVILLE, IA 50138

EYE INSTITUTE OF CORPUS CHRISTI
KRISHNAN RAVINDERAN5729 ESPLANADE DR
CORPUS CHRISTI, TX 78414

EYE INSTITUTE OF HOUSTON
5400 BISSONNET ST STE A
BELLAIRE, TX 77401

EYE INSTITUTE OF SOUTH JERSEY
PERNELLI DAVID REXECUTIVE SUITES B-63071 EAST CHESTNUT AVENUE
VINELAND, NJ 08361

EYE INSTITUTE OF SOUTHEASTERN MICHIGAN
10531 W JEFFERSON AVE
RIVER ROUGE, MI 48218

EYE INSTITUTE OF UTAH
755 E 3900 S
SALT LAKE CITY, UT 84107-2105

EYE LEVEL INC
KARIKOMI ALAN2 N LA SALLE STSTE 155
CHICAGO, IL 60602

EYE MD LASER & SURGERY CENTER
LEE RICHARD MD481-30TH ST
OAKLAND, CA 94609

EYE MEDICAL CENTER
7777 HENNESSY BLVD STE 4000
BATON ROUGE, LA 70808

EYE MEDICAL CLINIC OF FRESNO INC
BIDAR MAZIAR1360 E HERNDON AVENUESUITE 301
FRESNO, CA 93720

EYE OF THE TIGER
3100 QUAKERBRIDGE RD STE 6
HAMILTON TOWNSHIP, NJ 08619

EYE ON HEALTH
9305 W THOMAS RD STE 455
PHOENIX, AZ 85037

EYE PARTNERS PC DBA
2800 ROSS CLARK CIRCLE SUITE 1
DOTHAN, AL 36301

EYE PHYS OF SUSSEX COUNTY
183 HIGH ST973 383 6345
NEWTON, NJ 07860-9601

EYE PHYSICIANS & SURGEONS
202 CHERRY ST
MILFORD, CT 06460-3502

EYE PHYSICIANS & SURGEONS OF AUGUSTA PC
1330 INTERSTATE PARKWAY
AUGUSTA, GA 30909

EYE PHYSICIANS & SURGEONS OF CHICAGO
2845 N SHERIDAN RD #702
CHICAGO, IL 60657

EYE PHYSICIANS ASSOCIATES
RISSELL MICHAEL T
EYE PHYSICIAN ASSOC S C
2801 W KK RIVER PKWY #140
MILWAUKEE, WI 53215

EYE PHYSICIANS OF LANCASTER
810 PLAZA BLVD SUITE 103
LANCASTER, PA 17601

EYE PHYSICIANS OF SW VIRGINIA PC
328A CUMMINGS ST246-628-3118
ABINGDON, VA 24210-3208

EYE PHYSICIANS SURGEON PA
1207 N SCOTT STATTN SUSAN
WILMINGTON, DE 19806-4059

EYE Q OPTICAL
620 STIRLING RD SUITE 105
COOPER CITY, FL 33024

EYE Q OPTOMETRY
4193 24TH STREET
SAN FRANCISCO, CA 94114-3715

EYE SERVICES LLC
671 W MAIN STREET
WILMINGTON, OH 45177

EYE SOCIETY
230 E OHIO ST SUITE 120
CHICAGO, IL 60611

EYE SPECIALISTS
GOROVOY MARK S12381 S CLEVELAND AVENUESUITE 300
FORT MYERS, FL 33907

EYE SPECIALISTS OF COLORADO
3245 INTERNATIONAL CIR #102
COLORADO SPRINGS, CO 80910

EYE SPECIALISTS OF MID FLORIDA
407 AVENUE K SEWELCH DANIEL MD
WINTER HAVEN, FL 33880-4126

EYE SPECIALISTS OF OKLAHOMA
3431 SOUTH BLVD SUITE 105
EDMOND, OK 73013

EYE SPECIALITY GROUP
KRAUSS ANDREW MVRF SPECIALITY GROUP PLC825 RIDGE LAKE BLVD
MEMPHIS, TN 38120

EYE SURGEON ASSOCIATES
PERACHA MOHAMMAD H
725 NORTH MONROE STREET
MONROE, MI 48162

EYE SURGEONS MEDICAL GROUP
4560 E CESAR CHAVEZ AVENUEC/O PAUL URREA MD
LOS ANGELES, CA 90022

EYE SURGEONS PC
COLE CHARLES A JR
485 PARK AVENUE
NEW YORK, NY 10022

EYE SURGERY & LASER CENTER
445 ASHLEY
SHREVEPORT, LA 71106

EYE SURGERY & LASER CENTER
NOVAK ANTHONY FRIVER FALLS EYE SURGERY & LASER CENTER183 E
POMEROY ST.
RIVER FALLS, WI 54022

EYE SURGERY ASSOCIATES
2935 MAPLE AVENUE
ZANESVILLE, OH 43701

EYE SURGERY CENTER OF CHATTANOOGA LLC
7268 JARNIGAN ROAD SUITE 104
CHATTANOOGA, TN 37421

EYE SURGERY CENTER OF SAN FRANCISCO
1160 POST STREETDEAN HIRABAYASHI MD
SAN FRANCISCO, CA 94109

EYE SURGERY CENTER OF WEST GEORGIA
2616 WARM SPRINGS RD STE B
COLUMBUS, GA 31904

EYE SURGERY CENTER OF WESTCHESTER
C/O AMERICAN SURGISITE CENTERSCENTRALIZED PURCH/INVENTORY CNTRL
DEPT562 EASTON AVE
SOMERSET, NJ 08873

EYE SURGERY CENTER OF WESTCHESTER
C/O AMERICAN SURGISITE CENTERSCENTRALIZED PURCHASING/INVENTORY
CONTROL475 PROSPECT AVENUE
WEST ORANGE, NJ 07052

EYE SURGERY CENTER OF WESTERN OHIO
855 W MARKET STREET
LIMA, OH 45805

EYE SURGERY CENTER OF WHITE MARSH
9512 HARFORD ROADSUITE 5 AND 6ROBERT LOEB
BALTIMORE, MD 21234

EYE SURGERY CONSULTANTS
2500 LUCY LEE PARKWAY
SMITH PORTER MD
POPLAR BLUFF, MO 63901

EYE SURGERY CONSULTANTS
2500 LUCY LEE PARKWAYSMITH PORTER MD
POPLAR BLUFF, MO 63901

EYE SURGERY CTR OF AUGUSTA
3658J DEWEY GRAY CR
AUGUSTA, GA 30909

EYE SURGERY INSTITUTE
GRANDON STANLEY C15212 MICHIGAN AVENUE
DEARBORN, MI 48126

EYE SURGERY OF MIDDLE TENNESSEE
210 25TH AVENUE NORTH SUITE 920
NASHVILLE, TN 37203

EYE SURGICAL ASSOCIATION
1710 S 70TH ST402-484-0978
LINCOLN, NE 68506-1676

EYE TREATMENT CENTER
3900 LONG BEACH BLVD
LONG BEACH, CA 90807

EYECARE 20/20
9553 FIELDS ERTEL RD
LOVELAND, OH 45140

EYECARE ASSOCIATES
MADSEN BRUCE WILLIAM2715 SW WILLETTA SUITE B
ALBANY, OR 97321

EYECARE ASSOCIATES OF TEXAS PA
634 UPTOWN BLVD972-637-1340
CEDAR HILL, TX 75104

EYECARE CENTER OF WHEELING
47664 SANCTUARY DR
SAINT CLAIRSVILLE, OH 43950

EYECARE CENTERS OF FLORIDA
12214 CORTEZ BLVD
BROOKSVILLE, FL 34613

EYECARE CONSULTANTS OF NEW JERSEY PA
1225 MCBRIDE AVENUESUITE 204
WOODLAND PARK, NJ 07424

EYECARE GREENGATE
6048 STATE ROUTE 30
GREENSBURG, PA 15601

EYECARE MEDICAL GROUP
53 SEWALL STREET
PORTLAND, ME 04102

EYECARE OF GREENVILLE
4501 JOE RAMSEY BLVD E STE 110
GREENVILLE, TX 75401

EYECARE OF VT
77 B PEARL ST802-878-5509
ESSEX JUNCTION, VT 05452

EYECARE PARTNERS LLC
15933 CLAYTON RD SUITE 210ATTN MARIA HASTINGS
BALLWIN, MO 63011

EYECARE PLUS
605 JASIME TRAIL
PRATTVILLE, AL 36066

EYECARE PROFESSIONALS PC
1777 KUSER RD
HAMILTON SQUARE, NJ 08690

EYECARE SERVICES INC
1313 W HIGH ST419-636-1531
BRYAN, OH 43506

EYECARE SERVICES PARTNERS MANAGEMENT LLC
2727 N HARWOOD STREET
SUITE 350
DALLAS, TX 75201

EYECARE SERVICES PARTNERS MANAGEMENT LLC
2727 N HARWOOD STREETSUITE 350
DALLAS, TX 75201

EYECARE SPECIALTIES
601 EAST RUSSELL AVE STE A
WARRENSBURGH, MO 64093

EyeMed
Jen Schrantz (Weitzel)
4000 Luxottica Place
Cincinnati, OH 45040

EYEMED VISION CARE - FIDELITY
PO BOX 632530
CINCINNATI, OH 45263-2530

EYES ON FREMONT LLC
111 S BROADWAY AVE
RIVERTON, WY 82501

EYESIGHT ASSOC
216 CORDER RD
GAYTON JOHN MD
WARNER ROBINS, GA 31088

EYESIGHT ASSOC
216 CORDER RDGAYTON JOHN MD478 923 5872
WARNER ROBINS, GA 31088

EYESIGHT LASER & SURGERY CENTER
220 CORDER ROAD
WARNER ROBINS, GA 31088

EYESIGHT SOMERSWORTH
267 ROUTE 108 - ATTN TERI SANDVEN
SOMERWORTH, NH 03878

EYESOUTH PARTNERS
5775 GLENRIDGE DR BLDG B
SUITE 500
ATLANTA, GA 30328

EYESOUTH PARTNERS
5775 GLENRIDGE DR BLDG BSUITE 500
ATLANTA, GA 30328

EYESOUTH PARTNERS
5775 GLENRIDGE DRIVEBUILDING B SUITE 500ATTN ACCOUNTS PAYABLE DEPT
ATLANTA, GA 30328

EZWALL LLC
1125 PROGRESS WAY
MAYSVILLE, KY 41056

F A WILHELM CONTRUCTION
3914 PROSPECT STREET
INDIANAPOLIS, IN 46203

F Harold Kushner MD
2910 RIVER POINT DR
DAYTONA BEACH, FL 32118

F W WEBB FORMERLY BERGEN
160 MIDDLESEX TURNPIKE
BEDFORD, MA 01730

FAB EYE CARE CENTER
286 GRIFFEN STREET
PHOENIXVILLE, PA 19460

FABBRICA ITALIANA SINTETICI SPA
VIALE MILANO 36
MONTECCHIO MAGGIORE
ALTE CECCATO, VI 36075
ITALY

Fabrie, James A
Address on File

Facey Mondesir, Shanique
Address on File

FAGADAU W R MD
Address on File

FAILING REED G JR MD
Address on File

Fairley, Darius
Address on File

FAIRVIEW EYE CENTER
21375 LORAIN RD
FAIRVIEW PARK, OH 44126-2122

FAIRVIEW HEALTH SERVICES
1700 UNIVERSITY AVE W
ATTN ACCOUNTS PAYABLE
ST PAUL, MN 55104

FAIRVIEW HEALTH SERVICES
PO BOX 59318
MINNEAPOLIS, MN 55459

Faisal, Shahzad
Address on File

FALCK FRANCIS Y JR MD PHD
Address on File

Falcon, Darlene
Address on File

FALK NAOMI MD
Address on File

FALLON TRIBAL HEALTH CTR
1001 Rio Vista Dr
Fallon, NV 89406

FALLON TRIBAL HEALTH CTR
1001 RIO VISTA POB 1980
FALLON, NV 89406

Falzone, Maria
Address on File

FAMILY EYE CARE
306 B MUIRS CHAPEL RD336 854 0066
GREENSBORO, NC 27410

FAMILY EYE PHYSICIANS
6201 W 95TH STMOHAMMAD AL KHUDARI MD
OAK LAWN, IL 60453

FAMILY EYECARE SPECIALISTS - CALDWELL
1906 FAIRVIEW AVE #100
CALDWELL, ID 83605

FAMILY EYECARE SPECIALISTS - NAMPA
112 E WASHINGTON STKEPLR VISION
BLOOMINGTON, IL 61701

FAMILY MED OUTPATIENT CLNC
3609 Ocean Ranch Blvd Ste 110
Oceanside, CA 92056

FAMILY VISION CARE
316 PINE LAKE AVESOMMER DENNIS OD
LA PORTE, IN 46350-3061

FAMILY VISION CARE
400 STATE ST
BADEN, PA 15005

FAMILY VISION CENTER
25 N MAIN STTOWN CENTER
KINGWOOD, TX 77339-3710

Fan, Zhihua
Address on File

FARAH SAMER MD
Address on File

Fareva
ZI Poce-sur-Cisse
Amboise,  37401
France

FAREVA AMBOISE - R&D ONLY
Z1 29 ROUTE DES INDUSTRIES
POCE SUR CISSE,  37530
FRANCE

Fareva Group
Pharma Division
Les Iles Ferays
Tournon sur Rhone,  07300
France

FAREVA LA VALLEE
928 AVENUE LAVOISIER
ZL DE BLAVOZY
ST GERMAIN LAPRADE,  43700
FRANCE

Farley, Lisa M
Address on File

FARM IT OUT DESIGN INC
8611 REGNIER ROAD
HEBRON, IL 60034

Farmabios S.p.a
Via Pavia 1
Gropello Cairoli, PV 27027
Italy

Farmer, Wd
Address on File

Farooqui, Jamal
Address on File

FASTENAL - REMIT
PO BOX 1286
WINONA, MN 55987-1286

Fastenal Company
3115 Grand Prix Drive
Decatur, IL 62526

FATHOM HEALTHCARE SOLUTIONS INC
3500 LYTHRUM WAY
MINNETRISTA, MN 55364

Fauser, David W.
Address on File

FAVETTA JOHN MD
Address on File

FAYETTEVILLE MEDICAL HOME
2350 Bentridge Ln Apt 105
Fayetteville, NC 28304

FAYETTEVILLE VA HLTH CARE
7300 S Raeford Rd
Fayetteville, NC 28304

Faynor, Darina
Address on File

FBOP METRO DETENTION CTR
652 Carretera 28
Catano, PR 00963

FC2242167
647 Dunlop Ln Ste 301
Clarksville, TN 37040

FCI ASHLAND
PO Box 888
Ashland, KY 41105

FCI ASHLAND
ROUTE 716 PO BOX 888 ST
ASHLAND, KY 41105

FCI BECKLEY BEAVER
1600 Industrial Park Rd
Beaver, WV 25813

FCI BENNETSVILLE BOP
696 Muckerman Rd
Bennettsville, SC 29512

FCI BERLIN BOP
1 Success Loop Road
Berlin, NH 03570

FCI CUMBERLAND
14601 Burbridge Rd SE
Cumberland, MD 21502

FCI DANBURY
33 1 2 Pembroke Rd Rt 37
Danbury, CT 06811

FCI DUBLIN HOSPITAL
5701 8th St Camp Parks
Dublin, CA 94568

FCI EDGEFIELD
501 GARY HILL RD POB 723
EDGEFIELD, SC 29824

FCI EDGEFIELD
PO Box 723
Edgefield, SC 29824

FCI ELKTON
8730 Scroggs Rd
Elkton, OH 44415

FCI ESTILL
100 Prison Road
Estill, SC 29918

FCI FAIRTON
PO Box 280
Fairton, NJ 08320

FCI FAIRTON
PO BOX 280 HIGHWAY 698
FAIRTON, NJ 08320

FCI FORREST CITY
779 Sfc 806
Forrest City, AR 72335

FCI FORT DIX WEST
68 Doughboy Loop Pob5000
Fort Dix, NJ 08640

FCI GILMER
201 Fci Ln
Glenville, WV 26351

FCI HLTH SERVICE UNIT BOP
PO Box 300
Ray Brook, NY 12977

FCI HOSP PHAR EL RENO
HWY 66 WEST P O BX 1000
EL RENO, OK 73036

FCI HOSP PHAR EL RENO
PO Box 1000
El Reno, OK 73036

FCI HOSP UNIT - LITTLETON
9595 W Quincy Ave
Littleton, CO 80123

FCI HOSPITAL MILAN
4000 East Arkona Road Bo
Milan, MI 48160

FCI JESUP
2600 HIGHWAY 301
JESUP, GA 31545

FCI JESUP
2600 S US Highway 301
Jesup, GA 31599

FCI MARIANNA
3625 Fci Road
Marianna, FL 32446

FCI MCDOWELL BOP
101 Federal Dr
Welch, WV 24801

FCI MEDICAL DEPARTMENT
Rural Route 276 Pob 1000
Loretto, PA 15940

FCI MEMPHIS
1101 John a Denie Rd
Memphis, TN 38134

FCI MEMPHIS
1101 JOHN DENIE RD
MEMPHIS, TN 38134

FCI MENDOTA BOP
33500 W California Ave
Mendota, CA 93640

FCI MIAMI
15801 SW 137th Ave
Miami, FL 33177

FCI MORGANTOWN
446 Greenbag Rd
Morgantown, WV 26501

FCI MORGANTOWN
446 GREENBAG ROAD
MORGANTOWN, WV 26505

FCI OTISVILLE
PO Box 600
Otisville, NY 10963

FCI OTISVILLE
PO BOX 600 TWO MILE DRIVE
OTISVILLE, NY 10963

FCI OXFORD
PO Box 500
Oxford, WI 53952

FCI PEKIN
2600 S 2nd St
Pekin, IL 61554

FCI PETERSBURG
1060 River Rd
Petersburg, VA 23801

FCI PETERSBURG
1060 RIVER RD PO BOX90042
PETERSBURG, VA 23804

FCI PHOENIX
37900 N 45th Ave Dept 1680
Phoenix, AZ 85086

FCI SAFFORD BOP
1529 W State Route 366
Safford, AZ 85546

FCI SALTERS
8301 HIGHWAY 521
SALTERS, SC 29590

FCI SALTERS
8301 US Highway 521
Salters, SC 29590

FCI SANDSTONE
2300 County Rd 29 Pob999
Sandstone, MN 55072

FCI SCHUYLKILL
ROUTE 901
MINERSVILLE, PA 17954

FCI SCHUYLKILL
RR 901
Minersville, PA 17954

FCI SEAGOVILLE
2113 N Highway 175
Seagoville, TX 75159

FCI SHERIDAN
27072 BALLSTON ROAD
SHERIDAN, OR 97378

FCI SHERIDAN
27072 SW Ballston Rd
Sheridan, OR 97378

FCI TALLADEGA
565 E Renfroe Rd
Talladega, AL 35160

FCI TALLADEGA
565 RENFROE ROAD
TALLADEGA, AL 35160

FCI TERMINAL ISLAND
1299 S Seaside Ave
San Pedro, CA 90731

FCI TERMINAL ISLAND
1299 SEASIDE AVE
TERMINAL ISLAND, CA 90731

FCI TEXARKANA
4001 Leopard Drive Po Box
Texarkana, TX 75501

FCI THREE RIVERS
PO Box 4000
Three Rivers, TX 78071

FCI TUCSON
8901 S Wilmot Rd
Tucson, AZ 85756

FCI VICTORVILLE
13777 Air Expressway Blvd
Victorville, CA 92394

FCI-GREENVILLE
PO Box 4000
Greenville, IL 62246

FCI-YAZOO CITY
2225 Haley Barbour Pkwy
Yazoo City, MS 39194

FCI-YAZOO CITY
2225 HALEY BARBOUR PKY
YAZOO CITY, MS 39194

FEATHER RIV TRBL HL-IHS
2145 5th Ave
Oroville, CA 95965

FED CORR CMP COLEMAN
846 N.E. 54th Terrace
Coleman, FL 33521

FED CORR IN-HERLONG BOP
741-925 Herlong Access Rd
Herlong, CA 96113

FED DETENTION CNT MIAMI
33 NE 4th St
Miami, FL 33132

FED DETENTION CNT PHILAD
700 Arch St
Philadelphia, PA 19106

FED DETENTION CTR HONOLUL
351 Elliott St
Honolulu, HI 96819

FED DETENTION CTR HOUSTON
1200 TEXAS AVENUE
HOUSTON, TX 77002

FED DETENTION CTR HOUSTON
1200 Texas St
Houston, TX 77002

FED DETENTION CTR SEATAC
2425 S 200th St
Seatac, WA 98198

FED MEDICAL CNTR FT WORTH
3150 Horton Rd
Forest Hill, TX 76119

FED MEDICAL CNTR FT WORTH
3150 HORTON ROAD
FORT WORTH, TX 76119

FED PRISON CAMP PENSC BOP
Fed Prison Camp Penscola
Pensacola, FL 32509

FED PRISON CMP BRYAN
1100 URSULINE
BRYAN, TX 77803

FED PRISON CMP BRYAN
1100 Ursuline Ave
Bryan, TX 77803

FED TRANSFER CNT OKL CITY
7410 S MacArthur Blvd
Oklahoma City, OK 73169

FED TRANSFER CNT OKL CITY
7410 S MACARTHUR BLVD
OKLAHOMA CITY, OK 73189

FEDEGARI TECHNOLOGIES INC
1228 BETHLEHEM PIKE
SELLERSVILLE, PA 18960

Federal Compliance Solutions, LLC
5 PENNSFORD LANE
MEDIA, PA 19063

FEDERAL CORRECTION CTR-OAKDALE
EAST WHATELY RD POB 5050
OAKDALE, LA 71463

FEDERAL CORRECTION CTR-OAKDALE
PO Box 5050
Oakdale, LA 71463

FEDERAL CORRECTIONAL INSTITUTE
1341 HIGHWAY 95 NORTH P O BOX 730
BASTROP, TX 78602

FEDERAL CORRECTIONAL INSTITUTE
PO Box 730
Bastrop, TX 78602

FEDERAL CORRECTIONAL INSTITUTION
11070 Highway 14
Aliceville, AL 35442

FEDERAL MED CENTER-BUTNER
OLD NC 75 PO BOX 1600
BUTNER, NC 27509

FEDERAL MED CENTER-BUTNER
PO Box 1600
Butner, NC 27509

FEDERAL MED CTR CARSWELL
J ST BLDG 3000 POB 27066
FORT WORTH, TX 76127

FEDERAL MED CTR CARSWELL
PO Box 27066
Fort Worth, TX 76127

FEDERAL MED CTR-LEXINGTON
3301 LEESTOWN PIKE
LEXINGTON, KY 40511

FEDERAL MED CTR-LEXINGTON
3301 Leestown Rd
Lexington, KY 40511

FEDERAL MED CTR-ROCHESTER
2110 E Center St
Rochester, MN 55904

FEDERAL PRISON CAMP MNTGY
Bldg 1226 Maxwell Afb
Maxwell AFB, AL 36112

FEDERAL PRISON CAMP YANKT
1100 Douglas Ave # 680
Yankton, SD 57078

FEDERAL REFORMATORY WOMEN
PO Box A
Alderson, WV 24910

FEDEX
PO BOX 94515
PALATINE, IL 60094-4515

FedEx Corporate Services, Inc. , Federal Express Corporation, FedEx Ground Package System,
Inc., and FedEx Freight, Inc.
Rebecca Panellla
942 South Shady Grove Road
Memphis, TN 38120

FEDEX CUSTOM CRITICAL
PO BOX 645135
PITTSBURGH, PA 15264-5135

FEDEX FREIGHT
DEPT CH
PO BOX 10306
PALATINE, IL 60055-0306

FEINERMAN GREG MD
Address on File

FEISTMANN JONATHON
Address on File

FELDER KENNETH MD
Address on File

Feldman, Sean Russell
Address on File

Feldmeier Equipment
6715 Robert Feldmeier Parkway
Syracuse, NY 13211

FELDMEIER EQUIPMENT
6800 TOWN LINE ROAD
SYRACUSE, NY 13211

Felix, Andrea Elizabeth
Address on File

FELL MILLIE R MD - AP
Address on File

FELLENBAUM PAUL MD
Address on File

FELTON & WONG MDS
Address on File

FENCE PRO
274 WEST HOFFMAN AVENUE
LINDENHURST, NY 11757

FENCES ALERT
215 RANKIN STREET
ELIZABETH, NJ 07026

Feng, Hui Jun
Address on File

FENTON VISION CENTER
212 W SILVER LAKE RD
FENTON, MI 48430

Ferguson, Brad R
Address on File

FERN CRAIG M MD PC
Address on File

Fernandez -Pineda, Olga Lidia
Address on File

Fernandez Ramirez, Leidy Josefina
Address on File

Fernandez Rodriguez, Odalis
Address on File

Fernandez, Henderson
Address on File

Fernandez, Joel
Address on File

Fernandez, Kelvin Joseph
Address on File

Fernandez, Lourdes Maria
Address on File

Ferrara, Marilou
Address on File

FERRELL EYE CLINIC
256 LAFAYETTE STREET
LEWISBURG, WV 24901

Ferretti, Adam Richard
Address on File

Ferrill, Daniel Edward
Address on File

FESTO - REMIT
395 MORELAND ROAD
HAUPPAUGE, NY 11788

FFF ENTERPRISES INC
44000 WINCHESTER ROAD
TEMECULA, CA 92590

FFF Enterprises, Inc.
4400 Winchester Road
Temecula, CA 92590

Fiad, Bilal
Address on File

FICHTE ENDL & ELMER EYECARE
2825 NIAGRA FALLS BLVDSTE 130
AMHERST, NY 14228

FICHTE ENDL & ELMER EYECARE
6500 PORTER ROAD SUITE 2020
NIAGARA FALLS, NY 14304

FICK EYECARE INC
536 EMILY DR
CLARKSBURG, WV 26301

Fidelity Investments
Client Services-ECM
100 Crosby Parkway
M/Z KCX1F-E
Covington, KY 41015

Fidelity Investments
Client Services-ECM
P.O. Box 770001
Cincinnati, OH 45277-0024

FIDELITY INVESTMENTS INST OPER CO
PO BOX 73307
CHICAGO, IL 60673-7307

FIDELITY NATIONAL TITLE INSURANCE CO
485 LEXINGTON AVENUE
18TH FLOOR
NEW YORK, NY 10017

Fields Jr, John A
Address on File

FIELDS OF VISION EYE CARE
410 MIRACLE MILE STE 13
LEBANON, NH 03766

Fields, Breana
Address on File

FIGLIULO AND SILVERMAN PC
10 SOUTH LASALLE ST SUITE 3600
CHICAGO, IL 60603

Figliuolo, Michael
Address on File

FILAMATIC
4119 FORDLEIGH RD
BALTIMORE, MD 21215

FILLMORE EYE CLINIC INC
1124 10TH ST
FILLMORE PARLEY
ALAMOGORDO, NM 88310

Finazzo, Jerome
Address on File

Finch, Garrett M
Address on File

FINE CHEMICALS CORP (PTY) LTD
Hilton Mentor
15 Hawkins Avenue
Epping Industria, Epping
Cape Town,
South Africa

FINE CHEMICALS CORP (PTY) LTD
15 HAWKINS AVE EPPING 1
CAPE TOWN,  7460
SOUTH AFRICA

FINGER LAKES OPHTHALMOLOGY
HWANG SUNGJUN JOHNTHE EYE CARE CENTER325 WEST STREET
CANANDAIGUA, NY 14424

FINGER PAUL MD
Address on File

Finnish Patent and Registration Office
Director General Mr. Antti Riivari
FI-00091 PRH,
Finland

FIRE AND POLICE PENSION FUND SAN ANTONIO
C/O PINEBRIDGE INVESTMENTS
ATTN CHARU SMAKAL
65 E 55TH ST
NEW YORK, NY 10022

FIRE GUARD SPRINKLER CORP
1A MT VERNON ST
RIDGEFIELD PARK, NJ 07660

FIRST CHOICE ELECTRIC INC
34 OVERLOOK DRIVE
JACKSON, NJ 08527

FIRST COAST RETINA CENTER
RAPPAPORT KENNETH DEAN8833 PERIMETER PARK BLVDSUITE 203
JACKSONVILLE, FL 32216

FIRST EYE CARE
3900 W WHEATLAND ROAD
DALLAS, TX 75237

FIRST TRUST HIGH YIELD OPPORTUNITIES 2027 TERM FUND
C/O AKORN HOLDING CO LLC
1925 W FIELD COURT SUITE 300
LAKE FOREST, IL 60045

FIRST TRUST SENIOR FLOATING RATE 2022 TGT TERM FUND
C/O AKORN HOLDING CO LLC
1925 W FIELD COURT SUITE 300
LAKE FOREST, IL 60045

FIRST TRUST SENIOR FLOATING RATE INCOME FUND II
C/O AKORN HOLDING CO LLC
1925 W FIELD COURT SUITE 300
LAKE FOREST, IL 60045

FIRST TRUST SENIOR LOAN FUND
C/O AKORN HOLDING CO LLC
1925 W FIELD COURT SUITE 300
LAKE FOREST, IL 60045

FIRST TRUST SHORT DURATION HIGH INCOME FUND
C/O AKORN HOLDING CO LLC
1925 W FIELD COURT SUITE 300
LAKE FOREST, IL 60045

FIRST TRUST TACTICAL HIGH YIELD ETF
C/O AKORN HOLDING CO LLC
1925 W FIELD COURT SUITE 300
LAKE FOREST, IL 60045

FIRST VETERINARY SUPPLY
1821 Reliable Parkway
Chicago, IL 60686

FISH WINDOW CLEANING
28501 WILMOT ROAD # 20
TREVOR, WI 53179

Fishbein, Daniel D
Address on File

FISHER SCIENTIFIC
Michael Boxer
81 Wyman Street
Waltham, MA 02454-9046

FISHER SCIENTIFIC - REMIT
ALL AKORN ACCOUNTS
13551 COLLECTIONS CTR DR
CHICAGO, IL 60693

Fisher Scientific Company LLC
2000 Park Lane Drive
Pittsburgh, PA 15275

Fisher, Jessica L
Address on File

FISHKIN VISION
85 KINDERKAMACK RD SUITE 201
EMERSON, NJ 07630

FISHMAN CENTER FOR TOTAL EYE CARE
92-29 QUEENS BLVD SUITE 2-I
REGO PARK, NY 11374

Fishman, Jonathan
Address on File

Fitch, Alicia Renee
Address on File

Fitch, Thomas
Address on File

FITE STEVEN MD
Address on File

Fite, Kathy S
Address on File

FITZGERALD FAMILY EYE CARE
1329 OCILLA ROAD
DOUGLAS, GA 31533

Fitzgerald, Robert J.
Address on File

FL Dept of Business & Professional Regulation
2601 N Blair Stone Rd
Tallahassee, FL 32399

FL-ADAP
ATTN E NELSON & J CALLOWAY
REV MNGMT FOR THE ADAP
4052 CYPRESS WAY BIN B 02
TALLAHASSEE, FL 32399

Flamenco, Ever
Address on File

FLANDREAU TRIB CL OP IHS
701 W Broad Ave
Flandreau, SD 57028

Flannery, Caroline Christine
Address on File

FLATIRON CLO 18 LTD
C/O NYL INVESTORS LLC
QUEENSGATE HOUSE SOUTH CHURCH ST
GEORGE TOWN, GRAND CAYMAN KY1-1102
CAYMAN ISLANDS

FLATIRON CLO 19 LTD
C/O NYL INVESTORS LLC
QUEENSGATE HOUSE SOUTH CHURCH ST
GEORGE TOWN, GRAND CAYMAN KY1-1102
CAYMAN ISLANDS

FLATIRON CLO 2015 1 LTD
C/O NYL INVESTORS LLC
QUEENSGATE HOUSE SOUTH CHURCH ST
GEORGE TOWN, GRAND CAYMAN KY1-1102
CAYMAN ISLANDS

FLAVINE NORTH AMERICA INC
John DiMeglio
61 South Paramus Road, Suite 565
Paramus, NJ 07652

Flavine North America, Inc.
10 Reuten Drive
Closter, NJ 07624

Flavine North America, Inc.
61 South Paramus Road
Suite 565
Paramus, NJ 07652

FLECKNER MARK MD
Address on File

FLEET & INDUSTRIAL SUPPLY CENTER
PSC 473 Box 11
FPO, AP 96349

FLEET MANAGEMENT ROAD SERVICE
3 SOUTH BAY AVE.
MASSAPEQUA, NY 11758

Fleming, Debbie Ann
Address on File

Fleming, Ihsaan H
Address on File

Flesch, Samantha
Address on File

Flesch-Napoli, Cecilia
Address on File

FL-JCODE
FINANCE & ACCOUNTING/DRUG REBATE
2727 MAHAN DRIVE MAIL STOP #14
TALLAHASSEE, FL 32308

FL-MCO
FINANCE & ACCOUNTING/DRUG REBATE
2727 MAHAN DRIVE MAIL STOP #14
TALLAHASSEE, FL 32308

FL-MCO PHARMACY
FINANCE & ACCOUNTING/DRUG REBATE
2727 MAHAN DRIVE MAIL STOP #14
TALLAHASSEE, FL 32308

FL-MEDICAID
FINANCE & ACCOUNTING/DRUG REBATE
2727 MAHAN DRIVE MAIL STOP #14
TALLAHASSEE, FL 32308

Flores Caballero, Sara M
Address on File

Flores, Ines
Address on File

Flores, Jose
Address on File

Flores, Nelson
Address on File

Florida Attorney General
Attn Bankruptcy Department
PL-01 The Capitol
Tallahassee, FL 32399-1050

Florida Department of Revenue
5050 West Tennessee Street
Talahassee, FL 32399

Florida Dept of Environmental Protection
3900 Commonwealth Blvd
Tallahassee, FL 32399-3000

Florida Dept of Revenue
Attn Bankruptcy Dept
5050 West Tennessee St
Tallahassee, FL 32399-0100

Florida Division of Corporations
2415 N. Monroe Street
Suite 810
Tallahassee, FL 32303

FLORIDA EYE ASSOCIATES
509 EAST NEW HAVEN AVE
MELBOURNE, FL 32901

FLORIDA EYE CLINIC
160 BOSTON AVE407-774-5203
ALTAMONTE SPRINGS, FL 32701-4706

FLORIDA EYE INSTITUTE
2750 INDIAN RIVER BLVD
VERO BEACH, FL 32960

FLORIDA EYE MICROSURGICAL INSTITUTE INC
1717 W WOOLBRIGHT RD561-737-5500
BOYNTON BEACH, FL 33426-6319

FLORIDA EYE SPEC & CATARACT INST-BRANDON
403 VONDERBURG DRIVE
BRANDON, FL 33511

FLORIDA EYE SPECIALISTS
11512 LAKE MEAD AVE # 534
JACKSONVILLE, FL 32256

FLORIDA EYE SPECIALISTS - LAKE WALES
749 STATE RD 60 EAST
LAKE WALES, FL 33853

FLORIDA MEDICAL CLINIC EYE CTR
38135 MARKET SQATTN A/P
ZEPHYRHILLS, FL 33542

FLORIDA RETINA CENTER
27160 BAY LANDING DRIVE STE 100
BONITA SPRINGS, FL 34135

FLORIDA RETINA INSTITUTE
95 COLUMBIA ST
ORLANDO, FL 32806

FLORIDA RETINA SPECIALISTS
280 N SYKES CREEK PKWY STE B
MERRITT ISLAND, FL 32953

Flouret, Donna Jean
Address on File

Flowers, Cheryl R
Address on File

Floyd, Jason A
Address on File

Flugum, Gregory Gunnar
Address on File

FLUID TECHNOLOGY CORPORATION
3389 S CLINTON AVE
SOUTH PLAINFIELD, NJ 07080

FLUKE ELECTRONICS CORPORATION
7272 COLLECTION CENTER DR
CHICAGO, IL 60693-0072

FLUTED PARTITION
850 UNION AVENUE
BRIDGEPORT, CT 06607

FLYING FROG CO
2401 E ADAMS AVE
ORANGE, CA 92867

FM2020 75TH MED GRP PHARM 1
5845 E Ave Bldg 412
Hill AFB, UT 84056

FM2504 USAF 460TH PHARM 1
317 N Telluride St Bldg 7
Aurora, CO 80011

FM2504 USAF 460TH PHARM 1
BLDG 7 317 N TELLURIDE STREET
AURORA, CO 80011

FMC DEVENS AYER
42 Patton Rd
Ayer, MA 01434

FMC DEVENS AYER
42 PATTON ROAD
AYER, MA 01432

FN2210615
1 West Medical Plaza Ste 230
Saratoga Springs, NY 12866

FOCUS EYE CARE PC
302 UNION ST2ND FLOOR
HACKENSACK, NJ 07601

FOCUS LABORATORIES
11205 RICHARDSON DRIVE
NORTH LITTLE ROCK, AR 72113

FOELLER PAUL H OD
Address on File

Fogata, Patrick
Address on File

FOLEY HOAG LLP
155 SEAPORT BLVD
BOSTON, MA 02210

FOLKSTON ICE PROCESSING CENTER
3026 HIGHWAY 252 E
FOLKSTON, GA 31537

FONG R MD
Address on File

Fonner, Jacqueline K
Address on File

Fonseca, Maria
Address on File

Food and Drug Administration
Division of User Fee Management
10001 New Hampshire Ave
Silver Spring, MD 20993

Food and Drug Administration
10903 New Hampshire Ave
Silver Spring, MD 20993-0002

FOOD AND DRUG ADMINISTRATION
PO BOX 979033
ST LOUIS, MO 63197-9000

Force, Angela Hope
Address on File

Force, Briana
Address on File

Force, Hailey N
Address on File

FORD EYE CARE CENTER
714 HILL COUNTRY DR
KERRVILLE, TX 78028

FORGACS LAWRENCE OD
Address on File

FORGACS LAWRENCE OD
Address on File

FORGEY DEAN R MD
Address on File

Forh, Albertha N
Address on File

Forino, Joseph
Address on File

FORREST EYE CENTERS
FORREST JOHN W MD705 JESSE JEWELL PKWY SESTE 100
GAINESVILLE, GA 30501

Forster, Desmond
Address on File

FORT BELKNAP PHS INDIAN
669 Main St Rr 1 Box 67
Harlem, MT 59526

Fort Belvoir Community Hospital
9300 Dewitt Loop Rm C1382
Fort Belvoir, VA 22060

Fort Bragg Byars Health Clinic
2864 Woodruff St. Bldg 2-1959
Fort Bragg, NC 28310

FORT BRAGG- MOF
Bldg 4-2817 Reilly Road
Fort Bragg, NC 28310

FORT DRUM ARMY HOSPITAL
11050 Mount Belvedere Blvd
Fort Drum, NY 13602

FORT DRUM ARMY HOSPITAL
Bldg 11050b Room 123
Fort Drum, NY 13602

FORT LAUDERDALE RETINA INSTITUTE
1930 NE 47TH STSTE 101
FORT LAUDERDALE, FL 33308

FORT LEONARD WOOD HOSPITAL
126 Missouri Ave
Fort Leonard Wood, MO 65473

FORT LEONARD WOOD RX PHARMACY
143 Replacement Ave
Fort Leonard Wood, MO 65473

FORT MYER
Bldg 525 Room 135
Fort Myer, VA 22211

FORT SILL-DAPA (REYNOLDS HOSP)
Macomb Road-Bldg 1719
Fort Sill, OK 73503

FORT STEWART
Bldg P302 Ste Outpatient
Fort Stewart, GA 31314

FORT STEWART PX SATELLITE PHARMACY
112 Vilseck Rd Bldg 419
Fort Stewart, GA 31315

FORT WASHAKIE HEALTH CTR
29 Blackcole Dr
Fort Washakie, WY 82514

FORT WAYNE EYE CENTER
PARENT JOHN REX MD321 E WAYNE ST
FORT WAYNE, IN 46802

FORT WORTH EYE ASSOCIATES
5000 COLLINWOOD AVE
FORT WORTH, TX 76107

FORTRA LLC - REMIT
11095 VIKING DR SUITE 100
EDEN PRAIRIE, MN 55344

FORWARD SPACE LLC
8632 SOLUTION CENTER
CHICAGO, IL 60677-8006

FOSBRE TOWN PLUMBING & HEATING LLC
418 NORTH AVENUE
DUNELLEN, NJ 08812

Fossa, Talia
Address on File

FOSTER MECHANICAL CORP
10452 BAUR BLVD
SAINT LOUIS, MO 63132

Foster, Janet M.
Address on File

Foster, Mary A
Address on File

Foster, Sally Ann
Address on File

FOUNDATION FOR STUDENT COMMUNICATION
COMMUNICATION INC
100 CAMPUS TOWN CIRCLE
SUITE 103 #148
EWING, NJ 08638

FOUTCH EYE CARE
2585 Nashville Hwy
Smithville, TN 37166

Fowler, Amanda Sue
Address on File

FOX ARMY HEALTH CENTER PHARMA
Goss Road Building 4100
Huntsville, AL 35809

FOX ARMY HEALTH CENTER PHARMA
GOSS ROADBUILDING 4100
REDSTONE ARSENAL, AL 35809

FOX GLASS COMPANY EAST
45 BLOOMINGDALE RD.
HICKSVILLE, NY 11801

FOX VALLEY OPHTHALMOLOGY
40 W 330 LAFOX ROADUNIT AALAN HEFNER MD
SAINT CHARLES, IL 60175

Fraedrich, Kylie
Address on File

Fraedrich, Ryan William
Address on File

FRAME RONALD D OD
Address on File

Francavilla, James
Address on File

France -National Institute of Industrial Property
Director General/ Directeur general Mr. Pascal Faure
15 rue des Minimes
Courbevoie Cedex,  CS 50001 92677
France

FRANCHISE TAX BOARD
PO BOX 942857
SACRAMENTO, CA 94257-0531

Francis, Bertrand William
Address on File

Francis, Jennifer A
Address on File

Francois, Welyken
Address on File

FRANK RANDOLPH MD
Address on File

Frank, Georgette
Address on File

Frank, Gregory
Address on File

Frank, Jennifer N
Address on File

Frank, Michael
Address on File

Franke, Patricia A
Address on File

FRANKFORT EYE CENTER
ANSARI IRFAN100 DIAGNOSTIC DRIVE
FRANKFORT, KY 40601

FRANKLIN TOWNSHIP
475 DEMOTT LN
SOMERSET, NJ 08873

Franklin Township
72 Veronica Building 72
Somerset, NJ 08873

FRANKLIN TOWNSHIP SEWER AUTHORITY
70 COMMERCE DRIVE
SOMERSET, NJ 08873-3470

Franklin Township Sewer Authority
72 Veronica Building 72
Somerset, NJ 08873

Franklin, Kelly L.
Address on File

Franklin, Ronnie C
Address on File

Franolic, John
Address on File

FRANTZ EYECARE
9617 GULF RESEARCH LANE
FORT MYERS, FL 33912

FRASER EYE CARE CENTER
33080 UTICA ROAD
FRASER, MI 48026

FRASER HEALTH AUTHORITY
BOX 4011 STN LCD1
ATTN ACCOUNTS PAYABLE
LANGLEY, BC V2A 8H3
CANADA

Frazier, Aaron M
Address on File

FRECHETTE EYE CENTER
951 N MAIN ST
FRANKLIN, IN 46131

FRED ARIMA OD FAAO
Address on File

FREDERICK FERRIS THOMPSON HOSPITAL
350 PARRISH ST
CANANDAIGUA, NY 14424

Fredrick, Chad
Address on File

Fredrickson, Corinne
Address on File

FREEDOM FP FERTILITY PHARMACY STE 120E
DBA FREEDOM FP FERTILITY PHARMACY12 KENT WAY STE 120E
BYFIELD, MA 01922

FREEDOM VISION LASER CENTER
16255 VENTURA BLVD STE 100STEVE NOVOR MD
ENCINO, CA 91436-2300

Freeman, Monterius
Address on File

FREUDENBERG - REMIT
INHEALTH TECHNOLOGIES
23686 NETWORK PLACE
CHICAGO, IL 60673-1236

Freund, Michael A
Address on File

Freyr Inc.
Prasanna NG
150 College Rd West
Ste 102
Princeton, NJ 08540

Freyr Inc.
150 College Rd West
Suite 102
Princeton, NJ 08540

Freyr Inc.
1925 West Field Court
Suite 300
Lake Forest, IL 60045

Frick, Thomas A
Address on File

Friedberg, Ryan Howard
Address on File

Friedle, Peggy
Address on File

FRIEDMAN SCOTT M MD
Address on File

Friedman, April A
Address on File

FRIEDRICHS FAMILY EYE CENTER
1975 VIRGINIA AVENUEGARY FRIEDRICHS OD
MARTENSVILLE, VA 24112

FRIELING JEFFREY S MD PC
Address on File

Frizalone, Joseph Angelo
Address on File

Froberg, Tammy Lee
Address on File

Frohling, Larry Allen
Address on File

FROMER EYE CENTERS - HARLEM UC
MARK D FROMER MD PC1966 3RD AVE
NEW YORK, NY 10029

Frontier Technology LLC, dba MicroAge
Kyle Yencer
15210 S 50TH St Ste 180
Phoenix, AZ 85044-9136

Frontier Technology, LLC dba Microage
309 Waverly Oaks Road
Waltham, MA 02452

FROST & WELCH MDS
Address on File

Frost, Richard Paul
Address on File

Fry, Lisa L
Address on File

Fry, Robert Allen
Address on File

Frydenger, Joseph J
Address on File

Frye, Issac D
Address on File

Frye, Reese Lee
Address on File

FS INSTALLATION - REMIT
245 ACORN AVE
CENTRAL ISLIP, NY 11722

Ft Belvoir Family Health CTR
3700 Fettler Park Dr
Dumfries, VA 22025

FT DEFIANCE PHS IP IHS
12 Nr 649
Fort Defiance, AZ 86504

FT DEFIANCE PHS IP IHS
PO BOX 649-HWY 12 NR 110
FORT DEFIANCE, AZ 86504

FT HALL INDIAN HEALTH CTR
PO Box 717
Fort Hall, ID 83203

FT HALL INDIAN HEALTH CTR
PO BOX 717-MISSION ROAD
FORT HALL, ID 83203

FT LAUDERDALE EYE INSTITUTE
BURGESS STUART K850 S. PINE ISLAND ROAD #A100
PLANTATION, FL 33324

FT MOHAVE HEALTH CTR IHS
1607 E Plantation Rd
Mohave Valley, AZ 86440

FT MOHAVE HEALTH CTR IHS
1607 PLANTATION
MOHAVE VALLEY, AZ 86440

FT RICHARDSON TC P R
786 D St
Anchorage, AK 99501

FT RICHARDSON TROOP MED CL AR
786 D St Rm 102 Bldg 786
Anchorage, AK 99501

FT RICHARDSON TROOP MED CL AR
786 D STREET RM 102 BLDG 786
FORT RICHARDSON, AK 99505

FT YATES INDIAN HP MRX
1010 River Road
Hines, IL 60141

FTF PHARMA PVT LTD - R&D ONLY
BLOCK NO 193 211 XCELON IND PARK
CHAK DE INDIA WEIGHT BRIDGE ROAD
VASANA CHACHARWADI
AHMEDABAD, GJ 92618
INDIA

FTI Consulting
227 W. Monroe St.
Suite 900
Chicago, IL 60606

FTI Consulting
Wall Street Plaza
88 Pine Street
32nd Flr
New York, NY 10005

FTI CONSULTING (SC) INC
PO BOX 418005
BOSTON, MA 02241-8005

FUCHS WAYNE S MD
Address on File

Fulcrum Operating Company, LLC
Asset Manager
8725 W. Higgins Rd, Ste 805
Attn Mr Peter J. Broccolo
Chicago, IL 60631

Fulk, Kyle
Address on File

Fullmer, Sharli M
Address on File

Fundora, Mildred
Address on File

FUNG BARRY MD
Address on File

Funk, Emily
Address on File

Funkhouser, Curtis L
Address on File

Furber, Brett E
Address on File

Furlow, Anna
Address on File

FURTHER
PO BOX 64193
ST PAUL, MN 55164-0193

Further by Health Equity
Wes Pierce
P.O. Box 982814
El Paso, TX 79998-2814

Furusho, David
Address on File

G&K-VIJUK INTERN CORP
715 CHURCH ROAD
ELMHURST, IL 60126

G.J. MERLI VETS CTR SVH2
401 Penn Ave
Scranton, PA 18503

GA-AMERIGROUP COM CARE CMO MEDICAL
DEPT OF HEALTH
PO BOX 734669
ATTN AMERIGROUP CMTY CARE CMO MEDI
DALLAS, TX 75373-1426

GA-AMERIGROUP COM CARE CMO REBATE
DEPT OF COMM HEALTH
PO BOX 734669
ATTN AMERIGROUP CMTY CARE CMO REBA
DALLAS, TX 75373-1426

GA-CARESOURCE CMO MEDICAL REBATE
DEPT OF COMM HEALTH
PO BOX 734669
ATTN CARESOURCE CMO MEDICAL
DALLAS, TX 75373-1426

GA-CARESOURCE CMO REBATE
DEPT OF COMM HEALTH
PO BOX 734669
ATTN CARESOURCE CMO REBATE
DALLAS, TX 75373-1426

Gad Consulting Services
4008 Barrett Drive Suite 201
Raleigh, NC 27609

Gadiraju, Sarada
Address on File

Gadireddy, Tirumala
Address on File

GADSDEN EYE ASSOCIATES PC
PO BOX 8567
GADSDEN, AL 35902

Gaertner, William F
Address on File

GAFFANEY THOMAS DDS
Address on File

GA-FFSU JCODE
DEPT OF COMMUNITY HEALTH
PO BOX 734668
DALLAS, TX 00007-5373

Gagnon, Patrick
Address on File

GAILEY EYE CLINIC
1008 N MAIN ST
BLOOMINGTON, IL 61702

GAILEY EYE SURGERY - DECATUR
646 W PERSHING ROAD
DECATUR, IL 62526

GAINESVILLE OPHTHALMOLOGY
MCDONALD LAUREN M7109 NW 11TH PLACESUITE C
GAINESVILLE, FL 32605

Galajda, Andrzej P
Address on File

GALANG-QAHWASH MARIA MD
Address on File

GALBRAITH LABORATORIES INC
2323 SYCAMORE DRIVE
KNOXVILLE, TN 37921

Galen, James Joseph
Address on File

GALENICUM HEALTH S L
Sergio Malagrida
St. Gabriel, 50
Esplugues de Llobregat
Barcelona,  08950
Spain

GALENICUM HEALTH S L - R&D ONLY
CARRER SANT GABRIEL 50
BARCELONA,  08950
SPAIN

Galicia, Brando
Address on File

Galinis, Michael Anthony
Address on File

Gallagher Brokerage
Attn Kate Ackert
2850 Golf Road
Rolling Meadows, IL 60008

Gallagher, Diane Renee
Address on File

Gallagher, Sharon Joyce
Address on File

GALLER EYE CARE
100 HIGHLAND AVE SUITE 304
PROVIDENCE, RI 02906

GALLERANI RICHARD W OD
Address on File

Gallimore, Errol
Address on File

Gallo, Felix Thomas
Address on File

GALLOWAY EYE CARE PROFESSIONALS
5688 A W BROAD ST
GALLOWAY, OH 43119

GALLUP RSSC
2400 Fuhs Ave # 3090
Gallup, NM 87301

Galter, David M.
Address on File

Galvan, Remigio
Address on File

GAMA REAL ESTATE HOLDINGS
243 Dixon Ave
Amityville, NY 11701

Gama Realty Holdings LLC
243 DIXON AVENUE
AMITYVILLE, NY 11701

Gamble, Paul
Address on File

GA-MEDICAID
DEPT OF COMMUNITY HEALTH
PO BOX 734668
ATTN GA FFS REBATE PROGRAM
DALLAS, TX 00007-5373

Ganan, Mark Douglas
Address on File

Ganapuram, Sirisha Reddy
Address on File

Ganbarg, Michael H.
Address on File

GANIBAN GARY J MD
Address on File

Gant, Kenya Marie
Address on File

GANTI SHASHI MD
Address on File

Gao, Jianjun
Address on File

GA-PEACH STATE HLTH PLAN CMO MEDICAL
DEPT OF COMM HEALTH
PO BOX 734669
ATTN PEACH STATE HLTH PLAN CMO MED
DALLAS, TX 75373-1426

GA-PEACH STATE HLTH PLAN CMO REBATE
DEPT OF COMM HEALTH
PO BOX 734669
ATTN PEACH STATE HLTH PLAN CMO REB
DALLAS, TX 75373-1426

GARCIA CHARLES MD PA
Address on File

Garcia Moreno, Maria
Address on File

Garcia, Anthony J
Address on File

Garcia, Blanca
Address on File

Garcia, Celines
Address on File

Garcia, Cristobal
Address on File

Garcia, Harrigson
Address on File

Garcia, Luz
Address on File

Garcia, Martin
Address on File

Garcia, Ricardo Malik
Address on File

Garcia-Jones, Bridget
Address on File

GARDAWORLD SECURITY SERVICES
Stephan Cretier
2300, Rue Emile-Belanger
St-Laurent, QC H4R 3J4
Canada

GARDAWORLD SECURITY SERVICES - REMIT
PO BOX 843886
KANSAS CITY, MO 64184-3886

GARDEN CITY OPTOMETRISTS PA
707 EAST KANSAS PLAZA
GARDEN CITY, KS 67846

GARDEN CITY SURGICENTER
400 ENDO BOULEVARD
GARDEN CITY, NY 11530

GARDEN STATE EYE CENTER
ROTHKOPF MOSHE M1195 HIGHWAY 70
LAKEWOOD, NJ 08701

GARDEN STATE RETINA ASSOCIATES LLC
555 SHREWSBURY AVENUE
SHREWSBURY, NJ 07702

Garishvili, David Revazovich
Address on File

Garmon, Tommy
Address on File

Garner, Chris Stephen
Address on File

Garner, Hayden James
Address on File

Garner, Tiffany R
Address on File

GAROON IRA MD
Address on File

GARRETT EYE AND LASER CENTER
1301 CARPENTER AVE
IRON MOUNTAIN, MI 49801

Garrison, Tracy Ann
Address on File

GARTNER INC
PO BOX 911319
DALLAS, TX 75391-1319

Gartner, Inc.
56 Top Gallant Road
Stamford, CT 06902

GARVEY CORPORATION
208 S. ROUTE 73
BLUE ANCHOR, NJ 08037

Garza, Elaine Marie
Address on File

Gaskin, Michelle
Address on File

Gasper Jr., Robert A
Address on File

GASTON EYE ASSOCIATES
2325 ABERDEEN BLVD STE A704-853-3937
GASTONIA, NC 28054-0614

GATE SOFTWARE LLC
8400 E PRENTICE AVE
SUITE 1500
GREENWOOD VILLAGE, CO 80111

Gateway Analytical LLC
Daniel Cohen
2009 Kramer Road
Gibsonia, PA 15044

Gauci, Francis
Address on File

Gause, Clarence
Address on File

Gavaskar, Kaustubh
Address on File

Gavin, Nicholas T
Address on File

Gavin, Stacy M
Address on File

GA-WELLCARE OF GA CMO MEDICAL
DEPT OF COMM HEALTH
PO BOX 734669
ATTN WELLCARE OF GA CMO MEDICAL
DALLAS, TX 75373-1426

GA-WELLCARE OF GA CMO REBATE
DEPT OF COMM HEALTH
PO BOX 734669
ATTN WELLCARE OF GA CMO REBATE
DALLAS, TX 75373-1426

Gawlikowski, Anna G.
Address on File

GDL INTERNATIONAL
7111 WEST 151ST STREET
SUITE 312
OVERLAND PARK, KS 66223

Gee, Denise Lynn
Address on File

GEISINGER MEDICAL CENTER PHARMACY
100 N ACADEMY AVEPHARMACY DEPARTMENT 15-42
DANVILLE, PA 17822

GEISS MICHAEL MD
Address on File

GEM JANITORIAL SUPPLY CO INC
60 BROWN AVE
SPRINGFIELD, NJ 07081

GENE S HAN MD
Address on File

GENE TAYLOR CB OP VA PHCY
600 N MAIN STREET POB 541
MOUNT VERNON, MO 65712

GENE TAYLOR CB OP VA PHCY
PO Box 541
Mount Vernon, MO 65712

GENERICHEM - REMIT
5 TAFT RD
TOTOWA, NJ 07511-0457

GeneriSys LLC
18422 Bearpath Trail
Eden Prairie, MN 55347

GENESEO FAMILY EYE CARE LLC
4384 LAKEVILLE RD
GENESEO, NY 14454

GENESIS ENGINEERS INC
1850 N GRAVERS ROAD
SUITE 300
PLYMOUTH MEETING, PA 19462

Genet, Catherine C
Address on File

GENETCO INC
711 UNION PARKWAY
RONKONKOMA, NY 11779

GENEVA EYE CLINIC
KING KEVIN M
1000 RANDALL ROAD
SUITE 100
GENEVA, IL 60134

GENEVA EYE CLINIC
KING KEVIN M1000 RANDALL ROADSUITE 100
GENEVA, IL 60134

GENEVA LABS - REMIT
1001 PROCTOR DRIVE
ELKHORN, WI 53121

GENIS ILONA MD
Address on File

GENTILE RETINA
200 OLD COUNTRY RD SUITE 366
MINEOLA, NY 11501

GEORGE AMATUZZI OD
Address on File

GEORGE SERRANO
Address on File

George, Beth Ann
Address on File

George, Boby
Address on File

GEORGETOWN EYE CARE
103 S BRADFORD LN #102
GEORGETOWN, KY 40324

Georgetown Pharmacal LLC
Raj Singh
4545 Center Blvd.
Suite 3101
Long Island, NY 11109

GEORGETOWN PHARMACAL LLC - R&D ONLY
4545 CENTER BLVD
SUITE 3101
LONG ISLAND CITY, NY 11109

Georgia Attorney General
Attn Bankruptcy Department
40 Capital Square, SW
Atlanta, GA 30334-1300

GEORGIA CENTER FOR SIGHT
651 S MILLEDGE AVEJING DONG MD706-546-9290
ATHENS, GA 30605

Georgia Department of Natural Resources
Environmental Protection Division
2 Martin Luther King Jr Drive, SE
Suite 1456 - East Tower
Atlanta, GA 30334

Georgia Department of Revenue
1800 Century Blvd NE
Atlanta, GA 30345

GEORGIA DEPT OF COMMUNITY HEALTH
Jen Egbert
11013 WEST BROAD STREET SUITE 500
MAGELLAN RX MANAGEMENT
GLEN ALLEN, VA 23060

GEORGIA DEPT OF COMMUNITY HEALTH
Martin Vincent
1013 WEST BROAD STREET SUITE 500
MAGELLAN RX MANAGEMENT
GLEN ALLEN, VA 23060

GEORGIA DEPT OF COMMUNITY HEALTH
REBECCA MORRISON
2 PEACHTREE STREET NW PHARMACY SERVICES 37TH FLOOR
Medical Assistance Plans-Pharmacy Ser
ATLANTA, GA 30303

Georgia Dept of Revenue
Attn Bankruptcy Dept
1800 Century Blvd.
Atlanta, GA 30345

GEORGIA EYE INST SURGERY CENTER
4720 WATERS AVE3RD FLOOR ATTN DR WILLIAM DEGENHART
SAVANNAH, GA 31404

GEORGIA EYE INSTITUTE OF THE SOUTHEAST
4720 WATERS AVE9126295987
SAVANNAH, GA 31404

GEORGIA EYE LLC
140-B TRINITY PLACE
ATHENS, GA 30607

GEORGIA MOUNTAIN OPHTHALMOLOGY
CAMP MATTHEW WILSON150 INTERSTATE SOUTH DR SUITE 200
JASPER, GA 30143

GEORGIA OPHTHALMOLOGISTS
PO BOX 2898
COVINGTON, GA 30014

Georgia Secretary of State
2 MLK, JR Drive,
Suite 313 Floyd West Tower
Atlanta, GA 30334-1530

Georgia State Board of Pharmacy
2 Peachtree Street NW
Atlanta, GA 30303

Gerard, Mitchell
Address on File

Gerardot, Jema
Address on File

GERBER ARTHUR MD
Address on File

Gerke, Marie Brigid
Address on File

Gerling, Vanessa Natalie
Address on File

German Patent and Trade Mark Office
President / President Ms. Cornelia Rudloff-Schaeffer
Zweibruckenstrasse 12
Munich,  80331
Germany

GERMANTOWN RETINA
20680 SENECA MEADOWS PARKWAYSUITE 211
GERMANTOWN, MD 20876

Gerondel, Raymond
Address on File

GERRESHEIMER GLASS INC
ATTN A/R
537 CRYSTAL AVE
VINELAND, NJ 08360

GERSTEL
701 DIGITAL DR STE J
LINTHICUM, MD 21090

Gesmundo, Miguel J
Address on File

GETINGE USA - REMIT
45 BARBOUR POND DRIVE
WAYNE, NJ 07470

Getinge, USA
1777 East Henrietta Road
Rochester, NY 14623

Ghode, Amit Suresh
Address on File

GIANT EAGLE STORE INC
101 KAPPA DR
PITTSBURGH, PA 15238-2809

Giarraputo, Gary Edward
Address on File

Gibbens, Trista E
Address on File

Gibraltar Laboratories, Inc.
122 Fairfield Road
Fairfield, NJ 07004

GIBSON DUNN & CRUTCHER LLP
PO BOX 840723
LOS ANGELES, CA 90084-0723

Gibson, Stephanie
Address on File

Gierlach, Ashley Joy
Address on File

Gierlach, Sandra Jean
Address on File

Gil de la Rosa, Rafael
Address on File

GILBERT FARLEY & ASSOCIATES
3731 BOULEVARD
COLONIAL HEIGHTS, VA 23834

Gilbert, David
Address on File

Gill, Jaspreet
Address on File

Gill, Michael Lamar
Address on File

GILLETT RICHARD L MD
Address on File

Gillett, Jeanice Lynn
Address on File

Gillett, Mitchell L
Address on File

Gillett, Scott Michael
Address on File

Gillette, Robin Lynn
Address on File

Giner, Darryl L
Address on File

GIOVANETTI EYE CARE
5537 BRIDGETOWN RD
CINCINNATI, OH 45248

Gipson, Flechia M
Address on File

Giraldo, Alvaro
Address on File

GIRTON MANUFACTURING CO INC
BOX 900
160 WEST MAIN STREET
MILLVILLE, PA 17846

Gittens, Stephen
Address on File

GIVAUDAN FLAVORS - REMIT
1199 EDISON DRIVE
CINCINNATI, OH 45216

GL SCIENCES INC
4733 TORRANCE BLVD STE 255
TORRANCE, CA 90503

GLACIAL CAPITAL LLC
C/O AURELIUS CAPITAL MANAGEMENT LP
535 MADISON AVENUE 31ST FLOOR
NEW YORK, NY 10022

GLAD EYECARE AND SURGERY CENTE
2061 Palm Bay Road Northeast, Suite 100
Palm Bay, FL 32905

GLADSDEN ROBERT E
Address on File

Glaeser, Lauren L
Address on File

Glass Bottle Outlet
Paul Gruber
110 WEST INTERLAKE BLVD
LAKE PLACID, FL 33852

GLASS BOTTLE OUTLET
110 WEST INTERLAKE BLVD
LAKE PLACID, FL 33852

GLAUCOMA CARE CENTER OF NJ
349 E NORTHFIELD RD STE 120
LIVINGSTON, NJ 07039

GLAUCOMA CENTER OF MICHIGAN
SIEGEL LES I29201 TELEGRAPH RD STE 301
SOUTHFIELD, MI 48034

GLAUCOMA CONSULTANTS OF NEW YORK
2148 OCEAN AVE SUITE 603
BROOKLYN, NY 11229

GLAUCOMA CONSULTANTS OF ST. LOUIS
224 SOUTH WOODS MILL ROADSTE # 700 S
CHESTERFIELD, MO 63017

GLAXOSMITHKLINE LLC
1250 S COLLEGEVILLE RD
COLLEGEVILLE, PA 19426

GLEN ALSPAUGH CO
9808 CLAYTON RD
ST LOUIS, MO 63124

GLENDALE EYE MEDICAL GROUP
500 N CENTRAL AVENUE STE 400
GLENDALE, CA 91203

Glenn, Christy Sue
Address on File

GLINT INC
1000 W MAUDE AVE
SUNNYVALE, CA 94085

Glitz, Christopher
Address on File

GLOBAL INDUSTRIAL EQUIPMENT INC
29833 NETWORK PLACE
CHICAGO, IL 60673-1298

GLOBAL PACKS LLC
P.O. BOX 100053
BROOKLYN, NY 11210

GLOBAL RESEARCH MANAGEMENT
1510 S CENTRAL AVE #300
GLENDALE, CA 91204

GLOBALRX
2220 LEAH DR SUITE 2
HILLSBOROUGH, NC 27278

Glogowski, Nicholas C
Address on File

Glover, Aminda
Address on File

GMM PFAUDLER US INC
1000 WEST AVE
PO BOX 23600
ROCHESTER, NY 14692-3600

GMM Pfaudler US, Inc.
100 West Avenue
Rochester, NY 14692-3600

GMP PROJECT - REMIT
79 PEACHTREE ROAD
BASKING RIDGE, NJ 07920

GMP Project Services
PO Box 298
Basking Ridge, NJ 07920

GMP Project Services LLC
PO Box 298
Basking Ridge, NJ 07920

GMP PUBLICATIONS INC
PO BOX 335
MEDFORD, NJ 08055

Gockel, Benjamin
Address on File

Gockel, Stephanie
Address on File

Godwin, Scott
Address on File

Goetsch, Christopher E
Address on File

Goforth, Leatrice Raynette
Address on File

Goforth, Peggy L
Address on File

Goin, Samiyyah W
Address on File

Goines, Shakirah M
Address on File

Golbach, Jennifer L
Address on File

Goldberg, Joel
Address on File

GOLDEN EYE ASSOCIATES
105 COTTAGE RD
CARTHAGE, TX 75633

Golden State Medical Supply
5187 Camino Ruiz
Carmarillo, CA 93012

Golden State Medical Supply Inc
5187 Camino Ruiz
Camarillo, CA 93012

GOLDMAN EDWARD J MD
Address on File

GOLDMAN SACHS & CO LLC
C/O GOLDMAN SACHS & CO
2001 ROSS AVENUE SUITE 2800
DALLAS, TX 75201

GOLDSBORO EYE CLINIC LTD
ZWERLING CHARLES SAMUEL
2709 MEDICAL OFFICE PLACE
GOLDSBORO, NC 27530

Gollapalli, Ramarao
Address on File

Goller, Edward D
Address on File

GOLUB CORPORATION
PO BOX 1074
SCHENECTADY, NY 12301

Golubow, Glenda
Address on File

Gomez, Marleny E
Address on File

Gomez, Rosa Elena
Address on File

Gonsalves, Tina Marie
Address on File

Gonzalez, Ania
Address on File

Gonzalez, Christopher E
Address on File

Gonzalez, Jennifer
Address on File

Gonzalez, Jonnathan David
Address on File

Gonzalez, Ruth Eugenia
Address on File

Gooch, Joann
Address on File

GOOD VISION OPTICAL
1050 N WESTMORELAND STE 457
DALLAS, TX 75211

Good, Jessica L
Address on File

Goodman, Lemark Rashawn
Address on File

Goodrich, Dusty Renee
Address on File

Goodwill, Dorina L
Address on File

Goodwin, Brianna
Address on File

Goradia, Bhavi
Address on File

GORDON FLESCH CO INC
BIN 88236
MILWAUKEE, WI 53288-0236

Gordon Flesch Company, Inc.
Matthew Shipley
2675 Research Park Drive
Madison, WI 53711

GORDON L SEAMAN INC
29 OLD DOCK ROAD
YAPHANK, NY 11980

GORDON SHANZLIN NEW VISION INSTITUTE
8910 UNIVERSITY CENTER LN STE 800
SAN DIEGO, CA 92122

GORDON THOMAS OD
Address on File

Gordy, Noelani Ann
Address on File

Gordy, Sean Anthony
Address on File

Gorelko, Katherine
Address on File

Gorman, Michael K
Address on File

Gossard, John Edward
Address on File

GOSSLEE JEFFREY MD APMC
Address on File

GOTHENBURG EYECARE & OPTICAL
902 AVENUE D STE 102BKIMBERLY JOHNSON OD
GOTHENBURG, NE 69138

GOTTLIEB LOUIS
Address on File

Gough, Lisa
Address on File

Gouru, Sampath Ayyappa
Address on File

GOVERNMENT COUNSEL LLC
4 DOCKSIDE LANE #500
KEY LARGO, FL 33037

Gower, Natasha D
Address on File

Goyal, Sandhya
Address on File

GP PHARM SA
Berta Ponsati
Placa de Europa 9-11, 13th floor
Hospitalet de Llobregat
Barcelona,  08908
Spain

GP PHARM SA
PL. ELS VINYETS - ELS FOGARS 2
CTRA. COMARCAL C-244 KM 22
SANT QUINTI DE MEDIONA
BARCELONA,  08777
SPAIN

Grabowski, Raebecca
Address on File

Graeser, Brittney L
Address on File

GRAFTEL LLC
95 CHANCELLOR DR
ROSELLE, IL 60172

Graham, Aundrya E
Address on File

Graham, Katherine Nicole
Address on File

Graham, William E.
Address on File

GRAIN PROCESSING CORP - REMIT
25560 NETWORK PLACE
CHICAGO, IL 60673-1255

Grain Processing Corporation
Mark Richetts
1600 Oregon Street
Muscatine, IA 52761

GRAINGER DECATUR
DEPT 865497671
PALATINE, IL 60038-0001

GRAINGER HI-TECH
DEPT 865497671
PALATINE, IL 60038-0001

GRAINGER NJ
DEPT 831065651
PALATINE, IL 60038-0001

Gramm, Reid
Address on File

Granados, Abel
Address on File

Granados, Oswaldo
Address on File

Granato, Joseph L
Address on File

GRANBURY EYE CLINIC
MUELLER NICOLE A1201 MEDICAL PLAZA COURT
GRANBURY, TX 76048

GRAND ISLAND VETS HM SVH2
2300 W CAPITAL
GRAND ISLAND, NE 68803

GRAND ISLAND VETS HM SVH2
2300 W Capital Ave
Grand Island, NE 68803

GRAND RAPIDS OPHTHAMOLOGY
DUNNING THOMAS PGRAND RAPIDS OPHTHALMOLOGY750 E BELTINE AVE NE
GRAND RAPIDS, MI 49525

GRAND RAPIDS VETERANS HOME SVH2
3000 Monroe Avenue N.W.
Grand Rapids, MI 49505

GRAND RONDE H W RETAIL
9605 Grand Ronde Rd
Grand Ronde, OR 97347

GRAND RONDE HLT WELLN IHS
9615 Grand Ronde Rd
Grand Ronde, OR 97347

GRAND STRAND RETINA PC
14361 OCEAN HWY UNIT 2B
PAWLEYS ISLAND, SC 29585

Grande, John F.
Address on File

Grandon, Tiffany
Address on File

Grandy, Tina M
Address on File

GRANT SCOTT MD
Address on File

Grant Thornton LLP
Steven Sparks
175 W. Jackson Blvd
20th Flr
Chicago, IL 60604

GRANT THORNTON LLP
33562 TREASURY CENTER
CHICAGO, IL 60694-3500

Grant, Marissa M
Address on File

Grant, Wyman E.
Address on File

GRAPHICS EAST
16005 STURGEON ST
ROSEVILLE, MI 48066

GRASSI RETINA MD SC
Address on File

Graverson, Todd T
Address on File

Graves, Sherrie L
Address on File

Graves, Tevin Davonte
Address on File

Graves, Tina
Address on File

Gray, Anita
Address on File

Gray, Todd Erin
Address on File

GRAYSTONE EYE
2060 HICKORY BLVD SWATTN LISA M JOHNSON ABOC NCLEC
LENOIR, NC 28645

GRAYSTONE OPHTHAMOLOGY
PO BOX 2588
ATTN DEBBIE SMITH
HICKORY, NC 28603

GREAT FALLS CLINIC
1400 29TH ST S
GREAT FALLS, MT 59405-5353

GREAT LAKES EYE CARE
2848 NILES ROAD SUITE B
SAINT JOSEPH, MI 49085

GREATER DECATUR CHAMBER OF COMMERCE
101 SOUTH MAIN STREET SUITE 102
DECATUR, IL 62523

GREATER LAFAYETTE RETINA CENTER
KUSUMI RODNEY BLAINE1013 N. 13TH ST
LAFAYETTE, IN 47904

GREATER POTOMAC RETINA
PATEL CHETANKUMAR B7101 GUILFORD DRIVESUITE 201
FREDERICK, MD 21704

Greeley, David
Address on File

GREEN EYE CARE
404 E 117TH ST
NEW YORK, NY 10035

GREEN GLENN J MD
Address on File

Green, Adair
Address on File

GREENBERG CHARLES H MD
Address on File

GREENE JOSHUA MD
Address on File

Greene, Tiffany N
Address on File

GREENEVILLE COMMUNITY HOSPITAL EAST
1420 TUSCULUM BLVD
GREENEVILLE, TN 37745

GREENFIELD GLOBAL USA INC
58 VALE ROAD
BROOKFIELD, CT 06804

GREENHILL & CO LLC
300 PARK AVENUE
NEW YORK, NY 10022

Greenhill & Co. LLC
Robert Hill
1271 Avenue of the Americas
New York, NY 10020

GREENHILL PHARMACY
164 PARSIPPANY ROAD
PARSIPPANY, NJ 07054

GREENHILL TRADING INC
5701 FOSTER AVE
BROOKLYN, NY 11234

Greenwall, Donald
Address on File

GREENWAY PRODUCTS & SRVS
14 HOME NEWS ROW
NEW BRUNSWICK, NJ 08901

GREENWICH OPHTHALMOLOGY ASSOC
2046 WEST MAIN STREET STE 2DR.JOSEPH CONWAY MD
STAMFORD, CT 06902

GREENWOOD GROUP LLC
4455 GENESEE ST
CHEEKTOWAGA, NY 14225

Gregorio, Rowenna
Address on File

Gregory, Chelsea Marie
Address on File

Gregory, Lawrence
Address on File

Gregory, Michael
Address on File

GREIDER BRADLEY MD
Address on File

GREMILLION CHARLES M MD
Address on File

Grey, Mark S
Address on File

Gries, William
Address on File

Griffin, Brittany Lynn
Address on File

Griffin, Thomas
Address on File

Griffiths, Athol George
Address on File

Griffiths, Joseph Conrad
Address on File

Griggs, Larrinda B
Address on File

Grigsby, BreAnna M
Address on File

Grigsby, Isaac Karneon
Address on File

Grimes-Rice, Marsha A
Address on File

Grimm, Ryan C.
Address on File

Grocholski, Nancy Ann
Address on File

GROH & ASSOCIATES INC
22480 NEW YORK AVE
PORT CHARLOTTE, FL 33952

Groninger & co. GmbH
Jeus Groninger
Hofackerstrasse 9
Crailsheim,  74564
Germany

GROSINGER&SPIGELMAN EYE SURGEONS
1750 S TELEGRAPH RDSTE 205
BLOOMFIELD HILLS, MI 48302-0166

Gross, Dawn Marie
Address on File

GROSSE POINTE EYE CENTER
20845 MACK AVE
GROSSE POINTE WOODS, MI 48236

Grossenbach, Scott Robert
Address on File

GROSSNICKLE EYE CENTER
2251 DUBOIS DR
WARSAW, IN 46580

GROUP HEALTH COOPERATIVE
8202 EXCELSIOR DRSAUK TRAILS HEALTH CENTER
MADISON, WI 53717-1906

GROVE LOCK & SAFE INC
12 GROVE STREET
PLAINFIELD, NJ 07060

GRUBE RETINA CLINIC
GRUBE THOMAS J107 3RD AVE. NW
MANDAN, ND 58554

GRUEN EYE CENTER
GRUEN RICHARD A10 CROSSROADS DRIVESUITE 104
OWINGS MILLS, MD 21117

Grueter, Jennifer Lynn
Address on File

GS1 US INC
DEPT 781271
PO BOX 78000
DETROIT, MI 48278-1271

GSI - SVH1 - OPNMKTNET30
2701 Meridian St N
Huntsville, AL 35811

GSI SVH1 ALEXANDER AL
1784 Elkahatchee Rd
Alexander City, AL 35010

GSI SVH1 BAY MINETTE
300 Faulkner Dr
Bay Minette, AL 36507

Guadarrama, Wendy
Address on File

GUARNIERI JOSEPH MD
Address on File

GUAYNABO AMBULATORY SURGICAL GROUP
CITY VIEW PLAZA STE 1010CARR 165 KM 1.2 #48
GUAYNABO, PR 00968-8080

Gubbins, William B
Address on File

Gudel, Jonathan
Address on File

Gueci, Justin
Address on File

GUEVARRA MICHELLE C MD
Address on File

Guevarra, Mark Ryan Ticzon
Address on File

Gui, Jun
Address on File

GUIDEPOINT SECURITY - REMIT
2201 COOPERATIVE WAY
SUITE 225
HERNDON, VA 20171

GuidePoint Security LLC
2001 Cooperative Way
Suite 225
Herndon, VA 20171

Guido Mora, Andres
Address on File

GUILDFORD JAMES MD
Address on File

Guillen, Rosa
Address on File

GUILLORY SAMUEL MD
Address on File

Guise, Michael
Address on File

Gujarathi, Sangeeta Mohan
Address on File

GULATI A K MD
Address on File

Gulati, Ankur
Address on File

GULF COAST RETINA CENTER(ASSOCIATES)
MONTZKA DAN P2055 LITTLE RD
TRINITY, FL 34655

GULF SOUTH EYE ASSOCIATES
4224 HOUMA BLVD STE 100
METAIRIE, LA 70006

GULFCOAST EYE CARE
1515 9TH AVENUE NORTH
SAINT PETERSBURG, FL 33705

Gulick, Holly M
Address on File

GUNDERSEN LUTHERAN MED CTR
HOSPITAL PHARMACY1910 SOUTH AVE
LA CROSSE, WI 54601

Gunter, Tammy M
Address on File

GUNTERSVILLE EYE CLINIC
PO BOX 999
GUNTERSVILLE, AL 35976

Guo, Kawai
Address on File

Guo, Wenjuan
Address on File

GUPTA EYE CENTER LLC
310 S COUNTY FARM RD SUITE B
WHEATON, IL 60187

Gurm, Jasjot Kaur
Address on File

GUSTIN SHARI OD
Address on File

Guthrie, Ray Milton
Address on File

Gutierrez, Luis
Address on File

Guzman, Jose
Address on File

Guzman, Juan
Address on File

Guzzinati, Michele
Address on File

H C PHARMACY CENTRAL
SUITE 2003175 EAST CARSON ST
PITTSBURGH, PA 15203

H E BUTT GROCERY
PO BOX 839977WAREHOUSE A/P
SAN ANTONIO, TX 78283-3977

H R STEWART INC
52 W CRYSTAL ST
ATTN SHEILA LUCCHETTI
CARY, IL 60013

H&C ANIMAL HEALTH LLC
18403 LONGS WAY UNIT 102
PARKER, CO 80134

H2M ARCHITECTS + ENGINEERS
538 BROADHOLLOW ROAD
4TH FLOOR EAST
MELLVILLE, NY 11747

HA THOMAS OD
Address on File

HAAPANEN BROTHERS
1400 ST PAUL AVE
GURNEE, IL 60031

HACH COMPANY
2207 COLLECTIONS CENTER DR
CHICAGO, IL 60693

HACKENSACK MEDICAL CENTER
30 PROSPECT AVENUEPHARMACY DEPARTMENT
HACKENSACK, NJ 07601

Hackney, Erin Nicole
Address on File

Hackney, Malik
Address on File

Hadsall, Chelsea Marie
Address on File

Haemonetics Corporation
William Granville
400 Wood Rd.
Braintree, MA 02184

Hagan Jr., Jesse David
Address on File

HAGEDORN & GANNON CO INC
550 AXMINISTER DRIVE
FENTON, MO 63026-2904

HAINES VISION CENTER
1319 N BRIGHTLEAF BLVD STE E
SMITHFIELD, NC 27577

Hajomar, Eyhab
Address on File

HALCYON LOAN ADVISORS FUNDING 2014 3 LTD
C/O AKORN HOLDING CO LLC
1925 W FIELD COURT SUITE 300
LAKE FOREST, IL 60045

Hale, Kelly Anne
Address on File

Halford, Carol Jean
Address on File

HALIFAX HEALTH
PO BOX 2830ATTN ACCOUNTS PAYABLE
DAYTONA BEACH, FL 32120

HALL JOHN OD
Address on File

Hall, Gregory R
Address on File

Hall, Linda E
Address on File

Hall, Tina Marie
Address on File

Halliday, Norman Labonimigha
Address on File

HALOCARBON LIFE SCIENCES LLC
David Bacon
6525 The Corners Parkway
Suite 200
Peachtree Corners, GA 30092

HALOCARBON LIFE SCIENCES LLC
6525 THE CORNERS PARKWAY
SUITE 200
PEACHTREE CORNERS, GA 30092

Halocarbon Products Corporation
David Bacon
6525 The Corners Parkway
Suite 200
Peachtree Corners, GA 30092

Halocarbon Products Corporation
Paul Cross
6525 The Corners Parkway
Suite 200
Peachtree Corners, GA 30092

Ham, Daniel P.
Address on File

HAMBURGER HARRY A MD
Address on File

Hamid, Khalil Ahmad
Address on File

HAMILTON COMPANY - REMIT
PO BOX 10030
RENO, NV 89520-0012

HAMILTON DRAYAGE INC
44 RAILROAD STREET
HUNTINGTON STATION, NY 11746

HAMILTON SURGICAL INSTITUTE
5201 HAMILTON BLVD
ALLENTOWN, PA 18106

Hamilton, Antonio D
Address on File

Hamilton, Chenise
Address on File

Hamilton, Mickey R
Address on File

HAMPTON ROADS RETINA CTR
ADLEBERG JON MICHAEL516 INNOVATION DRIVESUITE 101
CHESAPEAKE, VA 23320

Han, Yuri
Address on File

Handyside, Jason R
Address on File

Handyside, Lindsay D.
Address on File

Haney, Brian Eugene
Address on File

HANNAFORD BROS CO
PO BOX 519
SALISBURY, NC 28145

Hanners, Steven B.
Address on File

Hannon, Alvin N
Address on File

Hanrahan, Christian A.
Address on File

Hansaria, Sonia
Address on File

HANSCOM THOMAS MD
Address on File

Hanson, Ashton C
Address on File

Hanu, Rekha
Address on File

Hapetta White, Eva H
Address on File

Haque, Tania
Address on File

HARBERT STONEVIEW MASTER FUND LTD
C/O HARBERT FUND ADVISORS
2100 THIRD AVENUE NORTH SUITE 600
BIRMINGHAM, AL 35203

HARBERT STONEVIEW OPPORTUNITY FUND I LP
C/O HARBERT FUND ADVISORS
2100 THIRD AVENUE NORTH SUITE 600
BIRMINGHAM, AL 35203

HARDEMAN COUNTY VISION CTR
725 W MARKET ST
WALTERS GEORGE JR OD
BOLIVAR, TN 38008-0391

Hardin, Carol J
Address on File

Hardin, Chandler Duane
Address on File

Harding, Brittany Anne
Address on File

Hargrove, Tanisha K
Address on File

Hari, Srividhya
Address on File

HARLINGEN VA OUTPT CLINIC
2106 Treasure Hills Blvd
Harlingen, TX 78550

HARMINDER KAILEY
Address on File

HAROONI MARK MD
Address on File

Harper, Eddie Marquise
Address on File

Harper, Linda Gale
Address on File

HARPERS POINT EYE ASSOCIATES
8211 CORNELL ROAD
CINCINNATI, OH 45249

Harrell, George W
Address on File

Harrell, Samuel Jacob
Address on File

HARRELL-FISH INC
PO BOX 1998
BLOOMINGTON, IN 47402

HARRINGTON INDUSTRIAL PLASTICS
PO BOX 638250
CINCINNATI, OH 45263-8250

Harrington, Kevin Matthew
Address on File

Harripersad, Moonesar
Address on File

HARRIS ALAN MD
Address on File

HARRIS TEETER
PO BOX 400
MATTHEWS, NC 28106-0400

Harris, Jacob
Address on File

Harrison, Rahel W
Address on File

HARRY S TRUMAN MEM HOSP
800 Hospital Dr
Columbia, MO 65201

HART EYE CENTER
HART WILLIAM MD1920 WEST SALE ROADBUILDING F SUITE 3
LAKE CHARLES, LA 70605

Hart, Cristina L
Address on File

Hart, Dolorian Dion
Address on File

Hart, Timothy A
Address on File

Hartcorn Plg & Htg. Inc
850 South 2nd Street
Ronkonkoma, NY 11779

HARTCORN PLUMBING & HEATING INC
850 SOUTH SECOND STREET
RONKONKOMA, NY 11779

Hartell, Doris G
Address on File

Harter, Cheryl Ann
Address on File

HARTIG DRUG COMPANY
703 MAIN STREET
DUBUQUE, IA 52001

Hartmann, Eileen M
Address on File

Hartmann, Jennifer Anne Manasco
Address on File

HARVARD DRUG COMPANY
341 Mason Rd
La Vergne, TN 37086-3606

HARVARD EYE ASSOCIATES
23961 CALLE DE LA LOUISASTE 300
LAGUNA HILLS, CA 92653

HARVARD UNIVERSITY
PO BOX 381588
CAMBRIDGE, MA 02238

Harvey, Connie Sue
Address on File

Haryprasad, Subendra
Address on File

HASKELL HEALTH CLINIC IHS
2415 MASSACHUSETTS
LAWRENCE, KS 66046

HASKELL HEALTH CLINIC IHS
2415 Massachusetts St
Lawrence, KS 66046

HASS VISION CENTER
120 N HICKORY ST
OWOSSO, MI 48867

HASTY DALE OD
Address on File

Hatch, Neil Richard
Address on File

HATEM GHALEB F MD
Address on File

Hatem, Thomas Joseph
Address on File

HATTIESBURG EYE CLINIC SURG CENTER
SURGERY CENTER
100 W HOSPITAL DR
HATTIESBURG, MS 39402

HATTIESBURG EYE CLINIC SURG CENTER
SURGERY CENTER100 W HOSPITAL DR
HATTIESBURG, MS 39402

Haubner, Brian Wayne
Address on File

Haubner, Bruce A
Address on File

Haubner, Colton Thomas
Address on File

Hauck, Akiko
Address on File

HAUPAL RED TAIL HAWK HEALTH CENTER
3042 W Queen Creek Rd
Chandler, AZ 85248

HAUPAL RED TAIL HAWK HEALTH CENTER
3042 W QUEEN CREEK RD
CHANDLER, AZ 85286

HAUPT PHARMA - R&D ONLY
PFAFFENREIDERSTRASSE 5
WOLFRATSHAUSEN,  82515
GERMANY

Haupt Pharma Wolfratshausen GmbH
Franz Clementschitsch
PFAFFENREIDERSTRASSE 5
WOLFRATSHAUSEN,  82515
GERMANY

HAUSER ROSS EYE INSTITUTE
1630 GATEWAY DR
SYCAMORE, IL 60178

Hawaii Attorney General
Attn Bankruptcy Department
425 Queen Street
Honolulu, HI 96813

Hawaii Dept of Commerce and Consumer Affairs
Business Registration Division
335 Merchant Street
Room 201
Honolulu, HI 96813

Hawaii Dept of Health
1250 Punchbowl Street
Honolulu, HI 96813

Hawaii Dept of Taxation
Attn Bankruptcy Dept
PO Box 259
Honolulu, HI 96809-0259

HAWAII EYE CLINIC
YAMAMOTO IZUMIHAWAII EYE CLINIC, INC.
1441 KAPIOLANI BLVD. SUITE 1910
HONOLULU, HI 96814

Hawaii Narcotics Enforcement Division
3375 Koapaka Street, Ste D100
Honolulu, HI 96819

HAWKEYE CLINIC OF SOUTH DAKOTA
112 E WASHINGTON ST F112
BLOOMINGTON, IL 61701

HAWKINS INC - REMIT R&D
PO BOX 860263
MINNEAPOLIS, MN 55486

Hawkins, Janice E.
Address on File

Hawks Troop Medical Clinic
192 Lindquist Rd Bldg 412
Fort Stewart, GA 31314

Hayes, Nicole A
Address on File

Hayes, Norman Thomas
Address on File

Hayes, Richard
Address on File

Hayson, Ryan C
Address on File

HAZARDOUS MATERIALS TRAINING PRGM
PROGRAM
504 E ARMORY MC-504
ATTN PAM HARTKE
CHAMPAIGN, IL 61820

Hazelrigg, Matthew
Address on File

HCA WEST FLORIDA DIVISION
12901 STARKEY RD STE 1000ATTN A/P
LARGO, FL 33773

HD SMITH LLC
1 W 1ST Ave Ste 100
Conshohocken, PA 19428-1800

Health Canada - Sante Canada
70 Columbine Driveway
Ottowa, ON K1A 0K9
Canada

HEALTH INDUSTRY BUSINESS
PO BOX 29650
DEPT 880159
PHOENIX, AZ 85038-9650

Health Preparedness Partners LLC
1818 INDEPENDENCE SQUARE SUITE A
ATLANTA, GA 30338

Health Resources and Services Administration
Carole Johnson
5600 Fishers Lane
Rockville, MD 20857

HEALTH TRUST PURCHASING GROUP
HEALTHTRUST C/O WELLS FARGO BANK
ACCOUNT # 2079900143067
PO BOX 751576
CHARLOTTE, NC 28262

HEALTH TRUST PURCHASING GROUP DSH
WHOLESALE LOCKBOX PO BOX 751576
BLD 2C2NC0802
1525 W WT HARRIS BLVD
CHARLOTTE, NC 28262

HEALTHCARE MATERIALS MGMT SVCS
188 STRONACH CRESCENT
LONDON, ON N5V 3A1
CANADA

HealthCheck360
Regan Pudlo
800 Main Street
P.O. Box 1475
Dubuque, IA 52001

HEALTHCHECK360
800 MAIN ST
DUBUQUE, IA 52001

HEALTHSOURCE DISTRIBUTORS LLC
7200 RUTHERFORD ROAD SUITE 150
BALTIMORE, MD 21244

HEALTHTRUST PURCHASING GROUP
PO BOX 751576
C/O WELLS FARGO
CHARLOTTE, NC 28275-1576

HealthTrust Purchasing Group, L.P
1100 Dr. Martin L. King Jr. Blvd
Suite 1100
Nashville, TN 37203

HEALTHVIEW EYE CARE CENTER
THUMS JULIE A OD
PO BOX 547
MEDFORD, WI 54451

HEALTHY BLUE MCO
PO BOX 935889
ATTN NC HEALTHY BLUE MCO
ATLANTA, GA 31193-5889

HEALTHY VISION
POWERS JAMES P5413 US HIGHWAY 19
NEW PORT RICHEY, FL 34652

HEART BUTTE HLTHSTATION
PO Box 80
Heart Butte, MT 59448

HEATON EYE ASSOCIATES
NICKEL TODD M3415 GOLDEN ROAD
TYLER, TX 75701

Hebert, April C
Address on File

Heck, William G
Address on File

Heckman, Brianna DC
Address on File

HECTOR LEON MD
Address on File

Hedenberg, Judy K.
Address on File

Heffren, Mark A
Address on File

Heft, Matthew B
Address on File

Hegger, Tyler Keith
Address on File

Heigenhauser, Laura M
Address on File

Hein, Preston W
Address on File

Heinold, Amy Lynn
Address on File

HELEN YEUNG MD
Address on File

Hellenic Industrial Property Organzation
Director General Mr. Panagiotis Kanellopoulos
5, Gianni Stavroulaki str.
151 25 Paradissos Amaroussiou
Athens,
Greece

Helmerichs, Derek David
Address on File

Helms, Kelsey Jeanne
Address on File

HEMLOCK ASSOCIATES INC
638 LARKFIELD ROAD
EAST NORTHPORT, NY 11731

Hemmings, Richard I. C.
Address on File

HEMMO PHARMACEUTICALS - ORDER
Ground Floor, Piramal Ananta, Agastya Corporate Park,
LBS Marg, Kamani Junction,
Kurla West, Mumba
Maharashtra,  400 070
India

Hemrajani, Dilip S
Address on File

HENDERSON CONSTRUCTORS INC
Bob Hoeppner
350 E Butler Ave
New Britain, PA 18901

Henderson Constructors Inc.
350 E. Butler Ave.
New Britain, PA 18901

Henderson, Dorrell Eugene
Address on File

Henderson, Timothy J
Address on File

Hendricks, Cory
Address on File

Heneghan, Cathryn S.
Address on File

Henriquez, Xiomara J.
Address on File

HENRY FORD MEDICAL CENTER
2799 W GRAND BLVDHOSPITAL PHARMACY
DETROIT, MI 48202

HENRY SCHEIN - GIV
520 ROCK BLVD
RENO, NV 89502

HENRY SCHEIN INC
520 SOUTH ROCK BLVDATTN A/P DEPT
RENO, NV 89502

Henry Schein, Inc.
135 Duryea Road
Melville, NY 11747

Henry, Alexis
Address on File

Henry, Julia Lee
Address on File

Hensen, Jacquelyn Renea
Address on File

Hensley, Pamela S.
Address on File

Henson, Diana
Address on File

Hepp, Michael Kevin
Address on File

Herbers, Richard
Address on File

Herbert, Diamond J
Address on File

Herceg, Christine S.
Address on File

HERITAGE EYE CENTER
1501 RED BUD
MCKINNEY, TX 75069

HERITAGE WELCH - REMIT
PO BOX 856421
MINNEAPOLIS, MN 55485-6421

Hernandez Antunez, Christina
Address on File

Hernandez Arredondo, Elizabeth
Address on File

HERNANDEZ LUIS MD
Address on File

Hernandez Pascacio, Julenny
Address on File

Hernandez Plasencia, Elisa
Address on File

Hernandez, Angie
Address on File

Hernandez, Christopher
Address on File

Hernandez, Emmanuel
Address on File

Hernandez, Jose
Address on File

Hernandez, Kelvin
Address on File

Hernandez, Olivia
Address on File

Hernandez, Pablo
Address on File

Hernandez, Roberto
Address on File

Hernandez, Sheyla Antonina
Address on File

Hernandez, Yuliana
Address on File

Herner, Gary L.
Address on File

HERRERA BO OD
Address on File

Herrera, Johvanny F
Address on File

Herrera, Leticia
Address on File

Herrmann, Amanda Rachelle
Address on File

Herron, Richard
Address on File

Hertzel, Matthew
Address on File

HEYDE RAYMOND MD
Address on File

HF ACQUISITION CO LLC
22314 70TH AVE W STE 1
MOUNTLAKE TERRACE, WA 98043

HI NARCOTICS ENFORCEMENT DIVISION
3375 KOAPAKA STREET
SUITE D100
HONOLULU, HI 96819

HICKAM AIR FORCE BASE CLINIC
900hangar Ave Hangar4 Bldg2060
Honolulu, HI 96853

Hicks, Rebecca
Address on File

Hidalgo, Brian D
Address on File

Higginbottom, Constance Ann
Address on File

Higgs, Elliott A
Address on File

HIGH COUNTRY MACULA RETINA & VITREOUS
2055 SOUTH PACHECO ST STE 600
SANTA FE, NM 87505

Highers, Jannine
Address on File

HIGHLAND CLINIC OPHTHALMOLOGY
1455 E BERT KOUNS INDUSTRIAL LOOP
SHREVEPORT, LA 71105

Hilaire, Richard Luc
Address on File

HILCO - AP
575 WEST STREET
MANSFIELD, MA 02048

HILCO EYE CARE AND CURE CORP
4646 S OVERLAND DRIVE
TUCSON, AZ 85714

Hilco Vision
Brad Johnson
33 West Bacon Street
Plainville, MA 02762

HILL VISION SERVICES
12601 OLIVE BLVD
ST LOUIS, MO 63141

Hill Williams, Rakya Chabre
Address on File

Hill, Heather Lynn
Address on File

Hill, Michael
Address on File

Hill, Nathan
Address on File

Hill, Tammy Terell
Address on File

Hill, Willie D
Address on File

HILLSBORO EYE CLINIC
512 E MAIN ST
HILLSBORO, OR 97123

HILTON HEAD MACULA AND RETINA
15 A LAFAYETTE PLACE
HILTON HEAD ISLAND, SC 29926

HI-MCO
HAWAII MEDICAID DRUG REBATES
CONDUENT STATE HEALTHCARE LLC
PO BOX 1480
HONOLULU, HI 96806-1480

HI-MEDICAID
HAWAII MEDICAID DRUG REBATES
CONDUENT STATE HEALTHCARE LLC
PO BOX 1480
HONOLULU, HI 96806-1480

Himes, James
Address on File

Hinds, Georlene
Address on File

HINES CMOP BLDG 37 MRX
5th Avenue & Roosevelt Rd
Hines, IL 60141

HINES SIGHT
2480 S DOWNING ST STE G-30
DENVER, CO 80210

Hines, Tyler Lee
Address on File

Hinge Health
Daniela Serafica
455 Market Street, Suite 700
San Francisco, CA 94105

Hinkelman, Amber Lynn
Address on File

Hinkelman, Joshua Joel
Address on File

Hinkle, Robert William
Address on File

HIPAA EXAMS INC
14201 E 4TH AVE
SUITE 4-360
AURORA, CO 80011

Hippalgaonkar, Ketan
Address on File

Hira, Vijayveer
Address on File

HIRELIFESCIENCE LLC
446 STAGECOACH ROAD
MILLSTONE, NJ 08510

HIRERIGHT LLC
PO BOX 847891
DALLAS, TX 75284-7891

Hitchcock, Tina R.
Address on File

HI-VAC SPECIALISTS
109 FARMHOUSE DRIVE
GREENTOWN, PA 18426

HLT SRV UNIT FCI FLORENCE
5880 State Highway 67
Florence, CO 81226

HLTH SRVS UNT FPC DULUTH
Stebner Road Bldg 216
Duluth, MN 55814

HMPG PHARMACY LLC
4090 JACKSONS POINTE COURT
ZELIENOPLE, PA 16063

HMR OF ALABAMA RLH PHARMACY
Hmr of Alabama Inc.
Pell City, AL 35125

HO PETER MD
Address on File

Ho, Alexander J
Address on File

Ho, Anh Dao Le
Address on File

Ho, Warren Quoc
Address on File

Hobson, Courtney
Address on File

HOCHMAN MICHAEL MD
Address on File

Hoeft, Andrew John
Address on File

Hoeft, Zachery
Address on File

Hofbauer, Joseph
Address on File

Hoff, Brian K
Address on File

Hoff, Brianna
Address on File

Hoff, Pamela Sue
Address on File

HOFFMAN DAVID MD
Address on File

HOFFMANN NEOPAC AG
BURGDORFSTRASSE 22
OBERDIESSBACH,  3672
SWITZERLAND

HOGAN CHRISTOPHER MD
Address on File

Hogan, Aloysius Joseph
Address on File

Hogan, Sheradon J
Address on File

Holani, Kewal Krishan
Address on File

Holder, kandys
Address on File

Holeman, Margaret L
Address on File

Holeman, Sherie L
Address on File

HOLLAND APPLIED TECHNOLOGIES INC
7050 HIGH GROVE BLVD
BURR RIDGE, IL 60527

HOLLAND COMMUNITY HOSPITAL
602 MICHIGAN AVEATTN PHARMACY
HOLLAND, MI 49423

Holliday, William Henry
Address on File

HOLLIDAYSBURG ST VA SVH2
138 Veterans Blvd
Duncansville, PA 16635

HOLLINGSHEAD EYE CENTER
360 E MALLARD DR STE 200DR MARK HOLLINGSHEAD
BOISE, ID 83706

HOLLYWOOD EYE INSTITUTE
9999 SHERIDAN ST UNIT 100
HOLLYWOOD, FL 33024

Holmlund, Billie R
Address on File

Holt, Bradine Mae
Address on File

Holt, Rebecca
Address on File

HOME DEPOT - REMIT
DEPT 32-2536842754
PO BOX 9001043
LOUISVILLE, KY 40290-1043

HOMEFIELD ENERGY - REMIT
23532 NETWORK PLACE
CHICAGO, IL 60673-1235

HOMETOWN PHARMACY PARTNERSHIP LLC
333 LOWVILLE RD
RIO, WI 53960

HONEYWELL INC
PO BOX 70274
CHICAGO, IL 60673

Hood, Amber L
Address on File

Hood, Sean M
Address on File

Hood, Tureather
Address on File

HOPE EYE CENTER PLLC
4645 SOUTHWEST FWY STE 100
HOUSTON, TX 77027

HOPE HILLS - WOMACK MEDICAL CENTER
3351 South Peak Drive
Hope Mills, NC 28348

HOPI HEALTH CARE CENTER
PO Box 4000
Polacca, AZ 86042

HOPI HEALTH CARE CENTER
PO BOX 4000 HWY 264 MIMKR
POLACCA, AZ 86042

HOPITAL DE CHICOUTIMI
305 RUE ST VALLIER
DEPARTEMENT DE PHARMACIE
CHICOUTIMI, QC G7H 5H6
CANADA

Hopper, Timothy M
Address on File

Hoque, Mohammad
Address on File

Horat, Joana
Address on File

Horger, James F
Address on File

HORIBA INSTRUMENTS
PO BOX 512936
LOS ANGELES, CA 90051-0936

HORIZON EYE CARE
WEIDMAN FREDERICK HD135 SOUTH SHARON AMITY ROADSUITE 100
CHARLOTTE, NC 28211

HORIZON HEALTH NETWORK
PO BOX 5200
SAINT JOHN, NB E2L 4L4
CANADA

Hormilla, Maxwell Antonio
Address on File

HORNFELD MARK DO
Address on File

Hortelano, Nichola Kalaw
Address on File

Horvat, Raluca Ioana
Address on File

HOSPITAL FOR SICK CHILDREN
555 UNIVERSITY AVE
TORONTO, ON M5G 1X8
CANADA

Hossain, Mohammad Zakir
Address on File

Hott, Julie
Address on File

HOUSTON EYE ASSOCIATES
2855 GRAMERCY STREET
HOUSTON, TX 77025

HOUSTON EYE ASSOCIATES - PEARLAND
10907 MEMORIAL HERMANN DR STE 150
PEARLAND, TX 77584

HOUSTON RETINA ASSOCIATES
LAM MICHAEL K7789 SOUTHWEST FREEWAYSUITE 530
HOUSTON, TX 77074

Houston, Jordan
Address on File

Houtman, Diane Marie
Address on File

Hovey, Amber Michelle
Address on File

HOWARD UNIVERSITY HOSPITAL
2041 Georgia Ave NW
Washington, DC 20060

Howard, Erica
Address on File

Howell, Dean J
Address on File

HOWERTON EYE CLINIC
2610 S I H 35SUITE A
AUSTIN, TX 78704-5703

Howerton Jr., Bruce Michael
Address on File

Hoyos, Martha
Address on File

HQ - ARMY/AIR FORCE EXCH SVC
PO BOX 660261ATTN FA-A
DALLAS, TX 75266

HRLM Consulting, LLC
20 Overton Road
Ossining, NY 10562

HSB VETERINARY SUPPLY INC
16 BARNHART DR
HANOVER, PA 17331

Htay, Than
Address on File

HTE TECHNOLOGIES
DEPT 23930
PO BOX 790100
ST LOUIS, MO 63179-0100

HU HU KAM MEM HOSP OP IHS
Seed Farm Career Ctr Rds
Sacaton, AZ 85147

Hu, Linlin
Address on File

Hu, Ming
Address on File

Huang, Mingchuan
Address on File

Huang, Shiyu
Address on File

HUBERMAN R MD
Address on File

Huda, Syed Farrukh
Address on File

Hudek, Ryan J
Address on File

HUDGINS STEPHEN J MD
Address on File

HUDSON HEALTHCARE PARTNERS LLC
48 NORMANDY LANE
MANHASSET, NY 11030

HUDSON VALLEY EYE ASSOCIATES
TOSTANOSKI JEAN R24 SAW MILL RIVER ROADSUITE 202
HAWTHORNE, NY 10532

HUDSON VALLEY EYE SURGEON
VASSAR BROTHERS MEDICAL MALL200 WESTAGE BUSINESS CENTER DRSTE 110
FISHKILL, NY 12524

HUDSON VALLEY OPHTHALMOLOGY
820 UNION STFLOOR 1
HUDSON, NY 12534

HUDSON VALLEY PLASTICS (FORMER PIETRYKA)
85 CHARLES COLMAN BLVD
PAWLING, NY 12564

Hudson, Bryan Terrence
Address on File

Hudson, Sharon Leary
Address on File

Hudspath, Joseph M
Address on File

Huezo Cortez, Juan
Address on File

Huff, Lisa
Address on File

Hugel, Richard Andrew
Address on File

Hughes, Malik
Address on File

Hulewicz, Malgorzata
Address on File

HUNKELER EYE INSTITUTE
7950 COLLEGE BLVD
OVERLAND PARK, KS 66210

Hunt, James L.
Address on File

Hunt, Rita
Address on File

HUNTER ASSOCIATES LABORATORY INC
11491 SUNSET HILLS ROAD
RESTON, VA 20190-5280

Hunter Jr., Robert M
Address on File

Hunter, Anyssa
Address on File

Hunter, Arlene
Address on File

Hunter, Derek L
Address on File

Hunter, Robin Dale
Address on File

HUNTINGTON MEM HOSP PHARM
100 W CALFORNIA BLVDPO BOX 7013
PASADENA, CA 91109

HUNTSVILLE VA CLINIC
500 Markaview Rd NW
Huntsville, AL 35805

HUNTSVILLE VA CLINIC
500 MARKAVIEW ROAD
HUNTSVILLE, AL 35805

Hupp, Lisa
Address on File

Huskisson, Jessica L
Address on File

Hussain, Mumtaz Shaik
Address on File

Hussey, John Kevin
Address on File

Huston, Thomas
Address on File

Hutchins, Heather Nicole
Address on File

Hutton, James Daniel
Address on File

HUY LE HOANG OD
Address on File

HUYNH MAI PHUONG DDS INC
8270 MIRA MESA BLVD STE D
SAN DIEGO, CA 92126

HY TEST SAFETY SHOE SERVICE
7330 N 60TH STREET
MILWAUKEE, WI 53223

HYDRO SERVICE AND SUPPLY INC
PO BOX 12197
RESEARCH TRIANGLE PARK, NC 27709

HYG FINANCIAL SERVICES INC - OR
800 Walnut St
Des Moines, IA 50309-3605

HYG FINANCIAL SERVICES, INC.
PO BOX 35701
BILLINGS, MT 59107

HYGEN PHARMACEUTICALS
8635 154TH AVE NE STE 100
REDMOND, WA 98052-3564

HYH INTERNATIONAL CARGO SERVICES INC
9107 NW 105TH WAY
MEDLEY, FL 33178

Hyman Phelps
700 THIRTEENTH STREET N.W STE 1200
WASHINGTON, DC 20005-5929

HYMAN PHELPS & MCNAMARA PC
700 THIRTEENTH STREET N.W STE 1200
WASHINGTON, DC 20005-5929

HYSPECO INC
2118 E ROCKHURST
SPRINGFIELD, MO 65802

HY-VEE INC
5820 WESTOWN PARKWAY
WEST DES MOINES, IA 50266

I CARE SAN ANTONIO
1 HAVEN FOR HOPE WAY BLDG 1 SUITE 200
ROBERT RICE MD
SAN ANTONIO, TX 78207

I4I
720 KING STREET WEST SUITE 805
TORONTO, ON M5V 2T3
CANADA

IACH PHARMACY
600 Caisson Hill Rd
Fort Riley, KS 66442

IA-FEDERAL JCODE
PO BOX 850195
MINNEAPOLIS, MN 55485-0195

IA-FEDERAL JCODE MCO
PO BOX 850195
MINNEAPOLIS, MN 55485-0195

IA-FEDERAL MCO
PO BOX 850195
MINNEAPOLIS, MN 55485-0195

IA-FEDERAL REBATE
PO BOX 850195
MINNEAPOLIS, MN 55485-0195

IA-FFSU JCODE
PO BOX 850195
MINNEAPOLIS, MN 55485-0195

IAL TOTAL SECURITY
500 WEST MAIN STREET
SMITHTOWN, NY 11787

IA-MCO
PO BOX 850195
MINNEAPOLIS, MN 55485-0195

IA-MCOU JCODE
PO BOX 850195
MINNEAPOLIS, MN 55485-0195

IA-MEDICAID
PO BOX 850195
MINNEAPOLIS, MN 55485-0195

IBM
PO BOX 643600
PITTSBURGH, PA 15264-3600

Icelandic Intellectual Property Office (ISIPO)
Director General / Directeur general Ms. Borghildur Erlingsdottir
Engjateigi 3
Reykjavik,  105
Iceland

ICON (FORMERLY OPTUMINSIGHT 10-15)
4 INNOVATION DRIVE
DUNDAS, ON L9H 7P3
CANADA

ICON EYECARE
3900 E MEXICO AVE SUITE 102
DENVER, CO 80210

ICONTECH PHARMACEUTICAL CONSULTING LLC
10 DEER RUN TRAIL
FORT MONTGOMERY, NY 10922-0388

IconTech Pharmaceuticals Consulting LLC
10 DEER RUN TRAIL
FORT MONTGOMERY, NY 10922-0388

ICONTRACTS INC
1011 US ROUTE 22 WEST SUITE 104
BRIDGEWATER, NJ 08807

Icrom s.p.a
Aline Sassi
Via delle Arti 33
Concorezzo, Monza e Brianza 20863
Italy

Idaho Attorney General
Attn Bankruptcy Department
700 W. Jefferson Street Suite 210
PO Box 83720
Boise, ID 83720-0010

Idaho Dept of Environmental Quality
1410 North Hilton
Boise, ID 83706

IDAHO EYE CENTER
2025 E 17TH ST208 524 2025
IDAHO FALLS, ID 83404-6430

IDAHO HEALTH AND WELFARE
TAMI EIDE
3232 ELDER STREET
BOISE, ID 83705

IDAHO HEALTH AND WELFARE
TAMI EIDE
3232 ELDER STREET
IDAHO MEDICAID PHARMACY PROGRAM
BOISE, ID 83705

IDAHO HEALTH AND WELFARE
WENDY MOODY
4300 COX ROAD
MAGELLAN MEDICAID MANAGEMENT
GLEN ALLEN, VA 23060

Idaho Secretary of State
700 West Jefferson
PO Box 83720
Boise, ID 83720-0080

Idaho State Pharmacy Board
11341 W Chinden Blvd
Boise, ID 83714

Idaho State Tax Commission
Attn Bankruptcy Dept
PO Box 36
Boise, ID 83722-0410

Idaho State Tax Commission
800 E Park Blvd
Boise, ID 83712

Idaho State Tax Commission
800 E. Park Blvd
Plaza IV
Boise, ID 83712-7742

Idaho State Tax Commission
PO Box 76
Boise, ID 83707-0076

IDAHO STATE TAX COMMISSION
PO BOX 83784
BOISE, ID 83707-3784

IDAHO STATE VETERANS HOME
320 COLLINS RD
BOISE, ID 83702

IDAHO STATE VETERANS HOME
320 N Collins Rd
Boise, ID 83702

IDAHO STATE VETS HOME - L
821 21st Ave
Lewiston, ID 83501

Idan, Asel Raied
Address on File

IDEAL EYE CARE
6028 S FORT APACHE RD SUITE 101
LAS VEGAS, NV 89148

ID-MEDICAID
DOH AND WELFARE
11013 W BROAD STREET SUITE 500
ATTN ID MEDI REBATE PROGRAM
GLEN ALLEN, VA 23060

ID-MEDICAID EXPANSION
DOH AND WELFARE
11013 W BROAD ST SUITE 500
ATTN ID MEDI EXP REBATE PROGRAM
GLEN ALLEN, VA 23060

Idowu, James
Address on File

IES Engineers
1720 Walton Road
Blue Bell, PA 19422

IHC JICARILLA HEALTH CTR
12000 Stone Lake Rd
Dulce, NM 87528

IHC TAOS PICURIS SERV UNT
1090 Goat Springs Road
Taos, NM 87571

Ihe, Uchechukwu C
Address on File

IHS PUEBLO OF SANDIA EDI
203 Sandia Day School Rd
Bernalillo, NM 87004

IHS WEWOKA HLTH CTR MRX
14 Mi E On 270 Off Hwy 56
Wewoka, OK 74884

Iji, Ojor E
Address on File

IKA WORKS
PO BOX 890161
CHARLOTTE, NC 28289-0161

IKA Works Inc.
Michael Janssen
2635 NorthChase Pkwy S.E.
Wilmington, NC 28405

Ikugbayigbe, Seun A
Address on File

IL DEPT OF HEALTHCARE & FAMILY SERVICES
TYLER WHITE
201 S. GRAND AVE EAST 2ND FLOOR
SPRINGFIELD, IL 62763-0002

IL EMERGENCY MANAGEMENT AGENCY
1035 OUTER PARK DRIVE
SPRINGFIELD, IL 62704

IL ENVIRONMENTAL PROTECTION AGENCY
PO BOX 19276
SPRINGFIELD, IL 62794-9276

IL LIQUOR CONTROL COMMISSION
300 W JEFFERSON ST SUITE 300
SPRINGFIELD, IL 62702

IL STATE VETERINARY MEDICAL ASSOC
1121 CHATTHAM RD
SPRINGFIELD, IL 62704

IL VET HOME-MANTENO SVH 2
1 Veterans Dr
Manteno, IL 60950

IL VET HOME-MANTENO SVH 2
ONE VETERANS DRIVE
MANTENO, IL 60950

Iles, Sarah R
Address on File

IL-JCODE
DEPT HLTH & FML SRV RECOV UNIT/DPR
PO BOX 19107
SPRINGFIELD, IL 62794-9107

ILLINI SUPPLY INC
111 ILLINI DR
ATTN AR
FORSYTH, IL 62535

Illinois Attorney General
Attn Bankruptcy Department
James R. Thompson Ctr
100 W. Randolph St.
Chicago, IL 60601

ILLINOIS COLLEGE OF OPTOMETRY
3241 S MICHIGAN AVEATTN BUSINESS OFFICE312-949-7227
CHICAGO, IL 60616-3849

Illinois Department of Revenue
Bankruptcy Unit
PO Box 19035
Springfield, IL 62794-9035

Illinois Department of Revenue
Willard Ice Building 101 West Jefferson Street
Springfiled, IL 62702

Illinois Dept of Financial & Professional Regulation
320 W Washington St, 3rd Floor
Springfield, IL 62786

Illinois Dept of Revenue
Attn Bankruptcy Unit
James R Thompson Center - Concourse Level
100 West Randolph Street
Chicago, IL 60601-3274

ILLINOIS DEPT. OF FIN & PROF REGULATION
DIV OF PROFESSIONAL REGULATION
320 WEST WASHINGTON ST 3RD FL
SPRINGFIELD, IL 62786

Illinois Environmental Protection Agency
1021 North Grand Avenue, East
PO Box 19276
Springfield, IL 62794-9276

ILLINOIS EYE CENTER
KOLETTIS YANNIS N8921 NORTH WOOD SAGE ROAD
PEORIA, IL 61615

ILLINOIS LABOR LAW POSTER SERVICE
1337 WABASH AVENUE SUITE B
SPRINGFIELD, IL 62704-4982

ILLINOIS RETINA ASSOCIATES
PACKO KIRK H11516 W 183RD PLACESUITE SW
ORLAND PARK, IL 60467

Illinois Secrectarty of State
Department of Business Services
501 S Second Street
Room 350
Springfield, IL 62756

Illinois Secretary of State
Jesse White
213 State Capitol
Springfield, IL 62756

Illinois State Treasurer
Legal Dept
James R Thompson Center
100 W Randolph St Suite 15-600
Chicago, IL 60601

ILLINOIS VETS HOME SVH2
1707 N 12th St
Quincy, IL 62301

IL-MCO
DEPT HLTH & FML SRV RECOV UNIT/DPR
PO BOX 19107
SPRINGFIELD, IL 62794-9107

IL-MCOU JCODE
DEPT HLTH & FML SRV RECOV UNIT/DPR
PO BOX 19107
SPRINGFIELD, IL 62794-9107

IL-MEDICAID
DEPT HLTH & FML SRV RECOV UNIT/DPR
PO BOX 19107
SPRINGFIELD, IL 62794-9107

IMA North America Inc.
7 New Lancaster Road
Leominster, MA 01453

IMADA INC
3100 DUNDEE RD STE 707
NORTHBROOK, IL 60062

IMCD GROUP (FORMERLY MUTCHLER)
PO BOX 5168
CAROL STREAM, IL 60197-5168

IMC-INNOVATIONS INC
321 CALLE RUISENOR
MANATI, PR 00674

IMC-Innovations, Inc.
Israel Melendez, Jr.
321 Calle Ruisenor
Manati, PR 00674-6505

IMMIGRAT CUSTOMS PEARSALL
566 Veteran Dr
Pearsall, TX 78061

IMMIGRATION & CUSTOM
300 EL RANCHO WAY
DILLEY, TX 78017

IMMIGRATION CUSTOM
1623 E J St Ste 1
Tacoma, WA 98421

IMMIGRATION CUSTOM
1623 EAST J STREET
TACOMA, WA 98421

IMMIGRATION DETENTION FACILITY(INS)
625 Evans St
Elizabeth, NJ 07201

IMMIGRATION&CUSTOMS PEARSALL
566 Veteran Dr
Pearsall, TX 78061

IMMIGRATIONS CUSTOMS VA
15850 Export Plaza Dr
Houston, TX 77032

IMPACT ANALYTICAL INC
1940 N STARK RD
MIDLAND, MI 48642

IMPACT FIRE SERVICES - REMIT
PO BOX 735064
DALLAS, TX 75373

Impens, Lisa Le
Address on File

IMPERIAL DISTRIBUTORS INC
150 BLACKSTONE RIVER ROAD
WORCESTER, MA 01607

IMPERIAL POINT MEDICAL CENTER
1608 SE 3RD AVE
FORT LAUDERDALE, FL 33316-2564

IMS Health Incorporated
Thomas Stazzone
660 West Germantown Pike
Plymouth Meeting, MA 19462

IMTAKT USA
2892 NW UPSHUR ST STE A
PORTLAND, OR 97210

IND HLTHCR RESRCE CTR IHS
550 S Peoria Ave
Tulsa, OK 74120

IND HLTHCR RESRCE CTR IHS
550 S. PEORIA
TULSA, OK 74120

INDCO
4040 EARNINGS WAY
NEW ALBANY, IN 47150-2275

INDEED INC
MAIL CODE 5160
PO BOX 660367
DALLAS, TX 75266-0367

INDEPENDENT PHARMACY COOPERATIVE
1550 COLUMBUS ST
SUN PRAIRIE, WI 53590

Indian Harbor Insurance Company
Regulatory Office
505 Eagleview Blvd., Suite 100
Exton, PA 19341-1120

INDIAN HEALTH CENTER
1323 Bia Route 4
Fort Thompson, SD 57339

INDIAN HEALTH CENTER
40520 CO HWY 34
OGEMA, MN 56569

INDIAN HEALTH CENTER
40520 County Highway 34
Ogema, MN 56569

INDIAN HEALTH CENTER
701 East Sixth St Box879
Mclaughlin, SD 57642

INDIAN HEALTH CENTER
LOWER BRULE PO BOX 248
LOWER BRULE, SD 57548

INDIAN HEALTH CENTER
PO Box 248
Lower Brule, SD 57548

INDIAN HEALTH CENTER IHS
110 Washington
Wagner, SD 57380

INDIAN HEALTH CTR OUTPAT
PO Box 120
Pine Ridge, SD 57770

INDIAN HEALTH CTR OUTPAT
PO BOX 120 HWY 18 EAST
PINE RIDGE, SD 57770

INDIAN HLTH CLI PHCY IHS
Hwy-S-6 Golsh Rd Pob406
Pauma Valley, CA 92061

INDIAN HLTH SRVC HOSP IHS
1201 Heritage Cir
Pawnee, OK 74058

INDIAN HOSPITAL
Us Highway 77
Winnebago, NE 68071

INDIAN HOSPITAL 0 P EDI
425 7th St NW
Cass Lake, MN 56633

INDIAN HOSPITAL O P
1010 River Road
Fort Yates, ND 58538

INDIAN HOSPITAL O P
24760 Hospital Drive Hwy1
Redlake, MN 56671

INDIAN HOSPITAL O P PHS
24276 166th St
Eagle Butte, SD 57625

INDIAN HOSPITAL OP PHS
Hwy 5 Box 160
Belcourt, ND 58316

INDIAN HOSPITAL OUTPAT
400 Soldier Creek Dr
Rosebud, SD 57570

INDIAN HOSPITAL OUTPAT
400 SOLDIER CREEK ROAD
ROSEBUD, SD 57570

INDIAN HOSPITAL PHCY
3200 Canyon Lake Dr
Rapid City, SD 57702

Indiana Attorney General
Attn Bankruptcy Department
Indiana Govt Center South
302 West Washington St 5th Fl
Indianapolis, IN 46204

Indiana Department of Revenue
100 N Senate Ave IGCN Room N105
Indianapolis, IN 46204

Indiana Department of Revenue
PO Box 7206
Indianapolis, IN 46206

Indiana Dept of Environmental Mgmt
Office of Legal Counsel
100 North Senate Ave
Indianapolis, IN 46204-2251

Indiana Dept of Revenue
Bankruptcy Section MS 108
100 N Senate Ave N240
Indianapolis, IN 46204

INDIANA FAMILY & SOCIAL SERVICE ADMIN.
LESLIE LUGO
402 W WASHINGTON STREET ROOM W374
OPTUMRX
INDIANAPOLIS, IN 46204

INDIANA FAMILY & SOCIAL SERVICE ADMIN.
MARTHA BLAIR
150 WEST MARKET STREET SUITE 300
OPTUMRX
INDIANAPOLIS, IN 46204

INDIANA FAMILY & SOCIAL SERVICE ADMIN.
STEVE SMITH
1200 ALTMORE AVENUE ALTMORE TWO, SUITE 600
OPTUMRX
SANDY SPRINGS, GA 30342

INDIANA PROFESSIONAL LICENSING
AGENCY
402 WEST WASHINGTON ST RM W072
INDIANAPOLIS, IN 46204

Indiana Secretary of State
Business Services Division
302 West Washington St
Rm E-018
Indianapolis, IN 46204

Indiana University Health
340 W 10th Street
Indianapolis, IN 46202

INDIANA UNIVERSITY HEALTH
PO BOX 7175
METHODIST HOSPITAL
ATTN A/P
INDIANAPOLIS, IN 46207

INDIANA VETERANS HOME
3851 N River Rd
West Lafayette, IN 47906

INDOCO API DIVISION
INDOCO HOUSE 166 CST RD
SANTACRUZ (E)
MUMBAI,  400098
INDIA

INDOFF INCORPORATED
PO BOX 842808
KANSAS CITY, MO 64184-2808

Indukuri, Srinivasa Raju
Address on File

INDUSTRIAL CONTROLS DISTRIBUTORS
DEPARTMENT 116241
PO BOX 5211
BINGHAMTON, NY 13902-5211

INDUSTRIAL PROCESS MEASUREMENT INC
3910 PARK AVENUE UNIT 7
EDISON, NJ 08820

Infante Bacilio, Jose
Address on File

Infante, Peter
Address on File

Infinite Talent, Inc.
Attention General Counsel
2600 Tower Oaks Blvd Suite 700
Rockville, MD 20852

Infinite Talent, Inc.
2600 Tower Oaks Blvd.
Suite 700
Rockville, MD 20852

INFINITY EYE CARE
12629 WATER RIDGE DRMARK A SNYDER OD LLC
MCCORDSVILLE, IN 46055

INFINITY EYE CENTER
2 ETHEL ROAD #203B
EDISON, NJ 08817

INFOCUS MARKETING INC
14157 ROBERT PARIS COURT
SUITE B
CHANTILLY, VA 20151

INFORMA BUSINESS INTELLIGENCE INC
PO BOX 415214
BOSTON, MA 02241-5214

INFORMATION & COMPUTING SERVICES
PO BOX 638345
CINCINNATI, OH 45263-8345

Information & Computing Services, Inc.
1650 Prudential Drive
Suite 300
Jacksonville, FL 32207

INGLES MARKETS INC
2913 US HIGHWAY 70 WEST
BLACK MOUNTAIN, NC 28711-9103

Ingram, Heather N
Address on File

Ingram, Wayne R
Address on File

Ingrum, Collin Michael
Address on File

INMAR BRAND FORMER C MFG SRVCS
635 VINE STREET
WINSTON-SALEM, NC 27101

INMAR COUPONS CANADA ULC
MILLENIUM PROCESS COUPON INC
P.O. BOX 639
SAINT JOHN, NB E2L 4A5
CANADA

IN-MCO
26593 NETWORK PLACE
CHICAGO, IL 60673-1265

IN-MEDICAID
26593 NETWORK PLACE
CHICAGO, IL 60673-1265

INNOVATIVE STAFF SOLUTIONS
PO BOX 633219
CINCINNATI, OH 45263-3219

INNOVATIVE VISION
9711 MONTGOMERY RD
CINCINNATI, OH 45242

INORGANIC VENTURES
ATTN CUSTOMER SERVICE
300 TECHNOLOGY DR
CHRISTIANSBURG, VA 24073

INOUE PERFUMERY MFG CO LTD
1-36-11 OKUSAWA
TOKYO,  158-0083
JAPAN

INPATIENT PHARMACY
77 Nealy Ave Bldg 255 Rm 3120
Langley AFB, VA 23665

INS DETENTION FACILITY
3250 N Pinal Pkwy
Florence, AZ 85132

INS DETENTION FACILITY
Buena Vista Road
Bayview, TX 78566

INS MEDICAL FACILITY
1115 N Imperial Ave
El Centro, CA 92243

INS MEDICAL FACILITY
8915 Montana Ave
El Paso, TX 79925

Insect Research & Development Limited
Ian F. Burgess
6 Quy Court
Colliers Lane
Stow-cum-Quy
Cambridge,  CB25 9AU
United Kingom

INSIGHT EYE CARE
800 US HYW 259N
KILGORE, TX 75662

INSIGHT EYECARE
25720 COPPER KING WAY
CALUMET, MI 49913

INSIGHT GLOBAL INC
PO BOX 198226
ATLANTA, GA 30384-8226

INSIGHT SURGERY & LASER CENTER LLC
INSIGHT SURGERY & LASER CENTER3973 NORTH POINTE DRIVE-1
ZANESVILLE, OH 43701

INSIGHT VISION GROUP
11960 LIONESS WAY STE 190
PARKER, CO 80134

INSIGHT VISION GROUP
4430 ARAPAHOE AVE SUITE 155
BOULDER, CO 80303

INSTITUTIONAL EYE CARE
P.O.BOX 390
LEWISBURG, PA 17837

INSTITUTO DE OJOS Y PIEL
PO BOX 190990HATO REY STATION
SAN JUAN, PR 00919

INSTRUMENTATION TECHNICAL SERVICES INC
20 HAGERTY BLVD STE 1
ATTN STEPHEN FETTERS
WEST CHESTER, PA 19382

INSURANCE RESTORATION SPECIALISTS
30 ABEEL RD
MONROE TWP, NJ 08831

Insurance Restoration Specialists Inc.
Tim Jarema
30 Abeel Road
Monroe Township, NJ 08831

INTALERE INC
BOX B110402
PO BOX 88402
MILWAUKEE, WI 53288-8402

Intalere, Inc.
Attn Rick Law
Two City Place Drive
Suite 400
St. Louis, MO 63141

INTEGHEALTH SYSTEM PC
GROSSMAN REX DANIELDBA EYE CENTER OF SOUTHERN IN1011 WEST SECOND
STREET
BLOOMINGTON, IN 47403

INTEGRATED CLINICAL RESEARCH
LEE SEONG Y5441 HEALTH CENTER DR
ABILENE, TX 79606

Integrichain
8 Penn Center
1628 JFK Boulevard
Philadelphia, PA 19103

INTEGRICHAIN INC
PO BOX 360700
PITTSBURGH, PA 15251-6700

Integrichain, Inc.
8 Penn Center
1628 JFK Boulevard
Philadelphia, PA 19103

Intellectual Property Office of New Zealand (IPONZ)
Commissioner of Patents and Designs Mr. Ross van der Schyff
PO Box 9241
Marion Square
Wellington,  6141
New Zealand

Intellectual Property Office of New Zealand (IPONZ)
Commissioner of Patents and Designs Mr. Ross van der Schyff PO Box 9241
Marion Square
Wellington,  6 I 41
New Zealand

INTELLIGENT MEASUREMENT SOLUTIONS
PO BOX 8823
GRAND RAPIDS, MI 49518

Interchem Corporation
H Lee Armstrong
120 Route 17 North
Paramus, NJ 07652

Interchem Corporation
Luisa Torchio, Laura Da Ros & Johanna Robertson
120 Route 17N
Paramus, NJ 07652

Interchem Corporation
Reino Isotalo & Ronald J. Mannino
120 Route 17 North
Paramus, NJ 07652

INTERCHEM CORPORATION
120 RT 17 NORTH
PARAMUS, NJ 07652-2819

Interek USA Inc.
Glenn Graves
Intertek USA Inc
200 Westlake Park Blvd, Suite 400
Houston, TX 77079

Interior Specialty Construction
Reed Sullivan
880 East Pershing Road
Decatur, IL 62526

INTERIOR SPECIALTY CONSTRUCTION
PO BOX 3233
DECATUR, IL 62524

INTERMOUNTAIN HEALTHCARE
PO BOX 30184ACCOUNTS PAYABLE
SALT LAKE CITY, UT 84130-0184

Internal Revenue Service
Attn Susanne Larson
31 Hopkins Plz Rm 1150
Baltimore, MD 21201

Internal Revenue Service
Centralized Insolvency Operation
2970 Market St
Philadelphia, PA 19104

Internal Revenue Service
Centralized Insolvency Operation
PO Box 7346
Philadelphia, PA 19101-7346

Internal Revenue Service
Internal Revenue Service
Ogden, UT 84201-0012

INTERNATIONAL MOLASSES CORP
PO BOX 898
SADDLE BROOK, NJ 07663

INTERNATIONAL SOCIETY OF AUTOMATION
67 T W ALEXANDER DRIVE
RESEARCH TRIANGLE PARK, NC 27709

INTERNATIONAL VITAMIN CORP
PO BOX 734818
CHICAGO, IL 60673-4818

International Vitamin Corporation
Richard E. Connor
1 Park Plaza
Suite 800
Irvine, CA 92614

INTERPORT MAINTENANCE CO INC
635 DELANCY STREET
NEWARK, NJ 07105

Interstate Gas Supply Inc.
6100 Emerald Pkwy
Dublin, OH 43016

Interstate Gas Supply, Inc. d.b.a IGS Energy
Scott Arthur
6100 Emerald Pkwy
Dublin, OH 43016

INTERTEK - REMIT
PO BOX 416482
BOSTON, MA 02241-6482

Intertek France
Jordi Valls & Mrs. Soria Catherine
Ecoparc 2
Heudebouville,  27400
France

INTERTEK FRANCE
ALLEE DE LA FOSSE MOREE
HEUDEBOUVILLE,  27400
FRANCE

Intertek France SASU
Soria Catherine
ZAC Ecoparc 2
Heudebouville,  27400
France

INTRACOASTAL EYE
6740 ROCK SPRING RD STE 100
WILMINGTON, NC 28405

INTRALINKS INC
PO BOX 392134
PITTSBURGH, PA 15251-9134

Intralinks, Inc.
622 3rd Avenue
10th Flr
New York, NY 10017

Intralinks, Inc.
685 3rd Avenue
9th Flr
New York, NY 10017

INTRAPAC CORPORATION
PO BOX 775683
CHICAGO, IL 60677-5683

INVERNESS EYE CARE
252 INVERNESS CENTER DR
BIRMINGHAM, AL 35242

IORFINO ANTHONY MD PA
Address on File

Iovine, Biagio
Address on File

Iowa Attorney General
Attn Bankruptcy Department
Hoover State Office Bldg
1305 E. Walnut Street
Des Moines, IA 50319

Iowa Board of Pharmacy Examiners
400 SW Eigth St, Suite E
Des Moines, IA 50309

IOWA DEPARTMENT OF HUMAN SERVICES
KRISTEN CARLSON
45 COMMERCE DRIVE SUITE 5
CHANGE HEALTHCARE
AUGUSTA, ME 04332

IOWA DEPARTMENT OF HUMAN SERVICES
SHARI MARTIN
45 COMMERCE DRIVE SUITE 5
CHANGE HEALTHCARE
AUGUSTA, ME 04332

IOWA DEPARTMENT OF HUMAN SERVICES
SUSAN PARKER
1305 EAST WALNUT STREET
DES MOINES, IA 50315-0114

Iowa Department of Revenue
Hoover State Office Building
1305 E Walnut
Des Moines, IA 50319

Iowa Dept of Natural Resources
Wallace State Office Building
502 East 9th Street, 4th Floor
Des Moines, IA 50319-0034

Iowa Dept of Revenue and Finance
Attn Bankruptcy Unit
PO Box 10330
Des Moines, IA 50306-0330

Iowa Secretary of State
321 East 12 Street
Des Moines, IA 50319

Iowa Secretary of State
321 East 12th Street
Des Moines, IA 50319

IOWA VETERANS HOME SVETHOME1
1301 Summit St
Marshalltown, IA 50158

Iozzo, Pamela Ann
Address on File

Ipaye, David
Address on File

IPD ANALYTICS LLC
1170 KANE CONCOURSE STE 300
BAY HARBOR ISLANDS, FL 33154

IPS INTEGRATED PROJECT SERVICE
721 ARBOR WAY
BLUE BELL, PA 19422

IPS Integrated Project Services LLC
Eugene K. Martini
721 Arbor Way
Suite 100
Blue Bell, PA 19422

IQVIA
Frank Papaianni
One IMS Drive
Plymouth Meeting, PA 19462

IQVIA (FORMER QUINTILES & IMS HEALTH)
PO BOX 8500-784290
PHILADELPHIA, PA 19178-4290

IRELAND ARMY COMMUNITY HOSP
851 Ireland Ave
Fort Knox, KY 40121

IRELAND ARMY COMMUNITY HOSP
851 IRELAND LOOP
FORT KNOX, KY 40121

IRELAND ARMY HOSPITAL
289 Ireland Ave Bldg 851
Fort Knox, KY 40121

Ireland Intellectual Property Unit
Principal Officer Mr. Eugene Lennon
23 Kildare Street
Dublin 2,  D02 TD30
Ireland

IRON COUNTY EYE CENTER
229 W GENESEE ST906-265-9931
IRON RIVER, MI 49935

Iron Mountain
100 Stevenson Court
Suite 104
Roselle, IL 60172

IRON MOUNTAIN
PO BOX 27128
NEW YORK, NY 10087-7128

IRON MOUNTAIN RECORDS MANAGEMENT
PO BOX 915004
DALLAS, TX 75391-5004

IRWIN ARMY COMMUNITY HOSPITAL
Attn Mcxx Ph Building 600
Fort Riley, KS 66442

Isaac, Wendy
Address on File

Islam, Mohammad Shahidul
Address on File

Islam, Mohammed Wahdul
Address on File

Islam, Sharah
Address on File

ISLAND RETINA
WEBER PAMELA ANN1500 WILLIAM FLOYD PARKWAYSUITE 304
SHIRLEY, NY 11967

ISLETA HLT CTR USPHS IHS
1 Sagebrush Street
Isleta, NM 87022

Isomedix Operations Inc.
Kenneth E. Kohler
5960 Heisley Road
Mentor, OH 44060

Isomedix Operations Inc.
Luke Trauger & Rick Olsen
3459 South Clinton Ave
South Plainfield, NJ 07080

Isomedix Operations, Inc.
Latrice Sutherland
2500 Commerce Drive
Libertyville, IL 60048

ISP3 SOLUTION PROVIDERS INC
1055 WEST HASTINGS STREET
SUITE 300
VANCOUVER BC, BC V6E 2E9
CANADA

Isrie, Deochan
Address on File

IT GOVERNANCE LTD
UNIT 3 CLIVE COURT
CAMBRIDGESHIRE, ELY CB7 4EH
UNITED KINGDOM

Italian Patent and Trademark Office
Directeur general / Director General Mr. Antonio Lirosi
19, via Molise
Roma,  00187
Italy

IUVO BIOSCIENCE - REMIT
7500 W HENRIETTA RD
RUSH, NY 14543

IVC VISION SOLUTIONS INC
18 PASSAIC AVE
UNIT 7
FAIRFIELD, NJ 07004

IWK PACKAGING SYSTEMS INC
2 CRANBERRY ROAD STE A1B
PARSIPPANY, NJ 07054

IWK Packaging Systems, Inc.
2 Cranberry Road
Unit A1-B
Parsippany, NJ 07054

IWK VERPACKUNGSTECHNIK GMBH
LORENZSTRASSE 6
STUTENSEE,  76297
GERMANY

IWK Verpackungstechnik GmbH
Lorenzstrasse 6
Stutensee,  D-76297
Germany

IWORKS LASER & VISION
425 W GRAND AVE SUITE 1002
DAYTON, OH 45405

IYER MOHAN N MD
Address on File

Iyer, Geetha Chandrasekaran
Address on File

Izbinskiy, Alexsandr
Address on File

J HOPKINS USFHPWALGREENS BETH
5100 Jaindl Blvd Uniformed Svcs Family H
Bethlehem, PA 18017

J HOPKINS USFHPWALGREENS BETH
BBQ MAIN STREET
LAKE FOREST, IL 60045

J KNIPPER AND COMPANY INC
LOCKBOX# 3662
PO BOX 8500
PHILADELPHIA, PA 19178-3662

J M Smith Corporation
9098 Fairforest Road
Spartanburg, SC 29301

J P MORGAN SECURITIES LLC
500 STANTON CHRISTIANA
#DE3-4128
NEWARK, DE 19713

J RICE PLASTIC CONTAINERS
283 59TH STREET
BROOKLYN, NY 11220

J. Knipper and Company, Inc.
One Healthcare Way
Lakewood, NJ 08701

Jaakkoo-Taara Oy
Thomas Brusila
Ruissalontie 4
Turku,  20200
Finland

JAB Technology Consulting LLC
Jermaine Blyden
4910 S Vincennes Ave
Apt 2
Chicago, IL 60615

JAB TECHNOLOGY CONSULTING LLC
4910 S VINCENNES AVE APT 2
CHICAGO, IL 60615

Jabbar, Abdul
Address on File

Jackson Lewis P.C.
200 Connell Drive
Suite 2000
Berkeley Heights, NJ 07922

JACKSON LEWIS PC
PO BOX 4169019
BOSTON, MA 02241-6019

Jackson, Angel D
Address on File

Jackson, Kelly
Address on File

Jackson, Lloyd
Address on File

Jackson, Terry J
Address on File

Jackson, Yahne Miere
Address on File

JACKSONVILLE FACULTY CLINIC
PO BOX 44008
JACKSONVILLE, FL 32231

Jacob, Dorinda
Address on File

JACOBI INDUSTRIES
131 MIDDLE ISLAND RD
MEDFORD, NY 11763

Jacobs, Samantha E
Address on File

JACOBSON ADVANCED EYE CARE
1357 SECOND AVE
CUMBERLAND, WI 54829

JACOBSON, LEE OD

JACQUELINE LITTZI MD
Address on File

Jadeja, Parthrajsinh Vikramsinh
Address on File

JAF LOGISTICS
1319 NORTH BROAD STREET
HILLSIDE, NJ 07205

Jagadeesh, Yogitha
Address on File

Jagoda, Bartosz
Address on File

Jagonase, Lourde A
Address on File

JAIMIE BAKER
Address on File

Jain, Rishabh
Address on File

Jain, Ritu
Address on File

Jaiprashad, Roneka
Address on File

JALLOW SULAYMAN E MD PA
Address on File

Jamal, Shahin
Address on File

Jameel, Kamran
Address on File

JAMES A HALEY VA MED O P
12210 Bruce B Downs Blvd
Tampa, FL 33612

JAMES A HALEY VETERANS HOSPITAL
Vamc-James A Haley Veterans Hospital
Tampa, FL 33612

JAMES BAUERSMITH
Address on File

James Bauersmith, Director
Address on File

JAMES E BAUERSMITH
Address on File

JAMES LIANG
Address on File

James, Latesha Cherese
Address on File

JAMS WHOLESALE DISTRIBUTION SERVICES LLC
4811 LYONS TECHNOLOGY PARKWAYUNITS 23, 24, 25, 26, 11
COCONUT CREEK, FL 33073

JANED
48 ALLEN BLVD.
FARMINGDALE, NY 11735

Janes, Regina
Address on File

Jani, Shital N
Address on File

JANIGIAN ROBERT H JR MD
Address on File

Jansen, Bryan Christopher
Address on File

Jaquay, Rebekah
Address on File

Jarrett XHamilton, Ameisha D
Address on File

Jarrett, Kathy R.
Address on File

Jarrett-Xhamilton, Aziz DeJuan
Address on File

JARVIS WELDING LP
124 E PINE ST
CANTON, IL 61520

Jasiak, Carrie Ann
Address on File

Javed, Hamid Mahmood
Address on File

JBP PRINTING ASSOCIATES
PO BOX 606
CREWE, VA 23930

JD FACTORS LLC
ATTN ASSIGNEE FOR SHIELDS DINA
PO BOX 687
WHEATON, IL 60187

JDK GROUP SOLUTIONS LLC
C/O MARK BOYER
19502 E ROGERS POST RD
CLAREMORE, OK 74019

JDK Group Solutions, LLC
204 South Adair
Pryor, OK 74361

JDLR Consulting LLC
3521 SUTTON LOOP
FREMONT, CA 94536

Jean-Joseph, Guimmy
Address on File

Jean-Pierre, Claudel
Address on File

JECO ELECTRIC INC
90A RAYNOR AVENUE
RONKONKOMA, NY 11779

Jedry, Olga
Address on File

JEFF WASSERSTEIN
Address on File

Jeff Wasserstein, Director
Address on File

JEFFREY ELLIS THOMAS
Address on File

JEFFREY HORN MD
Address on File

JEFFREY WASSERSTEIN
Address on File

JEFFRIES EYE CLINIC
PO BOX 7094
SPRINGDALE, AR 72766

Jemas, Andrew W
Address on File

JEMCO
50 GALESI DRIVE SUITE #25
WAYNE, NJ 07470

JEMEZ HEALTH CENTER IHS
110 Sheepsprings Road
Jemez Pueblo, NM 87024

Jenkins, Ronald Bruce
Address on File

Jennifer Sedler
4417 SUNFLOWER DRIVE
DOYLESTOWN, PA 18902

Jensen, Adam Bradley
Address on File

Jeong, Linda S
Address on File

JERRY L. PETTIS MEMORIAL
11201 Benton St
Loma Linda, CA 92357

JESE BRN VAOP OPEN MARKET
820 S Damen Ave
Chicago, IL 60612

Jewell, Rebecca
Address on File

JH QUILLEN INPT VAMC-621
Sidney Lamont St Box 4000
Mountain Home, TN 37684

Jha, Tarishi
Address on File

Jigme, Tenzin
Address on File

Jimenez, Amparo
Address on File

Jimenez, Ricardo
Address on File

Jinks, Jacqueline Kay
Address on File

JJ HOWARD OUTPT BRICK
970 Route 70
Brick, NJ 08724

JM SCIENCE INC
PO BOX 250/2408 BEDELL RD
GRAND ISLAND, NY 14072-0250

JM Smith Corporation
Jeff Foreman
9098 Fairforest Road
Spartanburg, SC 29301

JOBSON MEDICAL INFORMATION LLC
PO BOX 35021
NEWARK, NJ 07193-5021

Joe Bonaccorsi
Address on File

JOEL CLINIC - PHARMACY (DOD)
Logistics Avenue Bldg M-4861
Fort Bragg, NC 28307

Joern, Catherine L
Address on File

JOHALI MEDICAL INC
4647 - 4651 NW 103RD AVENUE
SUNRISE, FL 33351

Johannesen, Christian
Address on File

JOHN H BRADLEY VA OP CLN
10 Tri Park Way
Appleton, WI 54914

JOHN KOULOUTSIS
Address on File

JOHN L MCCLELLAN I P PHCY
4300 W 7th St Rm GC188
Little Rock, AR 72205

JOHN L MCCLELLAN I P PHCY
4300 W SEVENTH ST RMGC188
LITTLE ROCK, AR 72205

JOHN MORAN EYE CENTER
TESKE MICHAEL PUNIVERSITY OF UTAH65 MARIO CAPECCHI DRIVE
SALT LAKE CITY, UT 84132

JOHN PILAVAS MD
Address on File

JOHN S WHORFF OD
Address on File

JOHNS HOPKINS AT KESWICK
3910 KESWICK RD, 4TH FLOOR
NORTH BUILDING, SUITE N4300
BALTIMORE, MD 21211

JOHNS HOPKINS AT KESWICK
3910 KESWICK RD, 4TH FLOORNORTH BUILDING, SUITE N4300
BALTIMORE, MD 21211

JOHNS HOPKINS HEALTH SYSTEMS
PO BOX 33499410-522-9800
BALTIMORE, MD 21218

JOHNSON CITY EYE SURGERY CENTER
110 MED TECH PARKWAY SUITE 2
JOHNSON CITY, TN 37604

JOHNSON CNTL FIRE FORMER SIMPLEX G
DEPT CH 10320
PALATINE, IL 60055-0320

JOHNSON CONTROLS - REMIT
NORTH JERSEY BRANCH 1-866-589-8652
264 FERNWOOD AVE
EDISON, NJ 08837

JOHNSON CONTROLS SECURITY SOLUTIONS
PO BOX 371967
PITTSBURG, PA 15250-7967

Johnson Controls Security Solutions LLC
500 Bi County Blvd
Farmingdale, NY 11735

Johnson Controls Security Solutions LLC
6 Aerial Way.
Syosset, NY 11791

Johnson Controls, Inc.
6 Aerial Way.
Syosset, NY 11791

JOHNSON MATTHEY
Address on File

Johnson Matthey Inc, Merck & Co Inc, Pasadena Research Laboratories, Inc
Division General Counsel
johnson matthey, inc
1401 King Road
West Chester, PA 19380

JOHNSON OPTOMETRIC ASSOCIATES
1340 NORTH MAIN ST
FUQUAY-VARINA, NC 27526

JOHNSON SCALE & BALANCE CO INC
36 STILES LANE
PINE BROOK, NJ 07058

JOHNSON SPACE CENTER PHARMACY
2101 Nasa Pkwy
Houston, TX 77058

Johnson, Angela K
Address on File

Johnson, Anthony Shamar
Address on File

Johnson, Craig Francis
Address on File

Johnson, Donnisha Shauntae
Address on File

Johnson, Iyonzi
Address on File

Johnson, Izaiha
Address on File

Johnson, Jacob Andrew
Address on File

Johnson, Kimberly J
Address on File

Johnson, LaShaunda Marie
Address on File

Johnson, Melissa Satania
Address on File

Johnson, Natalie Rene
Address on File

Johnson, Patrick
Address on File

Johnson, Randy
Address on File

Johnson, Susan
Address on File

Johnson, Sylvia Tempestt
Address on File

Johnson, Tanicesha Shantez Marie
Address on File

Johnson, Terry
Address on File

Johnson, Zanisha T
Address on File

JOHNSTON MEMORIAL HOSPITAL
16000 JOHNSTON MEMORIAL DRIVE
ABINGDON, VA 24211

Johnston, James D.
Address on File

JOHNSTONE SUPPLY
135 SCHMITT BOULEVARD
FARMINGDALE, NY 11735

JOHNSTOWN FAMILY VISION
1513 SCALP AVENUE SUITE 280
JOHNSTOWN, PA 15904

JONES & SULLIVAN ENTERPRISES INC
2955 N DINNEEN STREET
DECATUR, IL 62526

JONES B ERIC MD
Address on File

Jones Lang LaSalle Americas (Illinois), L.P.
Address on File

JONES WALKER LLP
ATTN ACCOUNTING
201 ST CHARLES AVE
50TH FLOOR
NEW ORLEANS, LA 70170-5100

Jones, Eddie C
Address on File

Jones, Frederick
Address on File

Jones, Frederick I
Address on File

Jones, Galana
Address on File

Jones, Jaron David
Address on File

Jones, Joel Mcelwin
Address on File

Jones, Kyle Dean
Address on File

Jones, Lamar
Address on File

Jones, Makia
Address on File

Jones, Michelle
Address on File

Jones, Nicole J
Address on File

Jones, Renee E
Address on File

Jones, Schenitta M
Address on File

Jones, Theresa S
Address on File

Jones, Therese Ann
Address on File

Jones, Tyler
Address on File

Jones, Viola A
Address on File

JORDAN INDUSTRIAL CONTROLS
PO BOX 108
MOUNT ZION, IL 62549

Jordan, Amanda Diane
Address on File

Jordan, Barbara
Address on File

Jordan, Jeremy
Address on File

Jordan, Leisa A
Address on File

JORGE A SANTOS
Address on File

Jorn, Sarah R
Address on File

Jose, Alexander
Address on File

JOSEF JEFFREY MD
Address on File

JOSEF TIMLICHMAN LAW PLLC
110-25 72ND DRIVE
SUITE 2F
FOREST HILLS, NY 11375

JOSEPH DAY OD
Address on File

JOSEPH T FAN MD INC
Address on File

JOSEPHBERG ROBERT MD
Address on File

Josephs, Mark
Address on File

JOSH LOBEL
Address on File

Joshi, Leena
Address on File

Joshi, Maulesh G
Address on File

Joshi, Sweta P
Address on File

JOSHUA LOBEL
Address on File

Jotwani, Gaurang
Address on File

Joule, Inc.
Stephen W. Demanovich
1235 Route 1 South
Edison, NJ 08837

Joule, Inc.
1235 Route 1 South
Edison, NJ 08837

JP PARADISE LANDSCAPING LLC
12 SYCORA LN
ISLANDIA, NY 11749

JSKALDES CONSULTING LLC
120 EAST BECKS BLVD
RINGOES, NJ 08551

JSKaldes Consulting LLC.
John S. Kaldes
120 East Becks Blvd
Ringoes, NJ 08551

Juguan, Virgel
Address on File

Jump, Brenda J
Address on File

Jurina, Joseph M
Address on File

Jurkiewicz, Mark
Address on File

JUSTICE OPHTHALMICS INC
830 HERBERT COVE SUITE 108
CORDOVA, TN 38018

Juszkiewicz, Pawel
Address on File

JW EQUIPMENT MAINTENANCE LLC
725 WALNUT AVENUE
LANGHORNE, PA 19047

K A N A PHARMACY IHS
3449 E Rezanof Dr
Kodiak, AK 99615

Kabaria, Jayaben Shamjibhai
Address on File

Kabir, Mohammad Nasimul
Address on File

Kabir, Mohammed Nurul
Address on File

Kader, Md Manjurul
Address on File

Kadulla, Chenchu Ramarao
Address on File

Kafer, Jonathan McKindree
Address on File

Kager, Dylan L
Address on File

Kaiser Foundation Health Plan Inc.
1 Kaiser Plz
Oakland, CA 94612-3610

Kaiser Foundation Hospitals
Dale Kramer
300 Pullman Street
LIvermore, CA 94551

KAISER PERMANENT (FORMER GRP HEALTH COOP
PO BOX 34919A/P
SEATTLE, WA 98124

KAISER PERMANENTE
PO BOX 12929ACCOUNTS PAYABLE
OAKLAND, CA 94604-2929

Kalinowski, Adam
Address on File

Kalluri, Meghana
Address on File

Kamal, Mohammad M
Address on File

Kamara, Alpha Dadd
Address on File

KAMLESH SHAH DESIGNS INC
1 LIBERTY WAY
CRANBURY, NJ 08512

KAMPS INC - REMIT
2900 PEACH RIDGE AVE NW
GRAND RAPIDS, MI 49534

KAMPSCHROEDER BRAD OD
Address on File

KANAKANAK HOSPITAL IP IHS
6000 KANAKANAK RD POB 130
DILLINGHAM, AK 99576

KANAKANAK HOSPITAL IP IHS
PO Box 130
Dillingham, AK 99576

Kanhai, Obrian
Address on File

Kanhoye, Rohindranath
Address on File

Kannan, Vinayagam
Address on File

Kansas Attorney General
Attn Bankruptcy Department
120 SW 10th Ave., 2nd Fl
Topeka, KS 66612-1597

Kansas Board of Pharmacy
800 SW Jackson, Room 1414
Topeka, KS 66612

Kansas Department of Revenue
Business Registration
PO Box 3506
Topeka, KS 66625-3506

Kansas Department of Revenue
PO Box 3506
Topeka, KS 66625-3506

Kansas Dept of Health and Environment
Charles Curtis State Office Building
1000 SW Jackson
Topeka, KS 66612

Kansas Dept of Revenue
Attn Bankruptcy Collection
Scott State Office Building
120 SE 10th Avenue
Topeka, KS 66612-1588

Kansas Dept of Revenue
Secretarys Office
Mills Buidling
109 SW 9th Street, 4th Floor
Topeka, KS 66612

Kansas Secretary of State
Memorial Hall, 1st Floor
120 S.W. 10th Avenue
Topeka, KS 66612-1594

KANSAS SOLDIERS HOME SVH2
201 Custer Avenue
Fort Dodge, KS 67801

KANSKY RANDY OD
Address on File

KANTAR LLC
PO BOX 7247-7413
PHILADELPHIA, PA 19170-7413

Kanyadhara, Ajaykumar
Address on File

Kanyok, Raymond
Address on File

KAPLAN HOWARD J MD PC
Address on File

Kapps, Nicolas
Address on File

Kapraun, Benjamin Jay
Address on File

Kapraun, Gage
Address on File

KAPS-ALL PACKAGING SYSTEMS
200 MILL RD
RIVERHEAD, NY 11901-3125

Kara, Barbara
Address on File

Karalic, Mejrima
Address on File

Karanevskii, Maxim
Address on File

Karki, Anupam
Address on File

KARL STONECIPHER MD
Address on File

Karne, Swetha
Address on File

Karnuth, Susan James
Address on File

KARSAY COFFEE
PO BOX 156
1050 HAMILTON STREET
SOMERSET, NJ 08875-0156

Karsten, Grant W
Address on File

KASA, SRINIVASULU
Address on File

Kasper, Mark M
Address on File

KASSALOW JORDAN OD
Address on File

Kaster, Gregory Thomas
Address on File

Katkade, Bhushan B
Address on File

Katona, Jennifer L.
Address on File

KATSKY KORINS LLP
ATTN ACCOUNTS RECEIVABLE
605 THIRD AVENUE
NEW YORK, NY 10158

Katt, Melissa A
Address on File

Katwaroo, Satdai
Address on File

KATZ STEVEN MD
Address on File

KATZ, ANDREA F MD

KATZEN EYE GROUP
7106 RIDGE RD 130
ROSEDALE, MD 21237

KATZEN EYE GROUP
HARLAN JOSEPH B JR1209 YORK RD
LUTHERVILLE, MD 21093

KAUFMAN EYE INSTITUTE
KAUFMAN STUART J
6329 GALL BOULEVARD (US 301)
ZEPHYRHILLS, FL 33542

KAUFMAN J MARK OD
Address on File

Kaufman, Beth Zelnick
Address on File

Kaur, Amandeep
Address on File

Kaur, Anmol
Address on File

Kaur, Harmeet
Address on File

Kavanagh, Daniel M
Address on File

Kawczinski, Julie A
Address on File

KAY DENNIS MD
Address on File

KAYE DAVID B MD
Address on File

KAYENTA USPHS IND HLT O P
Hwy 163 Bldg Ka-2010
Kayenta, AZ 86033

Kazmi, Safia
Address on File

Kazmi, Sanaa A.
Address on File

KBS PHARMA
2715 SAM BASS ROAD STE 563
ROUND ROCK, TX 78681

KC PRINTING SERVICES (USE ACCT 307112)
22292 N PEPPER RD UNIT C
LAKE BARRINGTON, IL 60010

Keane, Karin
Address on File

KEARFOTT EYE GROUP
1155 MARKLEY ROAD
LONDON, OH 43140

KEATING DENNIS MD
Address on File

KEB AMERICA INC
5100 VALLEY INDUST BLVD S
SHAKOPEE, MN 55379

KEE SAFETY INC
100 STRADTMAN ST
BUFFALO, NY 14206

Kee Safety, Inc.
Micah Brill
100 Stradtman Street
Buffalo, NY 14206

Keefe, David J
Address on File

Keefe, Savannah Franchelle
Address on File

Keel, Carmen Marie
Address on File

Keenan, Stephanie Dawn
Address on File

KEEPING IT GREEN INC
8815 CALEB ROAD
ARGENTA, IL 62501

KEER ELECTRICAL SUPPLY CO
287 MT PLEASANT AVE
NEWARK, NJ 07104

KEESLER AFB MAIN PHARMACY
301 Fisher Street Bld 0468
Biloxi, MS 39534

KEESLER AFB MEDICAL CENTER
301 Fisher St Rm 1A132
Keesler AFB, MS 39534

Kehoe, Jennifer
Address on File

Keita, Cheick
Address on File

KELLER ARMY HOSPITAL
Bldg 900 1st Floor
West Point, NY 10996

Keller, Jason A
Address on File

Keller, Jason W
Address on File

Keller, Megan R
Address on File

Keller, Stanley D
Address on File

KELLEY SUPPLY
PO BOX 100
ABBOTTSFORD, WI 54405-0100

KELLEYS SEPTIC TANK & SEWER SVC INC
1955 W ST LOUIS BRIDGE RD
DECATUR, IL 62521

KELLIS EYE CENTER
150 SEVENTH AVE SUITE 100
CHARDON, OH 44024

Kellis, Johnny W
Address on File

KELLOGG EYE CENTER UNIVERSITY
1000 WALL STROB ROOM 2110
ANN ARBOR, MI 48105

KELLY CSDC FM7080
601 Davy Crockett Rd
San Antonio, TX 78226

KELLY EYE CENTER
8851 ELLSTREE LN STE 200
RALEIGH, NC 27617

KELLY PHILLIP MD
Address on File

KELLY SERVICES INC
1212 SOLUTIONS CENTER
CHICAGO, IL 60677-1002

Kelly Services, Inc.
Justin Cristelli
999 W. Big Beaver Road
Troy, MI 48084

Kelly Services, Inc.
Victoria Murdock
999 W. Big Beaver Road
Troy, MI 48084

Kelm, Douglas Edward
Address on File

Kemal, Subinur Ilshat
Address on File

Kempin, Heidi Marie
Address on File

Kendrex, Troy Anthony Lamont
Address on File

Kenig-Bujnarowski, Bogumila
Address on File

Kent, Justin M
Address on File

Kentucky Attorney General
Attn Bankruptcy Department
700 Capitol Avenue
Capitol Building, Suite 118
Frankfort, KY 40601-3449

Kentucky Department of Revenue
Division of Sales and Use Tax
Station 67
PO Box 181
Frankfort, KY 40602-0181

Kentucky Department of Revenue
501 High Street
Baton Rouge, KY 40601

Kentucky Dept for Environmental Protection
300 Sower Blvd, 2nd Floor
Frankfort, KY 40601

KENTUCKY DEPT FOR MEDICAID SERVICES
FATIMA ALI
275 E MAIN STREET
KENTUCKY DEPT FOR MEDICAID SERVICES
FRANKFORT, KY 40601

KENTUCKY DEPT FOR MEDICAID SERVICES
SUSAN IRBY
11013 W. BROAD STREET
Magellan Health
GLEN ALLEN, VA 23116

KENTUCKY DEPT FOR MEDICAID SERVICES
TAMMY A SLINKER
11013 W. BROAD STREET
Magellan Health
GLEN ALLEN, VA 23060

Kentucky Dept of Revenue
Attn Bankruptcy Dept
501 High St
Frankfort, KY 40601-2103

Kentucky Secretary of State
700 Capital Avenue
Suite 152
Frankfort, KY 40601

Kentucky State Treasurer, Pharmacy Licensing
125 Holmes St, Ste 300
Frankfort, KY 40601

Kepchar, Mark W.
Address on File

KEPLR VISION
112 E WASHINGTON ST
BLOOMINGDALE, IL 61701

Keppler, Gregory S
Address on File

KERRI PILLEN OD
Address on File

KERRY INGREDIENTS & FLAVOURS - REMIT
PO BOX 409141
ATLANTA, GA 30384-9141

Kerzner Contracting Corp
10 Cleveland Ave.
Sayville, NY 11782

KESSLER LAWRENCE H OD
Address on File

Kessler, Kevin Patrick
Address on File

KETCHIKAN TRIBAL HLTH CLINIC IHS
2960 Tongass Ave
Ketchikan, AK 99901

KEVIN BAIN
Address on File

Kevin Bain, Director

KEWA PUEBLO HLTH CORP
85 W. Highway 22
Santo Domingo, NM 87052

KEY WHITMAN EYE CENTER
11442 NORTH CENTRAL EXPRESSWAY
DALLAS, TX 75243

KEYENCE CORP OF AMERICA
DEPT CH 17128
PALATINE, IL 60055-7128

Keyence Corporation of America
Jax Thompson
669 River Drive
Suite 403
Elmwood Park, NJ 07407

KEYSOURCE ACQUISITION LLC
7800 PALACE DRIVESUITE 200
CINCINNATI, OH 45249

Keysource Medical Inc.
7820 Palace Drive
Cincinnati, OH 45249

KEYSTONE COLLECTIONS GROUP
PO BOX 489
IRWIN, PA 15642

KEYSTONE EYE ASSOCIATES LLC
9126 BLUE GRASS RDPATEL RAVI D MD
PHILADELPHIA, PA 19114

KHADEM JOHN J MD
Address on File

KHAJA FAIZ MD
Address on File

KHAN SAMEENA MD
Address on File

Khan, Aslam M.
Address on File

Khan, Jesmin
Address on File

Khan, Mahfuz Akhtar
Address on File

Khan, Md Moniruzzaman
Address on File

Khan, Mohammed Nazmul
Address on File

Khan, Saeed Z.
Address on File

Khan, Saman Sarfaraz
Address on File

Khan, Uzma
Address on File

Khirdekar, Ravindra
Address on File

KHOURI GEORGE G MD
Address on File

Kicchaiahgari, Geetha Reddy
Address on File

KICKAPOO IHS HLTH CTR IHS
PO Box 1059
McLoud, OK 74851

Kidwell, Susan C
Address on File

KIERNAN JOSEPH MD
Address on File

Kieselmann, Shawn R
Address on File

Kilker, Mark
Address on File

Killion, Christy H
Address on File

Kilzer, Forrest Allen
Address on File

KIM JAMES M MD DBA BELLINGHAM BAY OPHTH
3125 HOWE PLACE
SUITE 101
BELLINGHAM, WA 98226

KIM JAMES M MD DBA BELLINGHAM BAY OPHTH
3125 HOWE PLACESUITE 101
BELLINGHAM, WA 98226

Kim, Benjamin
Address on File

Kim, Brandon Hubert
Address on File

Kim, Kevin
Address on File

KIMBROUGH AMBULATORY CARE CTR
Bldg 2484
Fort Meade, MD 20755

KIMBROUGH ARMY HOSPITAL
Bldg 2480 Room D05
Fort Meade, MD 20755

Kinder, Barbara
Address on File

Kindermann, Tammy S
Address on File

Kindred, Amin
Address on File

KING & SPALDING LLP
PO BOX 116133
ATLANTA, GA 30368-6133

King & Spalding, LLC
1185 Avenue of the Americas
35th Floor
New York, NY 10036

KING DANIEL MD
Address on File

KING VALVE AND HOSE LLC
10947B LIN VALLE DR
ST LOUIS, MO 63123

King, Amy Jean
Address on File

King, Grant
Address on File

King, Nashanta S
Address on File

King, Stacy Ann
Address on File

KINGFISHER CONTROLS LLC
701 E 2675 NORTH RD
MECHANICSBURG, IL 62545

KINGFISHER INTERNATIONAL - R&D ONLY
165 MOSTAR ST UNIT 8
STOUFFVILLE, ON L4A 0Y2
CANADA

Kinney, Nora Bell
Address on File

Kinnon, Ciera T
Address on File

Kipnis, Dennis
Address on File

Kiraly, Jamie Diane
Address on File

KIRBY RISK CORPORATION
27561 NETWORK PLACE
CHICAGO, IL 60673-1275

Kirchoff, Kenneth
Address on File

KIRK EYE CENTER - CHICAGO
7427 LAKE ST
RIVER FOREST, IL 60305

Kirk, Raven Michelle
Address on File

KIRKLAND & ELLIS LLP
300 N LASALLE ST
CHICAGO, IL 60654

KIRKPATRICK DANIEL OD
Address on File

KIRMANI MUZZAFAR MD
Address on File

Kirsh, Jesse
Address on File

KIRTLAND AFB SATELLITE PHARM
7901 Gibson Blvd SE Bld 20169
Kirtland AFB, NM 87117

KISLINGER MARK B MD
Address on File

KITTYHAWK PHAMACY
2130 Sycamore St
Wright Patterson AFB, OH 45433

KIVLIN EYE CLINIC
2303 SCHNEIDER AVE SE STE 100KIVLIN JIM OD1 (715) 235-3838
MENOMONIE, WI 54751-7005

KLAMATH HEALTH PHARM IHS
330 CHILOQUIN BLVD
CHILOQUIN, OR 97624

KLAMATH HEALTH PHARM IHS
330 S Chiloquin Blvd
Chiloquin, OR 97624

KLEIN BETTY MD, PC
Address on File

KLEINSCHMIDT INC
PO BOX 7158
DEERFIELD, IL 60015-7158

Kleinschmidt Inc.
Contracts Administrator
Kleinschmidt Inc.
459 Lake Cook Road
Deerfield, IL 60015

Kleinschmidt Inc.
Steve Schmidt
450 Lake Cook Road
Deerfield, IL 60015

Kleinschmidt Inc.
Stevie Schmidt
450 Lake Cook Road
Deerfield, IL 60015

Klem, Zachary A
Address on File

K-LIGHT LABORATORIES
15705 ARROW HIGHWAY
SUITE 3
IRWINDALE, CA 91706

KLIK IT LIMITED
450 BROOK DRIVE
GREEN PARK
READING,  RG2 6UU
UNITED KINGDOM

KLM OPHTHALMOLOGY (OFFICE)
1301 AVE J2ND FLOORATTN CARMEN LASALLE
BROOKLYN, NY 11230

Klosek, Agnieszka
Address on File

Klosek, Karolina P
Address on File

KLUBER LUBRICATION NORTH AMERICA
LOCK BOX #730031
DALLAS, TX 75373-0031

Knackmuhs, Daneylle Lyn
Address on File

Knapp, Dale F
Address on File

KNIGHT ERIC OD
Address on File

Knight Jr., William F
Address on File

Knight, Christopher R
Address on File

Knight, Danielle
Address on File

Knight, Erik
Address on File

Knight, Richard
Address on File

Knox, Kendra Renee
Address on File

KNOXVILLE ORTHOPAEDIC SURGERY CENTER
CALHOUN DOUGLAS N MD256 FORT SANDERS WEST BLVD.
KNOXVILLE, TN 37922

KO WILSON MD
Address on File

Kochensparger, Andrea
Address on File

Kodavati, Veerendra
Address on File

KOEHLER INSTRUMENT COMPANY INC
85 CORPORATE DRIVE
HOLTSVILLE, NY 11742-2007

Koehler, Adam Daniel
Address on File

Koeppel, Sarah Elizabeth
Address on File

Koh, Gg Xuan
Address on File

KOHNER MANN & KAILAS S C
4650 N PORT WASHINGTON RD
2ND FLR N
MILWAUKEE, WI 53212

Kokane, Rohit
Address on File

Kolle, Michael
Address on File

Kolluru, Keerthi Mahitha
Address on File

Koloch, Doris R
Address on File

KOLODNER HARRY MD
Address on File

Kolodziej, Audrey Lynn
Address on File

KOMATKE HTH PHCY-GILA IHS
17487 S Healthcare Dr
Laveen, AZ 85339

KOMISHANES PHARMACY
199 STUYVESANT AVENUE
NEWARK, NJ 07106

Kommanaboyina, Brahmaiah
Address on File

KONICA MINOLTA SENSING - REMIT
DEPT CH 19334
PALATINE, IL 60055-9334

KONOWAL VISION CENTER
9500 CORKSCREW PALM CIR SUITE 3
ESTERO, FL 33928

Korando, Zachariah P
Address on File

Koranteng, Daniel O
Address on File

Koritala, Sirisha
Address on File

Korn Ferry
Todd McGovern
NW 5064 PO BOX 1450
MINNEAPOLIS, MN 55485-5064

KORN FERRY INTERNATIONAL
NW 5064 PO BOX 1450
MINNEAPOLIS, MN 55485-5064

Koshy, Alex
Address on File

Kostic, Milosh
Address on File

Kotadia, Neeta Dharmesh
Address on File

Kotasthane, Aditi Arvind
Address on File

Kote, Mahesh Dattatray
Address on File

Kotini, Kishorkumar
Address on File

KOVACH EYE INSTITUTE
KOVACH KEVIN J152 N ADDISON AVESUITE 100
ELMHURST, IL 60126

Kovach, Kenneth
Address on File

Kowalski, Steven Alan
Address on File

KOWETA IND HLTH FAC IHS
31870 E State Highway 51
Coweta, OK 74429

KOWETA IND HLTH FAC IHS
31870 E. HIGHWAY 51
COWETA, OK 74429

KOZIOL-THOMS EYE ASSOCIATES
1211 S ARLINGTON HEIGHTS RD
ARLINGTON HEIGHTS, IL 60005

Kozlowski, Christopher Thomas
Address on File

KPH HEALTHCARE SERVICES INC
520 EAST MAIN ST
GOUVERNEUR, NY 13642

KRAFT CHEMICAL COMPANY
PO BOX 75673
CLEVELAND, OH 44101-4755

Kraft, Jennifer Lynn
Address on File

KRALL OPTOMETRIC CLINIC
1415 N SANBORN BLVDBOX 777
MITCHELL, SD 57301-1015

KRAMER PHILIP W MD
Address on File

Kramer, Alaina Jean
Address on File

Kramer, Jodi L
Address on File

Kramer, Lori Ann
Address on File

Kramer, Quinn Michele
Address on File

Kramer, Zachary Ryan
Address on File

Krause, Karen L.
Address on File

Krell, Gerald Dean
Address on File

Krell, Julie A
Address on File

KRESLOFF EYE ASSOCIATES
900 HADDON AVE STE 102
COLLINGSWOOD, NJ 08108

KRIKOR BARSOUMIAN MD
Address on File

Kristjanson Development Partners
827 Swain Court
Belle Mead, NJ 08502

Krithivasan, Maalavika
Address on File

Krizanova, Katarina
Address on File

KROGER NASHVILLE-RASC
PO BOX 305103
NASHVILLE, TN 37230-5103

KROGER RASC / RALPHS
2620 ELM HILL PIKEATTN CALL CENTER
NASHVILLE, TN 37214

KROLL (LEGAL)
PO BOX 847509
DALLAS, TX 75284-7509

Kropp, Renee Marie
Address on File

Krueger, Austyn Ellyn
Address on File

KRUSS SCIENTIFIC INSTRUMENTS INC
1020 CREWS RD SUITE K
MATTHEWS, NC 28105

KS DEPT of HEALTH & ENVIRO, DHCF
ANNETTE GRANT
900 SW JACKSON ST. SUITE 900-N
GAINWELL TECHNOLOGIES
TOPEKA, KS 66612

KS DEPT of HEALTH & ENVIRO, DHCF
CINDY HEMMINGER
6511 SE FORBES AVE
GAINWELL TECHNOLOGIES
TOPEKA, KS 66619

KS-ADAP
DIV OF HEALTHCARE FINANCE
ATTN DRUG REBATE
PO BOX 2428
TOPEKA, KS 66601

Ksiazak, Jennifer Anne
Address on File

KS-MCO
DIV OF HEALTHCARE FINANCE
ATTN DRUG REBATE
PO BOX 2428
TOPEKA, KS 66601

KS-MEDICAID
DIV OF HEALTHCARE FINANCE
ATTN DRUG REBATE
PO BOX 2428
TOPEKA, KS 66601

KUEHNE & NAGEL SERVICES LTD
PO BOX 2039
CAROL STREAM, IL 60132-2039

Kuehne + Nagel Inc.
Dan Osterberg - Treasurer
10 Exchange Place
Jersey City, NJ 07302

KUFFEL RONALD R JR MD
Address on File

Kufner, Gregory Stanley
Address on File

Kuhn, Jamie
Address on File

Kuklinski, Brian Herbert
Address on File

KUMAR SANJIV MD PA
Address on File

Kumar, Pradeep
Address on File

Kundu, Madan
Address on File

Kundu, Subhas C
Address on File

KUNESH SURGERY CENTER
KUNESH JOHN CHARLES2601 FAR HILLS AVENUE
DAYTON, OH 45419

KUNG JOHN S MD
Address on File

KURIACHAN EYE INSTITUTE
6750 MACARTHUR BLVD STE 331
IRVING, TX 75039

Kurian, Joseph M
Address on File

Kurra, Gopi Praveen
Address on File

Kutinsky, Bruce
Address on File

Kutok, Vicki Rose
Address on File

KUTZSCHER BERND MD
Address on File

Kuziemski, Andrzej B.
Address on File

K-VA-T FOOD STORES INC
26393 HILLMAN HWYPO BOX 129FOOD CITY DISTRIBUTION CENTER
ABINGDON, VA 24210

KWAJALEIN MISSILE RANGE HOSP
2116 Engine Test Road
Hickam AFB, HI 96853

KWIAT EYE AND LASER
100 HOLLAND CIRCLE DR
AMSTERDAM, NY 12010

KY-AETNA MCO
DEPT OF MEDICAID SVCS PDL DRUG REB
275 E MAIN ST 6W-A
ATTN AETNA MCO PROG
FRANKFORT, KY 40621

KY-COVENTRY CARES
DEPARTMENT OF MEDICAID SERVICES
STATE OF KY DRUG REBATE PROGRAM
275 EAST MAIN ST 6W C
FRANKFORT, KY 40621-0001

KY-FFS EXPANSION
DEPARTMENT OF MEDICAID SERVICES
STATE OF KY DRUG REBATE PROGRAM
275 EAST MAIN ST 6W C
FRANKFORT, KY 40621-0001

KY-HUMANA
DEPARTMENT OF MEDICAID SERVICES
STATE OF KY DRUG REBATE PROGRAM
275 EAST MAIN ST 6W C
FRANKFORT, KY 40621-0001

KYLE HEALTH CENTER PHCY
1000 Health Center Circle
Kyle, SD 57752

KY-MCO
DEPARTMENT OF MEDICAID SERVICES
STATE OF KY DRUG REBATE PROGRAM
275 EAST MAIN ST 6W C
FRANKFORT, KY 40621-0001

KY-MCO ANTHEM PROGRAM
DEPARTMENT OF MEDICAID SERVICES
STATE OF KY DRUG REBATE PROGRAM
275 EAST MAIN ST 6W C
FRANKFORT, KY 40621-0001

KY-MCO EXPANSION
DEPARTMENT OF MEDICAID SERVICES
STATE OF KY DRUG REBATE PROGRAM
275 EAST MAIN ST 6W C
FRANKFORT, KY 40621-0001

KY-MEDICAID
DEPARTMENT OF MEDICAID SERVICES
ATTN DRUG REBATE PROGRAM
275 EAST MAIN ST 6W C
FRANKFORT, KY 40621-0001

KY-UHC MCO
DEPT OF MEDICAID SVCS PDL DRUG REB
275 E MAIN ST 6W-A
ATTN UHC MCO PROGRAM
FRANKFORT, KY 40621

KY-WELLCARE
DEPARTMENT OF MEDICAID SERVICES
STATE OF KY DRUG REBATE PROGRAM
275 EAST MAIN ST 6W C
FRANKFORT, KY 40621-0001

L. Perrigo Company
Jeff Needham
515 Eastern Avenue
Allegan, MI 49010

LA Dept of Health and Hospitals
628 North 4th Street
Baton Rouge, LA 70821

LA EYE MEDICAL GROUP
3055 WILSHIRE BLVD #100
LOS ANGELES, CA 90010

LA POINTE HEALTH CLINIC
5979 Desert Storm Ave
Fort Campbell, KY 42223

LA SIGHT
WALLACE DAVID ALAN11600 WILSHIRE BLVDSUITE 200
LOS ANGELES, CA 90025

LA TUNA HTH SV CT ANTHONY
8500 Doniphan Rd-Box 1000
Anthony, NM 88021

LABCONCO CORP - REMIT
PO BOX 801133
KANSAS CITY, MO 64180

LABCORP EARLY DEVELOPMENT - REMIT
LABORATORIES INC
PO BOX 2464
BURLINGTON, NC 27216

LABEL SUPPLIES & SERVICES
960 ROUTE 6 #192
MAHOPAC, NY 10541

LABELMASTER
PO BOX 46402
CHICAGO, IL 60646-0402

LABORATOIRE UNITHER
ZL DE GUERIE
1 RUE DE IARQUERUE
COUTANCES,  50200
FRANCE

LABORDE EYE GROUP
LABORDE ROBERT PAUL630 5TH AVENUE WEST
HENDERSONVILLE, NC 28739

Laboy, Thomas
Address on File

LACINY BROTHERS INC
6622 VERNON AVENUE
ST LOUIS, MO 63130

LACKLAND SATELLITE PHARMACY
2265 McChord St Bldg 1300
Lackland AFB, TX 78236

LAC-LOS ANGELES COUNTY DEPARTMENT OF HEA
313 N FIGUEROA SUITE 1234
LOS ANGELES, CA 90012

LACREEK DISTRICT CLINIC
119 S 1st Ave
Martin, SD 57551

LACREEK PHARMACY
119 S 1ST AVE
MARTIN, SD 57551

Laemmerhirt, Michael K
Address on File

Lafata, Frank Patrick
Address on File

LAFAYETTE EYE SPECIALISTS
JULIE FOREMAN LLC1245 S COLLEGE RD BLDG 3
LAFAYETTE, LA 70503

Lafayette Parish School System - Sales Tax Division
PO Box 3883
Lafayette, LA 70502-3883

LA-FFSU JCODE
REBATE PAYMENTS
DHH DRUG
PO BOX 62951
NEW ORLEANS, LA 00007-0162

LAFORCE INC
PO BOX 10068
GREEN BAY, WI 54307

LAGRECA EYE CLINIC
2475 VILLAGE LN
BILLINGS, MT 59102-2497

LAHAYE EYE & AMB SURGERY CTR
201 RUE IBERVILLESTE 800337-942-2024
LAFAYETTE, LA 70508-8500

LAHEY CLINIC HOSPITAL
41 MALL RDPO BOX 541
BURLINGTON, MA 01805-0001

Lake County Environmental Health
500 West Winchester Road
Libertyville, IL 60048

LAKE FOREST ACUTE CARE
1025 W EVERETT RD
LAKE FOREST, IL 60045

LAKE FOREST ACUTE CARE IL & UT
PO BOX 571148
BILLING DEPARTMENT
SALT LAKE CITY, UT 84157

LAKE NORMAN OPHTHALMOLOGY
132 GATEWAY BLVD SUITE C
MOORESVILLE, NC 28117

LAKE SHORE RETINA
PO BOX 10616DR SRI MAGULURI
CHICAGO, IL 60610

LAKESHORE EYECARE
951 W SEMINOLE RD
MUSKEGON, MI 49441

LAKESIDE OPHTHALMOLOGY CENTER
42524 HAYES RD STE 400MOBLEY ROBERT MD
CLINTON TOWNSHIP, MI 48038-3643

Lakka, Venkataramana D
Address on File

LALLY VISION CARE
101 NE DOUGLAS ST
LEES SUMMIT, MO 64063

Lam, Andrew
Address on File

LAMA PAUL MD
Address on File

Lamasky, Joanne Therese
Address on File

LAMBERT H MICHAEL MD
Address on File

Lambert, Ashley R
Address on File

Lambert, Martha S
Address on File

LAMBERTVILLE EYE ASSOCIATES
DANIELS KENNETH M4 COLEBROOK COURT
PRINCETON, NJ 08540

LA-MCO
REBATE PAYMENTS
DHH DRUG
PO BOX 62951
NEW ORLEANS, LA 00007-0162

LA-MCO EXPANSION
REBATE PAYMENTS
DHH DRUG
PO BOX 62951
NEW ORLEANS, LA 00007-0162

LA-MCO EXPANSION JCODE
REBATE PAYMENTS
DHH DRUG
PO BOX 62951
NEW ORLEANS, LA 00007-0162

LA-MCOU JCODE
REBATE PAYMENTS
DHH DRUG
PO BOX 62951
NEW ORLEANS, LA 00007-0162

LA-MEDICAID
REBATE PAYMENTS
DHH DRUG
PO BOX 62951
NEW ORLEANS, LA 00007-0162

LA-MEDICAID EXPANSION
REBATE PAYMENTS
DHH DRUG
PO BOX 62951
NEW ORLEANS, LA 00007-0162

LA-MEDICAID EXPANSION JCODE
REBATE PAYMENTS
DHH DRUG
PO BOX 62951
NEW ORLEANS, LA 00007-0162

LAMINAR FLOW INC
PO BOX 2427
IVYLAND, PA 18974-0043

Lamp, Steven A.
Address on File

LANCASTER RETINA SPECIALISTS
2150 HARRISBURG PIKE STE 370
LANCASTER, PA 17601

LANCER SALES USA INC
1150 EMMA OAKS TRAIL STE 140
ATTN A/P
LAKE MARY, FL 32746

LANCO YORK INC
864 EAST 25TH STREET
PATERSON, NJ 07513

LANDAUER INC
2 SCIENCE ROAD
GLENWOOD, IL 60425

LANDSCAPES BY SALTALMACCHIA
PO BOX 5272
WEST BABYLON, NY 11704

Lane, Juli A
Address on File

Lane, Sarah Catherine
Address on File

Lane, Tiffany Anne
Address on File

Lang, Keith Alan
Address on File

LANGLEY AIR FORCE BASE MED CTR
73 Nealy Ave Bldg 256
Langley AFB, VA 23665

Langley, Ryanne
Address on File

LANNIN W CRAIG DO
Address on File

Lanzo Rincon, Olga
Address on File

Lappin, Jason
Address on File

Larck, Andrew James
Address on File

Larck, Krysten
Address on File

Largent, Jo Ellen
Address on File

Lari, Fawzan
Address on File

LaRocco, Michael
Address on File

Larossa, John
Address on File

Larrick, Kaleigh
Address on File

Larry, Mendie D
Address on File

LARSEN MICHAEL P OD
Address on File

LAS VEGAS PAIUTE TRIB IHS
1257 PAIUTE CIRCLE
LAS VEGAS, NV 89106

LASALLE NETWORK
200 NORTH LASALLE STREET STE 2500
CHICAGO, IL 60601

LaSalle Staffing Inc. d/b/a LaSalle Network
Robert Trzcinski
200 N LaSalle Street
Suite 2500
Chicago, IL 60607

LaSalle Staffing LLC D/B/A LaSalle Network
Robert Trzcinski
200 N. LaSalle Street
Suite 2500
Chicago, IL 60607

Lasek, Jennifer Lynn
Address on File

LASER & SURGERY CENTER
345 COLLEGE STREET SESTE A
LACEY, WA 98503

LASER EYE SURGERY OF ERIE
HAVERLY ROBERT FREDERICK311 WEST TWENTY-FOURTH STREETSUITE 401
ERIE, PA 16502

LASIK EYE CENTER
5832 BEACH BLVD STE 109
BUENA PARK, CA 90621

Laskin, Anthony Carl
Address on File

LATINA MARK A MD
Address on File

Laucik, Daniel J
Address on File

LAUDERDALE EYE SPECIALISTS
4800 NE 20TH TERRACE SUITE 305
FORT LAUDERDALE, FL 33308

Lauffer, Michael William
Address on File

LAUREL EYE CLINIC
50 WATERFORD PIKE
BROOKVILLE, PA 15825

Lautrup, Tamara
Address on File

Law 360 - Portfolio Media Inc.
111 West 19th Street, 5th Floor
New York, NY 10011

Lawhorne, Taniesha
Address on File

Lawless, Anthony D
Address on File

Lawless, Gregory P.
Address on File

LAWRENCE MEMORIAL HOSPITAL
325 MAINE STATTN PHARMACY
LAWRENCE, KS 66044

Lawrence, Tammy
Address on File

Lawson Jr, Aric J
Address on File

LAWTON FT SILL VET SVH2
501 S East Flower Md Rd
Lawton, OK 73501

LAWTON VA OP CLINIC - FED
4304 Thomas
Fort Sill, OK 73503

LBJ TROPICAL MEDICAL CENT
American Samoa Government
Pago Pago, AS 96799

LCO COMM HLTH IHS
13380 W Trepania Rd
Hayward, WI 54843

LDI COLOR TOOLBOX
50 JERICHO QUADRANGLE
JERICHO, NY 11753

Leadian Biosciences, Inc.
Tom Fitzgerald
9841 Washington Blvd.
Suite 500
Gaithersburg, MD 20878

LEADIANT BIOSCIENCES INC
9841 WASHINGTON BOULEVARD STE 500YASHI BHAGCHANDANI
GAITHERSBURG, MD 20878

Leadiant Biosciences, Inc.
Giuseppe Izzi
9841 Washington Blvd.
Suite 500
Gaithersburg, MD 20878

Leadiant Biosciences, Inc.
Kelly Tisdale
9841 Washington Blvd.
Suite 500
Gaithersburg, MD 20878

Leadiant Biosciences, Inc.
Tom Fitzgerald
9841 Washington Blvd.
Suite 500
Gaithersburg, MD 20878

LEADIANT FORMER SIGMA-TAU
PO BOX 79306
BALTIMORE, MD 21279

Lebron, Samuel
Address on File

LECHEE HEALTH IHS
3 Miles S Copper Mine Rd
Page, AZ 86040

LeCluse, William
Address on File

LEE DAVID H MD
Address on File

LEE INDUSTRIES PROCESS SYSTEMS & EQUIP
PO BOX 687
50 WEST PINE STREET
PHILIPSBURG, PA 16866

Lee Industries, Inc.
50 West Pine Street
Philipsburg, PA 16866

Lee, Casey J
Address on File

Lee, Clint C
Address on File

Lee, Elaine Tse
Address on File

Lee, James J
Address on File

Lee, Jonathan David
Address on File

Lee, Karen A.
Address on File

Lee, King Cheng
Address on File

Lee, Lorelie
Address on File

Lee, Oliver
Address on File

Lee, Richard
Address on File

Lee, Stephanie
Address on File

Leefers, Alicia Marie
Address on File

LEEPER HAROLD F MD
Address on File

Lees, Kimberly D.
Address on File

LEGARRETA EDWARD A MD
Address on File

LEGEN RAYMOND OD
Address on File

Legette-Kennedy, Derrick
Address on File

LEGILITY - WAS COUNSEL ON CALL
216 CENTERVIEW DRIVE
7 CITY PARK SUITE 250
BRENTWOOD, TN 37027

LEGISYM LLC
9325 TARVER DR
SUITE C-101
TEMPLE, TX 76502

Legisym, LLC
Sarah Tarver
7363 West Adams Avenue
Suite 101
Temple, TX 76502

LEHMANN R P MD
Address on File

Leidig, Carol-Jean
Address on File

Leigh, Tammy L
Address on File

Leinard, Mitchel E
Address on File

Leiras Fine Chemicals OY
Reino Isotalo & Ronald J. Mannino
Messukentankatu 8
P.O. Box 979
Turku,  FIN-20101
Finland

Lek Pharmaceuticals d.d Lendava Site
Trimlini 2d
Lendava,  SI-9220
Austria

Lella, Ravi
Address on File

LELOOK OPTICAL & MEDICAL EYE CENTER
1024 NW 10TH AVE
FORT LAUDERDALE, FL 33311-6137

LEMOORE NAVAL HOSPITAL
937 FRANKLIN AVE
LEMOORE, CA 93246

LEMOORE NAVAL HOSPITAL
937 Franklin Blvd
Lemoore, CA 93246

Lemus, Saul
Address on File

Lenahan, Sean Michael
Address on File

Lent, Mary Ellen
Address on File

LENTZ & MURPHY OD
Address on File

LENTZ MILLING COMPANY
2045 N 11TH STREET
PO BOX 13159
READING, PA 19612-3159

Leon, Gabriel
Address on File

LEONARD SANDERS MD
Bldg 3-2744 Malvesti Road
Fort Bragg, NC 28310

Leone, Vincent
Address on File

Leonor, Christopher Enrique
Address on File

LeRoy, Camilla R
Address on File

LES EMBALLAGES WINPAK
9003 PAYSPHERE CIRCLE
CHICAGO, IL 60674

Lesch, Michelle
Address on File

LESMAN INSTRUMENT CO
PO BOX 7640
CAROL STREAM, IL 60197-7640

LESSINGS FOOD SERVICE MANAGEMENT
3500 SUNRISE HWY BLDG 100 STE 100
GREAT RIVER, NY 11739

LEUPP CLINIC (NAVAJO NATION)
Hwy 15/Leupp Schools Rd
Leupp, AZ 86035

Leureyro, Jorge
Address on File

LEVIN EYE CARE
1838 GREENE TREE RD # 200
PIKESVILLE, MD 21208

LEVIN LUMINAIS CHRONISTER EYE ASSOCIATES
LEVIN GARY JANTHE GREENVIEW PAVILION3000 C G ZINN ROAD
THORNDALE, PA 19372

Levine, Brian Scott
Address on File

LEVITZKY MUNRO MD
Address on File

Levy, Rupert Vivian
Address on File

Lewis Brisbois Bisgaard & Smith LLP
John Salvucci
550 E. Swedesford Road
Suite 270
Wayne, PA 19087

LEWIS BRISBOIS BISGAARD & SMITH LLP
633 WEST 5TH STREET
SUITE 4000
LOS ANGELES, CA 90071

LEWIS CORPORATE OFFICE
2701 S MINNESOTA AVE STE 1
SIOUX FALLS, SD 57105

Lewis, Liesbeth
Address on File

Lewis, Sarah Ashley
Address on File

LEXAMED LTD
705 FRONT STREET
TOLEDO, OH 43605

LEXINGTON EYE ASSOCIATES
MULLON JENNIFER P21 WORTHEN ROAD
LEXINGTON, MA 02421

LEXINGTON TECH - REMIT
PO BOX 3214
FARMINGDALE, NY 11735

LEXINGTON VA MEDICAL MRX
1101 Veterans Dr
Highlands Ranch, CO 80129

LEXINGTON VAMC I P-596A4
1101 Veterans Dr
Lexington, KY 40502

LGC STANDARDS - REMIT
276 ABBY RD
MANCHESTER, NH 03103

Li, Joseph
Address on File

Li, Liyue
Address on File

LIANG JAMES MD
Address on File

Liang, Beiquan
Address on File

Liang, James C
Address on File

Liang, Yueling
Address on File

LIBERTY PROCUREMENT CO INC
PO BOX 3118
UNION, NJ 07083

LIBRE PETER E MD
Address on File

LICENSELOGIX LLC
140 GRAND STREET PLAZA
WHITE PLAINS, NY 10601

Lichtenwalter, Todd Alan
Address on File

Lichter, Steven J
Address on File

LIEB DOUGLAS F MD LLC
Address on File

LIFE TECHNOLOGIES CORP
12088 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

Lifeline Pharmaceuticals LLC
Rick Nielsen
1301 NW 84th Ave
Suite 101
Miami, FL 33126

LIFELINE PHARMACEUTICALS LLC
1301 NW 84 AVESUITE 101
MIAMI, FL 33126

LIFETIME EYE CARE
1700 18TH ST
CHARLESTON, IL 61920

Liggett, Ricky Allen
Address on File

LIGH JONATHAN J MD
Address on File

LIGHTHOUSE INSTRUMENTS LLC
2050 AVON COURT
CHARLOTTESVILLE, VA 22902

Liles, Elysha Marie
Address on File

Liliah, Anand
Address on File

LIMBERG MICHAEL MD
Address on File

Limberis, Joyleen
Address on File

LIMITED TO OFFICIAL FEDERAL DUTIES ONLY
Leland Charles Cleveland Medical Direct
Greenville, SC 29605

LIN EYE SURGERY & LASER
1441 KAPIOLANI BLVD, STE 1488
HONOLULU, HI 96814

LIN ROBERT T MD
Address on File

Lin, Wing
Address on File

Lin, Yuh-Herng
Address on File

LINC SYSTEMS LLC
PO BOX 494
DECATUR, IL 62525-1804

LINCOLN MEDICAL & MENTAL HEALTH CENTER
234 EAST 149TH STCENTRAL PHARMACY
BRONX, NY 10451

Linda Jeong
3800 LIZETTE LANE
GLENVIEW, IL 60026

LINDA M LEPIK MD
Address on File

LINDEN OAKS HEALTH CLINIC
55 Centennial Pkwy
Cameron, NC 28326

LINDEN OPTOMETRY
477 E COLORADO BLVD
PASADENA, CA 91101-2024

Lindenmeyer, Kaurie
Address on File

LINDENMEYR MUNROE
1 CATHERINE STREET
TETERBORO, NJ 07608

Lindley, Lane Christian
Address on File

Lindquist, Michael Owen
Address on File

LINKEDIN CORPORATION
62228 COLLECTIONS CENTER DR
CHICAGO, IL 60693-0622

LION TECHNOLOGY INC
570 LAFAYETTE ROAD
SPARTA, NJ 07871

LIONEL R JOHN HLT CTR IHS
987 R C Hoag Dr
Salamanca, NY 14779

LIONHEART CRITICAL POWER SPECIALISTS INC
13151 EXECUTIVE COURT
HUNTLEY, IL 60142

Lipcaman, Joyce Ann
Address on File

LIPOID LLC - REMIT
744 BROAD STREET
NEWARK, NJ 07102

Lipoid, LLC.
Bruce H. Baretz
744 Broad Street
Newark, NJ 07102

Lipsey, Michael A
Address on File

LIPSTOCK KENNETH D MD
Address on File

LIQUENT LLC (CALYX)
5282 PAYSPHERE CIRCLE
CHICAGO, IL 60674

LISA BUNIN MD
Address on File

LISA THAYER MAHONEY
Address on File

LITTELL RANDALL OD
Address on File

LITTLE ROCK AFB
1090 Arnold Dr
Little Rock Air Force Base, AR 72099

LITTLE ROCK AFB
1090 ARNOLD DRIVE
LITTLE ROCK, AR 72099

Little, Matthew
Address on File

Liu, Ting Feng Michael
Address on File

Liu, Xiaoping
Address on File

LIVELLO CAPITAL SPECIAL
OPPORTUNITIES MASTER FUND LP
C/O LIVELLO CAPITAL MANAGEMENT LP
1 WORLD TRADE CENTER 85TH FLOOR
NEW YORK, NY 10007

Lively, Richard L
Address on File

LIVINGSTON VITREO-RETINAL ASSOCIATES
349 E NORTHFIELD ROADSUITE 100
LIVINGSTON, NJ 07039

Livingston, Carl Sondergaard
Address on File

Livingston, Paige Leslie
Address on File

Livongo
150 W Evelyn Avenue, Unit 150
Mountain View, CA 94041

LIVONIA OUTPATIENT SURGERY CENTER
33400 WEST SIX MILE RD STE B
LIVONIA, MI 48152

LLADO DIAZ JOSE MD
Address on File

Llerena Hualpa, Josue Gerardo
Address on File

Lloyd, Katurah C
Address on File

LO EYE CARE
2001 COOLIDGE ROADATTN SHERRI ELLIOT
EAST LANSING, MI 48823

Lock, Laura J
Address on File

Lockas, Shannon Marie
Address on File

Lockwood, Gregory R.
Address on File

Lockwood, Jolene K
Address on File

LODEN VISION CENTERS
520 RIVERGATE PARKWAY
GOODLETTSVILLE, TN 37072

Loder, Christopher
Address on File

LODGE GRASS HEALTH CLINIC
Lodge Grass Health Clinic
Lodge Grass, MT 59050

Loehr, Michael
Address on File

LOGAN INSTRUMENTS CORP
PO BOX 5785
19C SCHOOLHOUSE RD
SOMERSET, NJ 08875

Logan, Karen Lee
Address on File

Logan, Kenneth
Address on File

Logan, Trisha
Address on File

LOGMEIN - REMIT
320 SUMMER STREET
BOSTON, MA 02210

LogMeIn USA Inc.
333 Summer Street
Boston, MA 02210

Logsdon, Alex C
Address on File

Logsdon, Kimberly S
Address on File

Lombardi, Richard F.
Address on File

LOMBARDO JOVIN C MD
Address on File

Londono, Victor Alonso
Address on File

LONE STAR VISION
5044 TENNYSON PKWY SUITE B972-378-4104
PLANO, TX 75024

LONG ISLAND HOME CENTER
152 BEVERLY ROAD
HUNTINGTON STATION, NY 11746

LONG ISLAND OPHTHALMIC CARE PLLC
MARIS PETER J G JR230 HILTON AVENUESUITE 118
HEMPSTEAD, NY 11550

LONG ISLAND VITREO RET CONS - CONTOLLER
CONTROLLER
200 MOTOR PARKWAY A2
HAUPPAUGE, NY 11788

Long, Carolyn A.
Address on File

Long, Christopher
Address on File

Long, Jonathan
Address on File

Long, Rachel Ann
Address on File

Longbons, Michael B
Address on File

Lonza Biologics Inc.
101 International Dr
Portsmouth, NH 03801-2815

LONZA WALKERSVILLE - REMIT
12261 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

LookingGlass Cyber Solutions, Inc. & ZeroFOX, Inc.
Michael Taxay & Tim Bender
10740 Parkridge Blvd.
Suite 200
Reston, VA 20191

LOOMIS SAYLES SENIOR FLOATING RATE FIXED INCOME FUND
C/O LOOMIS SAYLES
ONE FINANCIAL CENTER 25TH FLOOR
BOSTON, MA 02111

Loor, Maria M
Address on File

Lopez, Maria Altagracia
Address on File

Lopez, Marissa
Address on File

Lopez, Salvador R.
Address on File

LOS GATOS EYE CARE
15563 UNION AVENUE
LOS GATOS, CA 95032

LOSADA VISION
6001 VINELAND RD STE 105
ORLANDO, FL 32819

Lotho, Stephen G
Address on File

Lott, Terri K
Address on File

LOTUS VISION
3400-A OLD MILTON PKWY SUITE 520
ALPHARETTA, GA 30005

Louis- Jean, Guerlins
Address on File

LOUIS S ANGIOLETTI MD DBA ANGIOLE
Address on File

Louis, John
Address on File

Louis, Richie
Address on File

Louisiana Attorney General
Attn Bankruptcy Department
PO Box Box 94005
Baton Rouge, LA 70804

Louisiana Board of Pharmacy
3388 Brentwood Drive
Baton Rouge, LA 70809

Louisiana Board of Wholesale Drug Distributors
12091 Bricksome Ave, Suite B
Baton Rouge, LA 70816

Louisiana Department of Health
Jennifer Egbert
11013 W. BROAD STREET
MAGELLANRx
GLEN ALLEN, VA 23060

Louisiana Department of Health
JONETTE VALEGA
8591 UNITED PLAZA BLVD.
GAINWELL TECHNOLOGIES
BATON ROUGE, LA 70809

Louisiana Department of Health
MELWYN WENDT
628 NORTH 4TH STREET
LOUISIANA DEPARTMENT OF HEALTH
BATON ROUGE, LA 70802

Louisiana Department of Revenue
6 I 7 North Third Street
Baton Rouge, LA 70802

Louisiana Department of Revenue
617 North Third Street
Boston, LA 70802

Louisiana Dept of Environmental Quality
602 North Fifth Street
Baton Rouge, LA 70802

Louisiana Dept of Revenue
Attn Bankruptcy Division
617 N 3rd St
Baton Rouge, LA 70802

LOUISIANA EYE & LASER
1310 NORTH 19TH STREET
MONROE, LA 71201

LOUISIANA EYE & LASER
231 WINDERMERE BLVD318 487 2020
ALEXANDRIA, LA 71303

LOUISIANA EYE & LASER
65 MEDICAL PARK BLVD
PINEVILLE, LA 71360

Louisiana Secretary of State
8585 Archives Avenue
Baton Rouge, LA 70809

LOUISIANA WHOLESALE DRUG
P.O. BOX 5002085 I-49 S SERVICE RD
SUNSET, LA 70584

Lourash, Randall J.
Address on File

Loury, Mary Elizabeth B
Address on File

Love, LaTonya
Address on File

Love, Rebekah Sue
Address on File

Lovell, James Allen
Address on File

Lovely, Michelle L
Address on File

LOWE J PETER MD
Address on File

Lowe, Matthew Leon
Address on File

Lowe, Nicole I
Address on File

Lowe, Susan L
Address on File

Lowe, Wendi C
Address on File

LOWER SIOUX IHS
39648 Reservation Highway 3
Morton, MN 56270

Lowery, Christy
Address on File

Lowery, Quentin Dijion
Address on File

LOWES
PO BOX 530954
ATLANTA, GA 30353-0954

Loy, Mindy Nicole
Address on File

LOYOLA UNIVERSITY CHICAGO
820 N MICHIGAN AVEWALTER KEITH JONES
CHICAGO, IL 60611

LSCI-ALLENWOOD
PO Box 1500
White Deer, PA 17887

LSCI-ALLENWOOD
PO BOX 1500 ROUTE 15
WHITE DEER, PA 17887

LU ARTHUR MD
Address on File

Luberiaga, David
Address on File

Lucana, Ruth
Address on File

Luce, Chelsea E
Address on File

LUCENT VISION
5175 E PACIFIC COAST HWY SUITE 102
LONG BEACH, CA 90804

Lucille Bonanno
Lucille Bonanno
1068 N Broadway
Massapequa, NY 11758

LUCILLE BONANNO
Address on File

LUCILLE BONANNO
Address on File

LUCK, RICHARD DO

Lui, Lung
Address on File

LUIS SALAZAR
Address on File

LUKE AFB 56TH MEDICAL GROUP
Bld 1130 7219 N Litchfield Rd
Luke Air Force Base, AZ 85309

Luken-Peach, Rebecca H
Address on File

Lukens, Melissa B
Address on File

LUMMI PHS IHS
2592 KWINA ROAD
BELLINGHAM, WA 98226

LUMYNA SPECIALIST FUNDS EVENT
ALTERNATIVE FUND
1350 AVE OF THE AMERICAS
NEW YORK, NY 10019

LUMYNA SPECIALIST FUNDS EVENT
ALTERNATIVE FUND
C/O P SCHOENFELD ASSET MGMT LP
1350 AVENUE OF THE AMERICAS
NEW YORK, NY 10019

Lunagariya, Chandrakant H
Address on File

Lundeen, Bernadette M
Address on File

Lung, Aaron W
Address on File

Luo, Weiru
Address on File

LUSK EYE SPECIALISTS
451 ASHLEY RIDGE BLVD
SHREVEPORT, LA 71106

LUTTRULL JEFFREY MD
Address on File

LYNN CONSULTING
2905 SAINT HELEN CIRCLE
SILVER SPRING, MD 20906

Lynn Consulting, LLC
Steven Lynn
2905 Saint Helen Circle
Silver Spring, MD 20906

LYNN EYE SURGERY CENTER
2230 LYNN RD STE 106
THOUSAND OAKS, CA 91360

Lynn, Courtney
Address on File

Lynn, Kelley Eva
Address on File

LYNNFIELD DBA FREEDOM FERTILITY STE 120F
DBA FREEDOM FERTILITY PHARMACY12 KENT WAY SUITE 120F
BYFIELD, MA 01922

LYOPHILIZATION TECHNOLOGY INC
30 INDIAN DRIVE
IVYLAND, PA 18974

Lysiak, Adam Miroslaw
Address on File

LYSTER ARMY HEALTH CLINIC
Building 301 Andrews Ave
Fort Rucker, AL 36362

M O INDUSTRIES INC
9 WHIPPANY RD
B1-2
WHIPPANY, NJ 07981

M&M CANVAS & AWNINGS
180 OVAL DRIVE
ISLANDIA, NY 11749

M&M CONTROL SERVICE INC
P.O. BOX 250
GRAYSLAKE, IL 60030

M. Jacob & Sons, dba MJS Packaging
David Lubin
35601 Veronica Street
Livonia, MI 48501

Ma, Lifu
Address on File

MAADHO DISTRIBUTORS INC
118 N BEDFORD RD
SUITE 100
MOUNT KISCO, KY 10549

Mabins, Shamara R
Address on File

MABRY EYE CENTER
1210 PREMIER DR SUITE 110
CHATTANOOGA, TN 37421

MAC MOD ANALYTICAL INC
PO BOX 587
CHADDS FORD, PA 19317

MACDILL AFB MED GROUP/SGL
3250 ZEMKE AVE BLDG 1078
MACDILL AFB, FL 33621

MACDILL AFB MED GROUP/SGL
3250 Zemke Ave Bldg 1078
Tampa, FL 33621

MacDonald, Jonathan T
Address on File

Mack, Gregory Richard
Address on File

Maclean, Dawna R.
Address on File

Macon County Collector
141 South Main Street Room 302
Decatur, IL 62523

Macon County Environmental Management
141 S. Main Street, Room 501
Decatur, IL 62523

Macon County Health Department - Environmental Health
Kathy Wade, Director of Environmental Health and Emergency Preparedness
1221 E. Condit St.
Decatur, IL 62521

Macsen Drugs
F-261, 262, 263
Riico Insustrial Area
Gudli, Mavli Udaipur 313024
India

MACSEN DRUGS - R&D ONLY
SHIVAM RESIDENCY
DUEGA NURSERY ROAD
UDAIPUR, RA 313001
INDIA

MACULA & DIABETIC EYE CENTER
5117 26TH ST W STE BPETER LIVINGSTON MD
BRADENTON, FL 34207

MACULA & RETINA INSTITUTE
411 NORTH CENTRAL AVESUITE 115
GLENDALE, CA 91203

MACULACARE
20 EAST 46TH ST STE 1401ROSBERGER DANIEL MD
NEW YORK, NY 10017

Madamsetti, Naveen Kumar
Address on File

Madden, Tyler
Address on File

Maddi, Kranthi K
Address on File

MADIGAN ARMY MED CTR INPATIENT
Bldg 9040 Rec Station G 93 1
Tacoma, WA 98431

MADIGAN ARMY MED CTR.
Building 9665 - Section 1
Tacoma, WA 98431

MADIGAN ARMY PUYALLUP CLINIC
10507 156th St E Bld B9 Ste112
Puyallup, WA 98375

MADISON PARK FUNDING X LTD
C/O AKORN HOLDING CO LLC
1925 W FIELD COURT SUITE 300
LAKE FOREST, IL 60045

MADISON PARK FUNDING XI LTD
C/O AKORN HOLDING CO LLC
1925 W FIELD COURT SUITE 300
LAKE FOREST, IL 60045

MADISON PARK FUNDING XII LTD
C/O AKORN HOLDING CO LLC
1925 W FIELD COURT SUITE 300
LAKE FOREST, IL 60045

MADISON PARK FUNDING XIII LTD
C/O AKORN HOLDING CO LLC
1925 W FIELD COURT SUITE 300
LAKE FOREST, IL 60045

MADISON PARK FUNDING XIV LTD
C/O AKORN HOLDING CO LLC
1925 W FIELD COURT SUITE 300
LAKE FOREST, IL 60045

MADISON PARK FUNDING XIX LTD
C/O AKORN HOLDING CO LLC
1925 W FIELD COURT SUITE 300
LAKE FOREST, IL 60045

MADISON PARK FUNDING XL
C/O AKORN HOLDING CO LLC
1925 W FIELD COURT SUITE 300
LAKE FOREST, IL 60045

MADISON PARK FUNDING XLI LTD
C/O AKORN HOLDING CO LLC
1925 W FIELD COURT SUITE 300
LAKE FOREST, IL 60045

MADISON PARK FUNDING XLIII LTD
C/O AKORN HOLDING CO LLC
1925 W FIELD COURT SUITE 300
LAKE FOREST, IL 60045

MADISON PARK FUNDING XVII LTD
C/O AKORN HOLDING CO LLC
1925 W FIELD COURT SUITE 300
LAKE FOREST, IL 60045

Madison, Anton Macio
Address on File

Madler, Derya
Address on File

MAFCO WORLDWIDE CORP
PO BOX 821074
PHILADELPHIA, PA 19182-1074

Maggio, Paul
Address on File

Magnani, Luis
Address on File

MAGNANTE EYE CARE
975 MEZZANINE DRIVE
LAFAYETTE, IN 47905

Mahammad, Cheyenne
Address on File

Mahan, Angela R
Address on File

Mahan, Blake T
Address on File

Mahan, Dustin Lane
Address on File

Mahazabin, Syeda Nazia
Address on File

Mahida, Heena
Address on File

Mahle, Suzanne Marie
Address on File

Mahr, John Robert
Address on File

Mai, Jackie
Address on File

MAIN PHARMACY-USAF PATRICK AFB
1361 S Patrick Dr
Patrick AFB, FL 32925

MAIN PX-PHARMACY
127 Gold Vault Rd
Fort Knox, KY 40121

Maine Attorney General
Attn Bankruptcy Department
6 State House Station
Augusta, ME 04333

Maine Board of Pharmacy
35 State House Station
Augusta, ME 04333

Maine Dept of Environmental Protection
17 State House Station
Augusta, ME 04333-0017

MAINE DHHS
ANNE-MARIE TODERICO, PHARMD
STATE HOUSE STATION #11 109 CAPITOL STREET
DHHS Office of MaineCare Services
AUGUSTA, ME 04333-0011

MAINE DHHS
JAN WRIGHT
STATE HOUSE STATION #11 109 CAPITOL STREET
DHHS Office of MaineCare Services
AUGUSTA, ME 04333-0011

MAINE DHHS
JAN WRIGHT
STATE HOUSE STATION #11 109 CAPITOL STREET
MAINE DHHS
AUGUSTA, ME 04333-0011

MAINE EYE CARE ASSOC
PUTNAM JAMES R325A KENNEDY MEMORIAL DR
WATERVILLE, ME 04901

MAINE EYE CENTER
15 LOWELL ST2077748277
PORTLAND, ME 04102

MAINE HEALTH DATA ORGANIZATION
102 STATE HOUSE STATION
AUGUSTA, ME 04333

MAINE MEDICAL CENTER
ATTN ACCOUNTS PAYABLE22 BRAMHALL STREET
PORTLAND, ME 04102

Maine Revenue Service
51 Commerce Drive
Augusta, ME 04330

Maine Revenue Service
P.O. Box 1064
Augusta, ME 04332-1064

Maine Revenue Services
PO Box 1060
Augusta, ME 04332-1060

Maine Revenue Services
PO Box 1065
Augusta, ME 04332-1065

Maine Secretary of State
Division of Corporations
101 State House Station
Agusta, ME 04333-0148

MAINE VETERANS HOME PHARMACY
5 Community Dr Ste 3
Augusta, ME 04330

MAINE VETERANS HOME PHARMACY
5 COMMUNITY DRIVE
AUGUSTA, ME 04330

MAINSTAY FLOATING RATE FUND
C/O MAINSTAY FUNDS TRUST
51 MADISON AVENUE
2ND FLOOR
NEW YORK, NY 10010

MAINSTAY VP FLOATING RATE PORTFOLIO
C/O MAINSTAY FUNDS TRUST
51 MADISON AVENUE
2ND FLOOR
NEW YORK, NY 10010

MAIRS MICHAEL M MD
Address on File

MAISEL JAMES M MD
Address on File

MAJOR LINDSEY & AFRICA LLC
15208 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693-5208

Makil, Lola
Address on File

MAKRIS VISION GROUP
3300 W PURDUE AVE
MUNCIE, IN 47304

Maktaz, Galina
Address on File

Makwana, Dharmesh B
Address on File

Malarczyk, Ewa
Address on File

Malathu, Jacob
Address on File

Maldonado, Jennifer Jo
Address on File

Maldonado-Daniels, Jacqueline
Address on File

Malhotra, Amrit Mohan
Address on File

MALIK & POPIEL PC
7606 TRANSIT ROAD SUITE 200
BUFFALO, NY 14221

MALIK MASUD MD
Address on File

Malik, Sameer S
Address on File

Malino, Pietro
Address on File

MALKANI RETINA CENTER
MALKANI SUNIL MOHAN9201 CYPRESS LAKE DRIVE
FORT MYERS, FL 33919

Mallampati, Naveen Kumar
Address on File

Mallipeddi, Srinath Choudary
Address on File

Malone, Brian
Address on File

Maltby, Jonathan Leo
Address on File

Malvern Panalytical
William Wickham
2400 Computer Drive
Westborough, MA 01581

MALVERN PANALYTICAL - REMIT
117 FLANDERS ROAD
WESTBOROUGH, MA 01581-1042

Malvern Panalytical Inc.
2400 Computer Drive
Westborough, MA 01581

MA-MCO
MASSHEALTH
MANAGED CARE DRUG REBATE PRGM MCO
PO BOX 417688
BOSTON, MA 02241-7688

MA-MEDICAID
MASS HEALTH DRUG REBATE PROGRAM
PO BOX 3070
BOSTON, MA 02241-3070

MA-MEDICAID SR CARE OPTIONS
FFS MEDICAID PROGRAM REBATE MASC
COMMONWEALTH OF MA
PO BOX 417688
BOSTON, MA 02241-7688

Mamidipalli, Nagarjuna Rao
Address on File

Managed Care Pharmacy Alliance, AKA Morris & Dickson Co., LLC
410 Kay Lane
Shreveport, LA 71115

Managed Health Care Associates, Inc.
25-A Vreeland Road
Suite 200
Florham Park, NJ 07932

MANAGED HEALTHCARE ASSOC
PO BOX 931830
ATLANTA, GA 31193-1830

MANATEE EYE CLINIC
EDELMAN ROBERT ECOASTAL EYE INSTITUTE217 MANATEE AVEUNE EAST
BRADENTON, FL 34208

MANCEL ASSOC - REMIT
19 ROSE HILL CT
HAMPTON, NJ 08827

MANCHESTER BRICK VISION CENTER INC
359 BRICK BLVDMALLOY CHRISTOPHER OD
BRICK, NJ 08723-6010

MANCHESTER MEMORIAL HOSPITAL
ATTN PHARMACY
71 HAYNES ST
MANCHESTER, CT 06040

MANCHESTER OPHTHALMOLOGY
732 MAIN STREET
MANCHESTER, CT 06040

MANCINE OPTICAL COMPANY INC
2910 ROUTE 130 NORTH
DELRAN, NJ 08075

Mancini, Gretchen
Address on File

Mancini, Whitney M
Address on File

Mandal, Surender Rao
Address on File

MANDELL RETINA CENTER
MANDELL BARRY A397 LITTLE NECK ROAD3300 SOUTH BLDG SUTIE 202
VIRGINIA BEACH, VA 23452

MANGO CHARLES MD
Address on File

MANHATTAN RETINA & EYE
67 E 78TH STREET & PARK AVE UNIT C
NEW YORK, NY 10075

Manickam, Govardhanan M
Address on File

MANIILAQ MEDICAL CTR IHS
5TH ST GRIZZLEY POB 256
KOTZEBUE, AK 99752

MANIILAQ MEDICAL CTR IHS
PO Box 256
Kotzebue, AK 99752

Manis, Louise
Address on File

Manjrekar, Ashish Pradeep
Address on File

MANN EYE INSTITUTE
5115 FANNIN ST SUITE 1000
HOUSTON, TX 77004

Mann, Derrick L
Address on File

Manna, Bandana
Address on File

Manney, CyShauna
Address on File

Manns, Demario Davon
Address on File

MANNY CANET SERVICES
8 FLUTE LANE
HOLBROOK, NY 11741

Manoilova, Lidija
Address on File

Manolakos, Charles
Address on File

Manuel, Rachel A
Address on File

Manuel, Wilfred
Address on File

Manzar, Munaza
Address on File

Mapi Life Sciences
27 Rue de la Villette
Lyon,  69003
France

MAPLE GROVE EYE CARE
8955 W HACKAMORE DRIVE
BOISE, ID 83709

Maple, Joseph A
Address on File

Maple, Katherine Amanda
Address on File

Maqsood, Rashid
Address on File

MARANO EYE CARE
MARANO MATTHEW JR200 SOUTH ORANGE AVENUESUITE 209
LIVINGSTON, NJ 07039

Maraspin, Evamaria A
Address on File

March, Brett M
Address on File

March, Karen F
Address on File

MARCHENYC LLC
39 GRAND BLVD
BRENTWOOD, NY 11717

Marchese, Frank
Address on File

Marchese, Robert
Address on File

MARCHESINI GROUP USA
43 FAIRFIELD PLACE
WEST CALDWELL, NJ 07006-6206

Marcopulos, Frank
Address on File

MARCOR DEVELOPMENT - REMIT
PO BOX 785917
PHILADELPHIA, PA 19178-5917

Marcor Development, LLC
Felicia Richard
154 Pioneer Drive
Leominster, MA 01453

Marcor Development, LLC
Holly Daley
154 Pioneer Drive
Leominster, MA 01453

MARCUS SERGIU MD
Address on File

MARDEN EDWARDS LIMITED
2 NIMROD WAY
EAST DORSET TRADE PARK
WIMBORNE DORSET,  BH21 75
UNITED KINGDOM

Mares, Eyal
Address on File

MARGARET R PARDEE MEM HOSPITAL
PHARMACY800 NORTH JUSTICE STREET
HENDERSONVILLE, NC 28791

Margolin, Maya
Address on File

Marialouis, Jayaprakash
Address on File

MARIETTA EYE CLINIC
PO BOX 878
MARIETTA, GA 30061

MARIETTA EYE CLINIC - BILLING
PO BOX 878
MARIETTA, GA 30060

MARIN OPHTHALMIC SURGERY CENTER
901 E ST SUITE 270
SAN RAFAEL, CA 94901

MARINE CORP EXCHANGE PHARMACY
Bldg 1231 Rm 207-Hamilton Blvd
Camp Lejeune, NC 28542

Marine Corps Logistics Base Albany
814 Radford Blvd Bldg 7000
Albany, GA 31704

Marine, Isamar
Address on File

MARINES SPECIAL OPERATIONS COMMAND
Bldg 465 Stone Bay
Camp Lejeune, NC 28542

MARION EYE CENTER
1462 MARION WALDO RDATTN SHERRY ELLIS
MARION, OH 43302

MARION EYE CENTER
PO BOX 1178
MARION, IL 62959-7678

MARIONEAUX STEPHANIE MD
Address on File

Maripelli, Manojana Vani
Address on File

MARK A RECHAN
Address on File

MARK D FROMER MD PC
Address on File

MARK GRAYTOK OD
Address on File

MARK MONROY
Address on File

MARK RECHAN
Address on File

Mark Rechan, Director
Address on File

MARK VEND CO
3000 MACARTHUR BLVD
NORTHBROOK, IL 60062-1902

MARKEM IMAJE CORPORATION
PO BOX 3542
BOSTON, MA 02241

MARKET PERFORMANCE GROUP LLC
PO BOX 3062
CAROL STREAM, IL 60132-0001

MARKETLAB INC
3027 MOMENTUM PLACE
CHICAGO, IL 60689-5330

Marlow, Cody
Address on File

Marmol Almonte, Andreina
Address on File

Marmol Gutierrez, Albanelis
Address on File

Marmol, Danilo Alberto
Address on File

Maron, Lisa A.
Address on File

Marques, Eliane Aparecida
Address on File

MARQUIS BEVERAGE SERVICE
1234 W CERRO GORDO
DECATUR, IL 62522

Marray, Kevin
Address on File

Marsh, Eric
Address on File

MARSHALL OPHTHALMOLOGY
215 MANSION ST
MARSHALL, MI 49068

Marshall, Collington
Address on File

Marshall, Douglas Steven
Address on File

Marshall, John T.
Address on File

Marshall, Richard T.
Address on File

Marte, Ana
Address on File

MARTIN ARMY COMM HOSP-YPORF1
8125 Marne Rd Bldg 9220 Rm 274
Fort Benning, GA 31905

MARTIN ARMY COMMUNITY HOSPITAL
7950 Martin Loop
Fort Benning, GA 31905

MARTIN ARMY HOSP. - FT BENNING
Marne Rd Bldg 9200
Fort Benning, GA 31905

MARTIN PETERSEN COMPANY
9800 55TH STREET
KENOSHA, WI 53144

Martin, Andrew J.
Address on File

Martin, Brian Joseph
Address on File

Martin, Crystal Ann
Address on File

Martinez, Aurora I.
Address on File

Martinez, Clivetty
Address on File

Martinez, Jose
Address on File

Martinez, Maria
Address on File

Martinez, Maria Dolores
Address on File

Martinez, Maricela
Address on File

Martinez, Monica
Address on File

Martinovich, Betty
Address on File

MARTINS POINT HEALTH CARE
901 Washington Ave
Portland, ME 04103

MARTINS POINT HEALTH CARE
901 WASHINGTON AVE
PORTLAND, ME 04104

MARTINS POINT HEALTH CARE CENTER
161 Corporate Dr
Portsmouth, NH 03801

MARTINS POINT HEALTH CARE CENTERS
331 Veranda St
Portland, ME 04103

MARTINS POINT HEALTH CARE DAPA
901 Washington Ave
Portland, ME 04103

MARTINS POINT HLTH CARE CTR
161 Corporate Dr
Portsmouth, NH 03801

MARTUCCIO EYE CARE
302 NILES CORTLAND RD NE
WARREN, OH 44484

Marut, Wojciech
Address on File

MARY BLACK MEM HOSP
PO BOX 3217DBA MARY BLACK HEALTH SYSTEM-SPARTANBU
SPARTANBURG, SC 29304-3217

Maryland Attorney General
Attn Bankruptcy Department
200 St. Paul Place
Baltimore, MD 21202-2202

Maryland Department of Health
201 W. Preston Street
Baltimore, MD 21201

MARYLAND DEPARTMENT OF HEALTH (MDH)
ATHOS ALEXANDROU
300 WEST PRESTON STREET 4TH FLOOR
MARYLAND DEPARTMENT OF HEALTH (MDH)
BALTIMORE, MD 21201

MARYLAND DEPARTMENT OF HEALTH (MDH)
DORINE RASCOE
201 WEST PRESTON STREET 2ND FLOOR
MARYLAND DEPARTMENT OF HEALTH (MDH)
BALTIMORE, MD 21201

Maryland Dept of the Environment
1800 Washington Blvd
Baltimore, MD 21230

Maryland Revenue Administration
State Office Building 301 W Preston St
Room 206
Baltimore, MD 21201-2384

Maryland Revenue Administration Division
State Office Building 301 W Preston St
Room 206
Baltimore, MD 21201-2384

MARYLAND STATE RETIREMENT AND PENSION SYSTEM
C/O AKORN HOLDING CO LLC
1925 W FIELD COURT SUITE 300
LAKE FOREST, IL 60045

MARYLEBONE LANE MASTER FUND
PO BOX 309
UGLAND HOUSE
GRAND CAYMAN,  KY1-1104
CAYMAN ISLANDS

MARYVIEW MEDICAL CENTER
INPATIENT PHARMACY3636 HIGH STREET
PORTSMOUTH, VA 23707

Maschino, Brian Dale
Address on File

Maschoff, Alichia Marie
Address on File

MASS EYE PHYSICIANS
19 VILLAGE SQUARE
CHELMSFORD, MA 01824

MASS GENERAL BRIGHAM
399 REVOLUTION DR SUITE 327ACCOUNTS PAYABLE
SOMERVILLE, MA 02145

Massa, James Paul
Address on File

Massachusetts Attorney General
Attn Bankruptcy Department
One Ashburton Place
20th Floor
Boston, MA 02108-1518

Massachusetts Department of Revenue
Attn Bankruptcy Unit/Litigation Bureaur
100 Cambridge St 7th Floor
Boston, MA 02114

Massachusetts Department of Revenue
Department of Revenue
PO Box 7010
Boston, MA 02204

Massachusetts Department of Revenue
Mass. Dept. of Revenue
Attn Bankruptcy Unit
PO Box 9564
Boston, MA 02114-9564

Massachusetts Department of Revenue
100 Cambridge Street
Boston, MA 02114

Massachusetts Dept of Environmental Protection
100 Cambridge St, 9th Fl.
Boston, MA 02108

MASSACHUSETTS EYE RESEARCH AND SURGERY
FOSTER CHARLES STEPHEN1440 MAIN STREETSUITE 201
WALTHAM, MA 02451

Massey, Nancy S.
Address on File

MassHealth
CATHERINE PHELAN
111 DEVONSHIRE STREET 8TH FLOOR
CONDUENT
BOSTON, MA 02109

MassHealth
JOSEL FERNANDES
111 DEVONSHIRE STREET 8TH FLOOR
CONDUENT
BOSTON, MA 02109

MassHealth
VIC VANGEL
100 HANCOCK ST
MASSHEALTH
QUINCY, MA 02171

Matherly, Michelle Kay
Address on File

Mathers, Steven Walter
Address on File

Mathes, Danay Michelle
Address on File

MATHESON TRI-GAS - PITTSBORO IN
PO BOX 842724
DALLAS, TX 75284-2724

Matheson Tri-Gas Pittsboro IN
8000 N County Road 225 E
Pittsboro, IN 46167-9094

Matheson Tri-Gas, Inc.
8000 N County Rd 225 E
Pittsboro, IN 46167

Mathew, Robin
Address on File

Matos, Deborah
Address on File

Matos, Franklyn J
Address on File

Matos, Miriam A
Address on File

MATRIX ABSENCE MANAGEMENT INC
PO BOX 953217
ST LOUIS, MO 63195-3217

MATRIX DISTRIBUTORS INC
410-450 NORTH AVENUE EAST
CRANFORD, NJ 07016

Matta, Ramakrishna
Address on File

MATTAX NEU PRATER SURGERY CENTER
1265 E PRIMROSE ST
SPRINGFIELD, MO 65804

Matthaei, Paul V
Address on File

Matusas II, Phillip A
Address on File

Maulberger, Brockton
Address on File

Mavag AG
Kleiner Letten 11
Neunkirch,  8213
Switzerland

MAW RICHARD J MD
Address on File

MAXOR NATIONAL PHARMACY SVSC CORP
Building 19 West Road
Garden City, NY 11530

MAXOR PHARMACIES POLK MAIL ORD
216 S Polk St
Amarillo, TX 79101

Maxor Pharmacy
216 S Polk St
Amarillo, TX 79101

MAXOR PHARMACY PORT ARTHUR
8791 9th Ave
Port Arthur, TX 77642

MAXOR-N PHARMACY/HMO
1046B Hercules Ave
Houston, TX 77058

MAXWELL HOSPITAL/SGL
300 SOUTH TWINING STREET
MAXWELL AFB, AL 36112

MAXWELL HOSPITAL/SGL
300 Twining St
Maxwell AFB, AL 36112

Maxwell, Jeremiah Levi Daniel
Address on File

Maxwell, Steve J
Address on File

Maxwell, Victoria Marie
Address on File

May, David C
Address on File

May, Susan F
Address on File

MAYANS JOSE MD
Address on File

MAYDEW-THIBAULT OPTOMETRY LLC
MAYDEW TROY O216 S. OAK STREETP.O. BOX 1024
PRATT, KS 67124

Mayekar, Anuja
Address on File

Mayfield, Jack Lynn
Address on File

MAYNARD RALPH OD
Address on File

MAYO CLINIC FLORIDA
4500 SAN PABLO ROAD
JACKSONVILLE, FL 32224

MAYO FOUNDATION
200 FIRST STREET SWDEPT 10000
ROCHESTER, MN 55905

Mayo, Andrew Evan
Address on File

Mayo, Richard G
Address on File

MAYRON CHARLES MD
Address on File

MAYS CHEMICAL - REMIT
PO BOX 844598
BOSTON, MA 02284-4598

Mayta, Erick E.
Address on File

Mazra, Sandeep Kumar
Address on File

Mazzari, Yanel
Address on File

MAZZPAC LLC
94 SALEM CHURCH RD
NEWARK, DE 19713

MCAFEE U.S. ARMY HEALTH CLNC
530 ROCK ISLAND
WHITE SANDS MISSILE RANGE, NM 88002

MCC NEW YORK
150 Park Row
New York, NY 10007

MCC SAN DIEGO
Bop 808 Union Street
San Diego, CA 92101

McCabe, Joanna C
Address on File

McCain, Patrick Michael
Address on File

McCallister, Alan D
Address on File

McCanna, Michael Brian
Address on File

MCCAWLEY PERIODONTICS
800 E BROWARD BLVDSUITE 706
FORT LAUDERDALE, FL 33301

MCCAWLEY THOMAS K DDS
Address on File

MCCHORD PHARMACY
690 Barnes Blvd
Joint Base Lewis McChord, WA 98438

McClard, Zachary Michael
Address on File

MCCLELLAN VA O P CLINIC
5342 Dudley Blvd
McClellan, CA 95652

McClellan, Cory Jacob
Address on File

McClellan, Jamie Marie
Address on File

McClelland, Dashanae
Address on File

McCloud, April Lanette
Address on File

McClure, Robin Talon
Address on File

McConnell, Tonya Jo
Address on File

McCord, Ashley
Address on File

MCCORMACK IRRIGATION OF LONG ISLAND INC
PO BOX 1577
MILLER PLACE, NY 11764

McCowan, Jenny L.
Address on File

McCoy, Trevor James
Address on File

McCray, Rasheem
Address on File

MCCRONE ASSOCIATES INC
850 PASQUINELLI DRIVE
WESTMONT, IL 60559-5531

McDevitt, Brian
Address on File

MCDONALD ARMY HOSPITAL
Bldg 576 Mah Receiving -Rm 332
Fort Eustis, VA 23604

McDonald, Travis D
Address on File

MCDONOUGH ATTORNEY & COUNSELOR PLLC
334 DEER PARK AVENUE
BABYLON, NY 11702

McFadden, Adonis
Address on File

McFarland II, Robert Paul
Address on File

McGann, David R.
Address on File

McGee II, DeBret S.
Address on File

MCGILL EDWARD MD
Address on File

MCGILL HOSE & COUPLING INC
41 BENTON DRIVE
EAST LONGMEADOW, MA 01028

McGill, Melanie
Address on File

McGowan, Christopher D
Address on File

McGrath, Jeffrey J.
Address on File

McGuire, Jeffrey Dwain
Address on File

MCHENRY JOHN G MD
Address on File

McHugh, Brian Douglas
Address on File

McIntyre, Dolores Kay
Address on File

McIntyre, Seth Andrew
Address on File

McKee, Devlin
Address on File

McKee, John L
Address on File

McKenzie, Alisa
Address on File

McKeown, Robert C
Address on File

McKesson Corporation
Attn SVP and CFO, US Pharmaceutical
6555 State Highway 161
Irving, TX 75037

McKesson Corporation
Attn SVP, Strategic Pricing & Manufacturer Relations
6555 State Highway 161
Irving, TX 75037

McKesson Corporation
Britt Vitalone
6555 State Highway 161
Irving, TX 75037

McKesson Corporation
Matt Dumke
6555 State Highway 161
Irving, TX 75037

MCKESSON DRUG REF - REMIT
PO BOX 848442
DALLAS, TX 75284-8442

MCKESSON FINANCIAL CENTER
PO BOX 4017
DOCUMENT PROCESSING
DANVILLE, IL 61834-4017

McKesson Medical-Surgical
PO BOX 4059
DANVILLE, IL 61834

MCKESSON MEDICAL-SURGICAL INC
PO BOX 4059
DANVILLE, IL 61834

McKesson Medical-Surgical Inc.
Joan Eliasek
PO BOX 4059
DANVILLE, IL 61834

MCKESSON SPECIALTY CARE DISTRIBUTION LLC
PO BOX 4017
DOCUMENT PROCESSING
DANVILLE, IL 61834-4017

MCKESSON-MULTI SOURCE -DC COST
6555 State Hwy 161
Irving, TX 75039

McKinney, Janice A
Address on File

McKinney, John Leonard
Address on File

McLane, Emily
Address on File

Mclaurin, Dwight
Address on File

MCLEOD REGIONAL MEDICAL CENTER - AP
555 E CHEVES STPO BOX 100551
FLORENCE, SC 29502

MCMASTER-CARR SUPPLY COMPANY
P.O. BOX 7690
CHICAGO, IL 60680-7690

MCO 7500 JCODE
NE DHHS-MLTC
ATTN MEDICAID DRUG REBATE
301 CENTENNIAL MALL S 5TH FL
PO BOX 95026
LINCOLN, NE 68509-5026

MCO 7500 POINT OF SALE
NE DHHS-MLTC
ATTN MEDICAID DRUG REBATE
301 CENTENNIAL MALL S 5TH FL
PO BOX 95026
LINCOLN, NE 68509-5026

MCO MOLINA
KY STATE TREASURER
DEPARTMENT OF MEDICAID SERVICES
275 E MAIN ST 6W-A
ATTN DIRECTOR OF PHARMACY SVCS
FRANKFORT, KY 40621

MCPHERSON HOSPITAL INC
1000 HOSPITAL DRIVE
MCPHERSON, KS 67460

McQueen, Lindsey Marie
Address on File

McQuilkin, Danny C
Address on File

MCRD BRANCH MEDICAL CLINIC PHARMACY
670 Blvd Defrance
Parris Island, SC 29905

MD-BCC FFS
MD MEDICAL ASSISTANCE RECOVERIES
MEDICAID DRUG REBATE PROGRAMS
PO BOX 17185
BALTIMORE, MD 21297-1185

MD-BCCD
MARYLAND DOH
PREV & HEALTH PROMO ADMIN
PO BOX 13528
BALTIMORE, MD 21203-2399

MDC BROOKLYN
100 29th St
Brooklyn, NY 11232

MD-KDP
MD MEDICAL ASSISTANCE RECOVERIES
MEDICAID DRUG REBATE PROGRAMS
PO BOX 17185
BALTIMORE, MD 21297-1185

MD-MADAP
500 N CALVERT ST 5TH FLOOR
ATTN BRENDA LEISTER
BALTIMORE, MD 21202-3679

MD-MCHP MCO
MD MEDICAL ASSISTANCE RECOVERIES
MEDICAID DRUG REBATE PROGRAMS
PO BOX 17185
BALTIMORE, MD 21297-1185

MD-MCHP-FFS
MD MEDICAL ASSISTANCE RECOVERIES
MEDICAID DRUG REBATE PROGRAMS
PO BOX 17185
BALTIMORE, MD 21297-1185

MD-MCO
MD MEDICAL ASSISTANCE RECOVERIES
MEDICAID DRUG REBATE PROGRAMS
PO BOX 17185
BALTIMORE, MD 21297-1185

MD-MDH FAMILY PLANNING FFS
MD MEDICAL ASSISTANCE RECOVERIES
MEDICAID DRUG REBATE PROGRAMS
PO BOX 17185
BALTIMORE, MD 21297-1185

MD-MEDICAID
MD MEDICAL ASSISTANCE RECOVERIES
MEDICAID DRUG REBATE PROGRAMS
PO BOX 17185
BALTIMORE, MD 21297-1185

MD-NEW ADULTS FFS
MD MEDICAL ASSISTANCE RECOVERIES
MEDICAID DRUG REBATE PROGRAMS
PO BOX 17185
BALTIMORE, MD 21297-1185

MD-NEW ADULTS MCO
MD MEDICAL ASSISTANCE RECOVERIES
MEDICAID DRUG REBATE PROGRAMS
PO BOX 17185
BALTIMORE, MD 21297-1185

MDRP EPOXY FLOORING & PAINTING
101 BACHE PLACE
DUNELLEN, NJ 08812

MD-STATE ONLY
MD MEDICAL ASSISTANCE RECOVERIES
MEDICAID DRUG REBATE PROGRAMS
PO BOX 17185
BALTIMORE, MD 21297-1185

MDV/NASH FINCH
1133 KINGWOOD AVE
NORFOLK, VA 23502

MDX MEDICAL INC DBA SAPPHIRE DIGITAL
DBA SAPPHIRE DIGITAL
160 CHUBB AVE SUITE 301
ACCTS RECEIVABLE
LYNDHURST, NJ 07071

MEADOWS VISION CLINIC
3218 NE 12TH STE A
RENTON, WA 98056

MEADVILLE MEDICAL CENTER
PHARMACY1034 GROVE STREET
MEADVILLE, PA 16335

Mears, Luke
Address on File

MECCO PARTNERS LLC
290 EXECUTIVE DRIVE
SUITE 200
CRANBERRY TOWNSHIP, PA 16066

MECHANICAL EQUIPMENT CO INC
DEPT AT 952499
ATLANTA, GA 31192-2499

MECHANICAL TECHNOLOGIES LLC
10 BLOOMFIELD AVE SUITE 6
PINE BROOK, NJ 07058

MECHANISMS DESIGNS AND MANUFACTURE
ATTN ALAN SHEARS
411 S 3RD ST
DIVERNON, IL 62530

Mechineni, Udaya Banu
Address on File

MED EYE ASSOCIATES
5858 SW 68 STREET305 661-8588
MIAMI, FL 33143-5188

MED SUPPLY OFFICE KELLER ARMY
Receiving Warehouse Bldg 813
West Point, NY 10996

ME-DED
DHHS RECEIVABLES-DRUG REBATE
C/O CASH RECEIPTS ME-DED
SHS# 11 109 CAPITOL ST
AUGUSTA, ME 04333-0011

MEDEX PHARMACY
9600 FONDREN RD #B3
HOUSTON, TX 77096

MEDICAID CHIP FFS JCODE
ATTN FISCAL - DRUG REBATE PROGRAM
600 E BLVD AVE DEPT 325
BISMARCK, ND 58505-0261

MEDICAID IHS
700 GOVERNORS DRIVE
PIERRE, SD 57501

MEDICAL CENTER OPHTHAMOLOGY ASSOCIATES
9157 HUEBNER RD
SAN ANTONIO, TX 78240

MEDICAL CLINIC/SGSL
90 Vandenburg Dr Bld 1900
Hanscom AFB, MA 01731

MEDICAL DEPARTMENT
238 Bldg 246
Yorktown, VA 23690

MEDICAL EYE ASSOCIATES
GENGE MILAN R1707 MEDICAL PARK DRIVE
WILSON, NC 27893

MEDICAL EYE CENTER
1333 E BARNETT RD
MEDFORD, OR 97504

MEDICAL LOGISTICS
3458 Neely Rd
Trenton, NJ 08641

MEDICAL LOGISTICS COMPANY
Bldg 989 2nd Supply Battalion
Camp Lejeune, NC 28542

MEDICAL LOGISTICS FM2300 AFB
4881 Sugar Maple Dr
Wright Patterson AFB, OH 45433

MEDICAL MGMNT RESOURCE GROUP
DEP/AP63 SOUTH ROCKFORD DRIVE 220
TEMPE, AZ 85281

MEDICAL PACKAGING INC
8 KINGS COURT
FLEMINGTON, NJ 08822

MEDICAL UNIVERSITY HOSPITAL AUTHORITY
PO BOX 31244
SALT LAKE CITY, UT 84131

MEDICARE GAP
PO Box 1270
Lawrence, KS 66044

MEDICHEM TRADEX SA - REMIT
VIA FUSONI 2
LUGANO,  6900
SWITZERLAND

Medichem, S.A.
Ana Marti
Fructuos Gelabert, 6-8
Sant Joan Despi, Barcelona E-09870
Spain

MedImpact Health Systems, Inc. & Dividend Group, LLC.
Dividend- Jim Ayers MedImpact- Michael Strugs, Christine Nguyen & Julia Hancock
10181 Scripps Gateway Ct.
San Diego, CA 92131

MEDINA EYE CARE
2903 N ST MARYS
SAN ANTONIO, TX 78212

Medina-Cortes, Ovidio
Address on File

MEDLINE INDUSTRIES INC
THREE LAKES DRIVE
NORTHFIELD, IL 60093

Medline INdustries Inc.
3 Lakes Drive
Northfield, IL 60093

MedPro Systems LLC
Ray Ungemach & Jeff Sidoti
100 Stierli Court
Mt Arlington, NJ 07856

MEDPRO SYSTEMS LLC
ATTN JEFF SIDOTI
100 STIERLI COURT STE 100
MT ARLINGTON, NJ 07856

MEDSHORTS LLC
200 E ROBINSON ST SUITE 1250
ORLANDO, FL 32801

Medshorts, LLC
600 Northlake Blvd Suite 190
Alamonte SPrings, FL 32701

MEDTECH PRODUCTS INC
660 WHITE PLAINS ROADSUITE 250
TARRYTOWN, NY 10591

Medtech Products Inc.
660 White Plains Road
Suite 250
Tarrytown, NY 10591

Meeks, Amani
Address on File

Megyesi III, Joseph
Address on File

MEHAN EYE
1020 WOODMAN DRIVE #200
DAYTON, OH 45432

Mehra, Puja
Address on File

MEHTA NALIN MD
Address on File

Mehta, Bharati
Address on File

Mehta, Charmi
Address on File

Mehta, Deepak Prakash
Address on File

MEHTA, PALLAVI H
Address on File

MEIJER
2929 WALKER AVE NW
GRAND RAPIDS, MI 49544

Meinders, Natascha L
Address on File

Meiser, Caitlyn E
Address on File

ME-JCODE HOSPITAL
DHHS RECEIVABLES-DRUG REBATE
C/O CASH RECEIPTS ME-JCODE HOSPITAL
SHS# 11 109 CAPITOL ST
AUGUSTA, ME 04333-0011

ME-JCODE MEDICAL
DHHS RECEIVABLES-DRUG REBATE
C/O CASH RECEIPTS ME-JCODE MEDICAL
SHS# 11 109 CAPITOL ST
AUGUSTA, ME 04333-0011

Mejia, Morena
Address on File

MELBOURNE UNITED LASER VISION
3141 SKYWAY CIRCLE UNIT 101
MELBOURNE, FL 32937

Melendez, Rigoberto
Address on File

Melendez, Samuel
Address on File

Melgoza, Janely
Address on File

MELINDA OROURKE MD
Address on File

Mellentine, Jay Douglas
Address on File

ME-MEDICAID
DHHS RECEIVABLES-DRUG REBATE
C/O CASH RECEIPTS ME-MEDICAID
SHS# 11 109 CAPITOL ST
AUGUSTA, ME 04333-0011

MEMORIAL EYE INSTITUTE
4100 LINGLESTOWN RD
HARRISBURG, PA 17112

MEMORIAL HERMANN HOSPITAL SYS
PHARMACY DEPARTMENT6411 FANNINDBA HERMANN HOSPITAL
HOUSTON, TX 77030

MEMORIAL MEDICAL CENTER
PO BOX 19288
SPRINGFIELD, IL 62794

MEMORIAL VISION
14032 B MEMORIAL DR
HOUSTON, TX 77079

MEMORIALCARE
PO BOX 20892ATTN ACCOUNTS PAYABLE
FOUNTAIN VALLEY, CA 92728

MENDENHALL INDUSTRIES CORPORATION
4773 NORTHGATE BOULEVARD
MYRTLE BEACH, SC 29577

Mendoza, Eugenio Eugene
Address on File

Mendoza, Fiorella
Address on File

Mendoza, Ian P
Address on File

MENGER PETER MD
Address on File

MENOMINEE TRIBAL CLI IHS
W 3275 Wolf River Road
Keshena, WI 54135

Menon, Reshmy G
Address on File

Mensah, Kossi Melina
Address on File

Mentzer, Kenneth J
Address on File

Mercado, Michelle Macalalad
Address on File

Mercaldo, Iryna
Address on File

Merck KGaA, EMD Millipore Corporation
290 Concord Road
Billerica, MA 01821

Mercurio, Rebecca Lynne
Address on File

MERCY HOSPITAL
992 N VILLAGE AVEATTN PHARMACY DEPT
ROCKVILLE CENTRE, NY 11570

MERCY MED CTR DES MOINES MB8200
PO BOX 636000CHI ACCTS PAYABLE SUPPORT CENTER
LITTLETON, CO 80163-6000

MEREDYTH SURGERY CENTER
2709 MEREDYTH DR STE 110
JOSEPH BERG MD
ALBANY, GA 31707

MEREDYTH SURGERY CENTER
2709 MEREDYTH DR STE 110JOSEPH BERG MD229-878-0974
ALBANY, GA 31707

MERIDEN EYE CARE
658 BROAD ST
MERIDEN, CT 06450

Merideth, Curtis Wayne
Address on File

MERIDIAN OPTHALMIC ASSOC
EVERETT THURMAN KEITH1300 25TH AVENUE
MERIDIAN, MS 39301

Merriman, Brenda F.
Address on File

Merriman, Daniel L
Address on File

Mesa Laboratories, Inc.
12100 W SIXTH AVE
LAKEWOOD, CO 80228

MESCALERO INDIAN HOSP O P
1 ABALONE LOOP PO BX 210
MESCALERO, NM 88340

MESCALERO INDIAN HOSP O P
PO Box 210
Mescalero, NM 88340

MESKWAKI PHCY SAC FOX IHS
1646 305th St
Tama, IA 52339

MESSERSCHMIDT FORREST OD
Address on File

Meszaros, Carol A.
Address on File

Metall + Plastic GmbH
Kenan Kanmaz
Bodmaner Str. 2
Radolfzell-Stahringen,  78315
Germany

METRO MEDICAL SUPPLY INC
305 TECH PARK DRIVESUITE 113
LA VERGNE, TN 37086

METROHM USA - REMIT
PO BOX 405562
ATLANTA, GA 30384-5562

Metrohm USA. Inc.
Larry Tucker
6555 Pelican Creek Circle
Riverview, FL 33578

METROLINA EYE ASSOCIATES
2015 RANDOLPH ROADSUITE 108
CHARLOTTE, NC 28207

METROPOLITAN CORR CHICAGO
71 W Van Buren St
Chicago, IL 60605

METROPOLITAN DETENTION CENTER
535 N Alameda St
Los Angeles, CA 90012

METROPOLITAN EYE CENTER ST CLAIR SHORE
21711 GREATER MACK AVEJAMES KLEIN MD
SAINT CLAIR SHORES, MI 48080-2418

Metropoulos, Sylvia Joan
Address on File

Metting, Kenneth E.
Address on File

METTLER TOLEDO - REMIT
22670 NETWORK PLACE
CHICAGO, IL 60673-1226

METTLER TOLEDO HI SPEED - REMIT
1571 NORTHPOINTE PARKWAY
LUTZ, FL 33558

METTLER-TOLEDO PROCESS ANALYTICS - REMIT
23669 NETWORK PLACE
CHICAGO, IL 60673-1236

METTLER-TOLEDO RAININ - REMIT
CS@RAININ.COM
7500 EDGEWATER DRIVE
OAKLAND, CA 94621

Mettler-Toledo, LLC.
Kirsten VanGundy
1900 Polaris Parkway
Columbus, OH 43240-4035

Mevis, Molly B
Address on File

MEYER MARCUS MD
Address on File

MI DEPTOF AG & RURAL DEV
PO BOX 30776
LANSING, MI 48909

MI-ADAP
MDHHS DAP
PO BOX 30437
DETROIT, MI 48909

MIAMI VALLEY HOSPITAL
110 N MAIN ST STE 451ATTN ACCOUNTS PAYABLE
DAYTON, OH 45402

Micali, Andrew
Address on File

MICCOSUKEE HLTH CTR IHS
Mile Marker 70 Us Hwy 41
Miami, FL 33194

MICHAEL ERIC ROSENBERG MD
Address on File

MICHAEL LANDOLFI MD
Address on File

MICHAEL TRAN MD
Address on File

Michael, Viola M
Address on File

MICHELLE ROBISON MD
Address on File

MICHIANA EYE CENTER
2216 CASSOPOLIS ST
ELKHART, IN 46514

Michigan Attorney General
Attn Bankruptcy Department
G. Mennen Williams Building
525 W. Ottawa St.
P.O. Box 30212
Lansing, MI 48909

Michigan Board of Pharmacy
611 W Ottawa
Lansing, MI 48909

Michigan Corporations Division
611 W Ottawa
PO Box 30004
Lansing, MI 48909

Michigan Department of Treasury
Customer Contact Division, CIT Unit
Michigan Department of Treasury
P.O. Box 30059
Lansing, MI 48909

Michigan Department of Treasury
Austin Building 430 Allegan Street
Lansing, MI 48922

Michigan Dept of Environmental Quality
Constitution Hall
525 W Allegan Street
PO Box 30473
Lansing, MI 48909-7973

Michigan Dept of Treasury
Attn Bankruptcy Dept
PO Box 30741
Lansing, MI 48909

Michigan Dept of Treasury
Attn Litigation Liaison
Austin Building 2nd Floor
430 West Allegan St
Lansing, MI 48922

Michigan Dept of Treasury
Revenue & Collections Division
PO Box 30199
Lansing, MI 48909

MICHIGAN DHHS
MICHAEL MELVIN
400 S. PINE STREET
ATTN Michael Melvin - Pharmacy Services
LANSING, MI 48933

MICHIGAN DHHS
TRISH BOUCK
400 S. PINE STREET
ATTN TRISH BOUCK-PHARMACY MANAGMENT
LANSING, MI 48933

MICHIGAN EYE CARE INSTITUTE
701 SOUTH BALLENGER HWY
FLINT, MI 48532

MICHIGAN FIRST AID & SAFETY
16177 COMMON RDPO BOX 386
ROSEVILLE, MI 48066

MICHIGAN GLAUCOMA SPECIALISTS PC
WATNICK RICHARD L25350 KELLY ROAD
ROSEVILLE, MI 48066

MICHIGAN RETINA VITREOUS INSTITUTE
BOSKOVICH STEVEN A MD1290 SOUTH LINDEN ROAD
FLINT, MI 48532

MICHIGAN SURGICAL CENTER
2075 COOLIDGE RD
EAST LANSING, MI 48823-1378

MICRO FILTRATIONS INC
112 POPLAR AVENUE
SANFORD, FL 32771

Micro Filtrations, Inc
112 N Poplar Avenue
Sanford, FL 32771

MICRO MEASUREMENT LABORATORIES INC
1300 S WOLF RD
ATTN A/P
WHEELING, IL 60090

MICROAGE
Rob Zack
15210 S. 50th Street, Suite 180
Phoenix, AZ 85044

MICROAGE
PO BOX 93655
LAS VEGAS, NV 89193-3655

MICROBIOLOGICS INC
200 COOPER AVE N
ST CLOUD, MN 56303

MICROGENICS - REMIT
BANK OF AMERICA
7055 COLLECTIONS CENTER DR
CHICAGO, IL 60693

MICRO-OPTICS
68-23 FRESH MEADOW LANE
FRESH MEADOWS, NY 11365

MICROSOFT CORPORATION
PO BOX 842103
DALLAS, TX 75284-2103

MICROSURGICAL EYE CONS
WITKIN ANDRE J MD
31 CENTENNIAL DR
PEABODY, MA 01960

MICROWEST SOFTWARE SYSTEMS INC
10981 SAN DIEGO MISSION RD
SUITE 210
SAN DIEGO, CA 92108

MID AMERICA RETINA CONSULTANTS PA
10740 NALL AVENUESUITE 220
OVERLAND PARK, KS 66211

MID ATLANTIC EYE PHYSICIANS
204 BECKER DR
ROANOKE RAPIDS, NC 27870

MID ATLANTIC RETINA
BROWN GARY CHRISTIAN4060 BUTLER PIKESTE 200
PLYMOUTH MEETING, PA 19462

MID FLORIDA SURGERY CENTER
17564 US HWY 441
MOUNT DORA, FL 32757

MID SOUTH CMOP #764 MRX
5171 Sam Jared Dr
Murfreesboro, TN 37130

MIDAS PHARMACEUTICALS INC
300 INTERPACE PARKWAY STE 420
PARSIPPANY, NJ 07054

Midas Pharmaceuticals, Inc
Alberto Rucano
300 Interpace Parkway
Suite 420
Parsippany, NJ 07054

Midas Pharmaceuticals, Inc
Aldo Rucano & Tim Feuerstein
300 Interpace Pkwy
Ste 420
Parsippany, NJ 07054

Midas Pharmaceuticals, Inc.
Tim Feuerstein
300 Interpace Parkway, Suite 420
Oarsippany, NJ 07054

MIDCAP FINANCIAL TRUST
C/O MIDCAP FINANCIAL SERVICES LLC
7255 WOODMONT AVE
SUITE 300
BETHESDA, MD 20814

MIDCAP FINANCIAL TRUST, AS AGENT
7255 WOODMONT AVENUE
SUITE 300
BETHESDA, MD 20814

MIDCAP FUNDING IV TRUST, AS AGENT
c/o MIDCAP FINANCIAL SERVICES
7255 WOODMONT AVENUE
SUITE 300
BETHESDA, MD 20814

MID-DEL VISION SOURCE
2008 S POST RD
MIDWEST CITY, OK 73130

MIDDLESEX COUNTY UTILITIES AUTHORITY
2571 MAIN STREET
PO BOX 159
SAYREVILLE, NJ 08872

Middleton, Lacey L
Address on File

MIDDLETOWN TRI STATE EYE
75 CRYSTAL RUN RDSTE 120
MIDDLETOWN, NY 10941

Midi, Brian B
Address on File

MIDLAND PAPER COMPANY
1140 PAYSPHERE CIRCLE
CHICAGO, IL 60674

MID-MISSOURI SURGERY CENTER LLC
1410 FORUM KATY PKWY SUITE 102
COLUMBIA, MO 65203

MIDSOUTH RETINA ASSOC
6005 PARK AVE STE 624B
MEMPHIS, TN 38119-5221

MIDSTATE OVERHEAD DOORS INC
PO BOX 3517
DECATUR, IL 62524-3517

MIDTOWN OPHTHOLMOLOGY
LORENZO-LATKANY MONICA225 E 38TH ST
NEW YORK, NY 10016

MIDWEST CENTER FOR SIGHT
8901 W GOLD RD SUITE 300
DES PLAINES, IL 60016

MIDWEST EYE CENTER
500 THOMAS MORE PWKY
CRESTVIEW HILLS, KY 41017

MIDWEST EYE CENTER - KENWOOD ASC
8044 MONTGOMERY RD SUITE 155
CINCINNATI, OH 45236

MIDWEST EYE INSTITUTE
10300 N ILLINOIS ST STE 2000ATTN SHELLEY317-805-4573
CARMEL, IN 46290

MIDWEST EYE PC
ROBERT TODD ARTHUR2600 WARRENVILLE ROAD, SUITE 211
DOWNERS GROVE, IL 60515

MIDWEST EYE PROFESSIONALS
9661 W 143RD ST SUITE 202
ORLAND PARK, IL 60462

MIDWEST FIBER - REMIT
422 S WHITE OAK RD
NORMAL, IL 61761

MIDWEST RETINA ASSOCIATES
FLETCHER ROBERT CORMAN1010 CARONDELET DRIVESTE 340
KANSAS CITY, MO 64114

MIDWEST RETINA INC
6655 POST ROAD
DUBLIN, OH 43016

MIDWEST VISION PARTNERS
500 W MADISON ST SUITE 3110
CHICAGO, IL 60661

MIELE PROFESSIONAL
9 INDEPENDENCE WAY
PRINCETON, NJ 08540

Mieske, Althea F
Address on File

Mieze, Ngerimo
Address on File

MIGNONE MEDICAL EYE CARE PC
202 STEVENS AVE
MOUNT VERNON, NY 10550

MIKART INC
Michael Kallelis
1750 Chattahoochee Ave.
Atlanta, GA 30318

MIKART INC
1750 CHATTAHOOCHEE AVE
ATLANTA, GA 30318

Mikart, Inc.
Miguel I. Arteche
1750 Chattahoochee Avenue
Atlanta, GA 30318

Mikart, LLC
Michael S. Kallelis
1750 Chattahoochee Avenue
Atlanta, GA 30318

Mikart, LLC.
Michael Kallelis
1750 Chattahoochee Avenue
Atlanta, GA 30318

Mikart, LLC.
Mitchell Tonik
1750 Chattahoochee Avenue
Atlanta, GA 30318

MIKE O CALLGHAN FED HOSPITAL
4700N LAS VEGAS BLVD
NELLIS AIR FORCE BAS, NV 89191

MIKE O CALLGHAN FED HOSPITAL
4700N Las Vegas Blvd N
Nellis AFB, NV 89191

Mikocewicz, Adrian W
Address on File

MILAUSKAS EYE INST
72057 DINAH SHORE DR STE D
RANCHO MIRAGE, CA 92270

MILE HIGH EYE INSTITUTE
180 E HAMPDEN AVE STE 200
ENGLEWOOD, CO 80113

MILE HIGH RETINA PLLC
4999 E KENTUCKY AVE STE 200
DENVER, CO 80246

Mileham, Gaige M
Address on File

Miles, Angela M
Address on File

MILESTONE INC
25 CONTROLS DRIVE
SHELTON, CT 06484

MILFORD-FRANKLIN EYE CENTER
HATCH JOHN F750 UNION ST
FRANKLIN, MA 02038

Milla, Edwin
Address on File

Millan, Colleen Ann
Address on File

MILLANN LLC - LECH E MILEWSKI
31724 WEST 91 STREET
DE SOTO, KS 66018

Millar, Jolie
Address on File

Millar, Peter M.
Address on File

MILLENNIUM EYE CARE
MISHKIN STEVEN K500 WEST MAIN ST
FREEHOLD, NJ 07728

MILLER & MARTIN PLLC
832 GEORGIA AVENUE
SUITE 1200
CHATTANOOGA, TN 37402-2289

MILLER EYE CENTER
MILLER RICHARD ALAN2995 EASTROCK DRIVE
ROCKFORD, IL 61109

MILLER OPHTHALMOLOGY
MILLER KENNETH SCOTT101 OLD SHORT HILLS ROADSUITE 430
WEST ORANGE, NJ 07052

Miller Procter Nickolas, Inc.
Paul Triana
1363 Lincoln Avenue
Unit 3
Holbrook, NY 11741

Miller Procter Nickolas, Inc.
Paul Triana
2 Hudson Street
Sleepy Hollow, NY 10591

MILLER PROCTOR NICKOLAS INC
2 HUDSON ST
SLEEPY HOLLOW, NY 10591

Miller, Adam Todd
Address on File

Miller, Alonza Frank
Address on File

Miller, Charles A
Address on File

Miller, Heather Lemay
Address on File

Miller, Howard Lee
Address on File

Miller, Jason L
Address on File

Miller, Jimmie Lee
Address on File

Miller, Malika Darsha
Address on File

Miller, Melissa Rhea
Address on File

Miller, Michael Charles
Address on File

Miller, Paula L
Address on File

Miller, Sherry LaRaine
Address on File

Miller, Thomas
Address on File

Miller, Tiffany Joyce
Address on File

Miller, Whitney A
Address on File

Miller, Zachary Brent
Address on File

MILO C HUEMPFNER VA CBOPC
2851 University Ave
Green Bay, WI 54311

MI-MCO
MI DEPT OF HLTH AND HUMAN SVCS
STATE OF MICHIGAN DCH
DEPT 77951 PO BOX 77000
ATTN MI MCO PROGRAM DRUG REBATE
DETROIT, MI 48277-7951

MI-MEDICAID
MI DEPT OF HLTH AND HUMAN SVCS
STATE OF MICHIGAN DCH
DEPT 77951 PO BOX 77000
ATTN MEDICAID DRUG REBATE
DETROIT, MI 48277-7951

Min, Jassy
Address on File

MINDSHIFT TECHNOLOGIES INC
500 COMMACK RD
SUITE 140
COMMACK, NY 11725

Mindshift Technologies, Inc.
309 Waverly Oaks Road
Waltham, MA 02452

MINDSIGHT - REMIT
2001 BUTTERFIELD RD STE 250
DOWNERS GROVE, IL 60515

MINES JONATHAN MD
Address on File

Mingo, Donell J
Address on File

MINI GRAPHICS INC
140 COMMERCE DRIVE
HAUPPAUGE, NY 11788

MINITAB INC
QUALITY PLAZA
1829 PINE HALL RD
STATE COLLEGE, PA 16801-3210

Minnesota Attorney General
Attn Bankruptcy Department
445 Minnesota St Suite 1400
St Paul, MN 55101-2131

Minnesota Board of Pharmacy
335 Randolph Ave, Suite 230
St. Paul, MN 55102

MINNESOTA DEPARTMENT OF HUMAN SERVICES
SHARON FEINSTEIN-ROSENBLUM
540 CEDAR STREET
ST. PAUL, MN 55155

Minnesota Department of Reenue
6000 Robert St N
St Paul, MN 55101

Minnesota Department of Revenue
6000 Robert St N
St Paul, MN 55101

Minnesota Dept of Revenue
Attn Bankruptcy Dept
600 N Robert St
St Paul, MN 55146

Minnesota Dept of Revenue
600 Robert St N
St Paul, MN 55101

MINNESOTA EYE INSTITUTE
3401 SOUTH BROADWAY
ALEXANDRIA, MN 56308

Minnesota Pollution Control Agency
520 Lafayette Rd North
St Paul, MN 55155-4194

Minnesota Secretary of State - Business Services
60 Emplire Drive,
Suite 100
St Paul, MN 55103

MINNESOTA VETERANS HOME
5101 Minnehaha Ave
Minneapolis, MN 55417

MINNESOTA VETERANS HOME
5101 MINNEHAHA AVE SO
MINNEAPOLIS, MN 55417

Minnich, Jessica Yvonne
Address on File

Minor-Jackson, Janice Christine
Address on File

Minott, Devyn
Address on File

Miranda, Eric
Address on File

Miranda, Phoebe Grace
Address on File

MIROSLAVA-ZELEZNIK-LANDIS OD
1768-C GOLDEN MILE HWY
MONROEVILLE, PA 15146

MIRSKY ROBERT MD
Address on File

Mirza, Aqsa Noor
Address on File

Misanes, Cristopher
Address on File

MISC CASH RECEIPTS
N/A
LAKE FOREST, IL 60045

Miskovic, Milan
Address on File

MISSION HOSP REG MED CTR PHY
27700 MEDICAL CENTER RD
MISSION VIEJO, CA 92691

Mississippi Attorney General
Attn Bankruptcy Department
Walter Sillers Building
550 High St Ste 1200
Jackson, MS 39201

Mississippi Board of Pharmacy
6360 I55N, Suite 400
Jackson, MS 39211

Mississippi Department of Revenue
Attn Bankruptcy Dept
500 Clinton Center Drive
Clinton, MS 39056

Mississippi Department of Revenue
Attn Bankruptcy Section
PO Box 22808
Jackson, MS 39225-2808

Mississippi Department of Revenue
500 Clinton Center Drive
Clinton, MS 39056

Mississippi Dept of Environmental Quality
Legal Division
515 E. Amite St
Jackson, MS 39201

Mississippi Dept of Health
570 E. Woodrow Wilson
Jackson, MS 39215

MISSISSIPPI DIVISION OF MEDICAID
KATHERINE THOMAS
385B HIGHLAND COLONY PARKWAY SUITE 300
CONDUENT
RIDGELAND, MS 39157

MISSISSIPPI DIVISION OF MEDICAID
MELODY DYKES
550 HIGH STREET
JACKSON, MS 39201

MISSISSIPPI DIVISION OF MEDICAID
ROBIN BRADSHAW
WALTER SILLERS BLDG 550 HIGH ST
CONDUENT
JACKSON, MS 39201

Mississippi Secretary of State
Business Services
401 Mississippi Street
Jackson, MS 39201

Missouri Attorney General
Attn Bankruptcy Department
Supreme Court Bldg
207 W. High St.
P.O. Box 899
Jefferson City, MO 65101

Missouri Board of Pharmacy
3605 Missouri Boulevard
Jefferson City, MO 65102

Missouri Department of Revenue
PO Box 475
Jefferson City, MO 65105

Missouri Department of Revenue
PO Box 700
Jefferson City, MO 65105-0700

MISSOURI DEPARTMENT OF SOCIAL SERVICES
KERI BALLEW
615 HOWERTON COURT
JEFFERSON CITY, MO 65109

Missouri Department of Taxation
Harry S Truman State Office Bldg
301 West High Street
Jefferson City, MO 65101

MISSOURI DEPT OF HEALTH & SENIOR
SERVICES
902 WILDWOOD DRIVE
JEFFERSON CITY, MO 65109

Missouri Dept of Natural Resources
Division of Environmental Quality
1101 Riverside Drive
PO Box 176
Jefferson City, MO 65102

Missouri Dept of Revenue
Attn Bankruptcy Unit
Harry S Truman State Office Building
301 W High St
Jefferson City, MO 65101

MISSOURI RETINA CONSULTANTS
105 NORTH KEENE STREET
COLUMBIA, MO 65201

Missouri Secretary of State - Corporations Unit
600 W Main Street
MO State Information Center, Room 322
Jefferson City, MO 65101-0778

Mistry, Alpesh
Address on File

Mistry, Hasmukhbh Keshav
Address on File

Mistry, Pooja G
Address on File

Mistry, Vaishali Hitesh
Address on File

MITCHELL MACHINERY MOVING INC
P.O. BOX 1914
DBA STERLING TRANSPORT
N. MASSAPEQUA, NY 11758

Mitchell, Darren Andrea
Address on File

Mitchell, John C
Address on File

Mitchell, Tracy LaKay
Address on File

MITSUBISHI INTL FOOD - REMIT
13445 COLLECTION CENTER DRIVE
CHICAGO, IL 60693

Mizeur, Heather Catherine
Address on File

MJ KELLNER CO INC
5700 INTERNATIONAL PARKWAY
SPRINGFIELD, IL 62711

MJH LIFE SCIENCES
2 CLARKE DR
SUITE 100
CRANBURY, NJ 08512

MJS Packaging
David Lubin
35601 Veronica St.
Livonia, MI 48150

MJS PACKAGING
Neil Bloomberg
35601 Veronica
Livonia, MI 48150

MJS Packaging
Neil Bloomberg
35601 Veronica St.
Livonia, MI 48150

MJS PACKAGING
35601 VERONICA ST
LIVONIA, MI 48150

MK NORTH AMERICA INC
105 HIGHLAND PARK DRIVE
BLOOMFIELD, CT 06002

MKS - REMIT
2 TECH DR
SUITE 201
ANDOVER, MA 01810

MMIT
ATTN TRACEY BARRY
1040 STONY HILL ROAD STE 300
YARDLEY, PA 19067

MMSTAN INC
2754 80TH AVENUE
NEW HYDE PARK, NY 11040

MN-MCO
PO BOX 64837
ST PAUL, MN 55164-0837

MN-MCO EXPANSION
PO BOX 64837
ST PAUL, MN 55164-0837

MN-MEDICAID
PO BOX 64837
ST PAUL, MN 55164-0837

MN-MINNESOTA MULTI STATE
FINANCIAL MGMT & REPORTING - MMCAP
50 SHERBURNE AVENUE SUITE 309
ST PAUL, MN 55155

MO-ADAP
MO DOH AND SENIOR SVCS FEE RECEIPTS
SECT FOR DISEASE CTRL/ENVIRO EPIDEM
PO BOX 570
ATTN ADAP PROGRAM
JEFFERSON CITY, MO 65102

MOBILE OPTOMETRY
975 LINDEN AVE
ZANESVILLE, OH 43701

MODEL N INC
Errol Hunter
777 Mariners Island Blvd., Suite 300
San Mateo, CA 94404

Model N, Inc.
777 Mariners Island Blvd.
Suite 300
San Mateo, CA 94404

MODERNEYES OPHTHALMOLOGY
3509 HEMPSTEAD TURNPIKE
LEVITTOWN, NY 11756

Moehs Iberica S.L.
Jordi Valls & Mrs. Soria Catherine
P.I. Rubi Sud
Carrer de Cesar Martinell i Brunet, 12 A
Rubi, Barcelona 08191
Spain

Moehs Iberica SL
H Lee Armstrong
Cesar Martinel Brunet 12 A
Rubi, Barcelona 08191
Spain

Moeller, Ashley E
Address on File

MOENNIG JANUARY OD
Address on File

MOFFETT DARRYL MD
Address on File

Mogilinski, Calvin
Address on File

Mogilinski, Michael Anthony
Address on File

Mogilski, John Alexander
Address on File

MOHAMMAD ABDUL KALAM AZAD
2530 TWIN OAKS DR
APT #1
DECATUR, IL 62526

Mohammed, Jaweed Ahmed
Address on File

Mohammed, Kaiyoom
Address on File

Mohanty, Pooja
Address on File

MOHAWK VALLEY RETINA DR STE
WILLIAMS STEVEN MICHAEL
4350 MIDDLE SETTLEMENT ROAD
NEW HARTFORD, NY 13413

MOHEGAN PHARMACY
67 Sandy Desert Rd
Uncasville, CT 06382

Mohr, Ethan Scott
Address on File

Mojica, Rowena R
Address on File

MOLCAN CORPORATION
70 E BEAVER CREEK RD
STE 39
RICHMOND HILL, ON L4B 3B2
CANADA

MOLDED FIBER GLASS - REMIT
6175 US HIGHWAY 6
LINESVILLE, PA 16424

Molina, Ariel
Address on File

Molina, Aurelia
Address on File

Mollah, Monjur
Address on File

MOLLEGA EYE CARE
13346 EMERALD COAST PKWY
MIRAMAR BEACH, FL 32550

MO-MEDICAID
DEPARTMENT OF SOCIAL SERVICES
PO BOX 1116
JEFFERSON CITY, MO 65102

MO-MEDICAID MORX
HEALTHNET DIV CASH CONTROL UNIT
PO BOX 6500
JEFFERSON CITY, MO 65102

Momentum Staffing Group LLC
Todd Freund
954 W Washington Blvd.
Chicago, IL 60607

MOMENTUM STAFFING GROUP LLC
954 WEST WASHINGTON BLVD
SUITE 608
CHICAGO, IL 60607

Monahan, Robert William
Address on File

Monarch Strategic HR Consulting & Coaching LLC
18 W SHORE RD
BLOOMINGDALE, NJ 07403

MONCRIEF ARMY COMMUNITY HOSPITAL
1021 Pinnacle Point Dr
Columbia, SC 29223

MONCRIEF ARMY HOSP MANUFACTURE
4500 Stuart Ave
Columbia, SC 29207

MONCRIEF ARMY HOSP MANUFACTURE
4500 STUART STREET
FORT JACKSON, SC 29207

Mondal, Bikash
Address on File

MONINGER EYE CARE PA
13604 MIDWAY RD STE 100
DALLAS, TX 75244

Moniruzzaman, Khandaker
Address on File

Monju, Tanvir Hadi
Address on File

MONMOUTH RETINA CONSULTANTS
TRIKHA RUPAN39 SYCAMORE AVENUE
LITTLE SILVER, NJ 07739

Monson, Karen J.
Address on File

Montana Attorney General
Attn Bankruptcy Department
Justice Bldg
215 N. Sanders 3rd Fl
PO Box 201401
Helena, MT 59620-1401

Montana Board of Pharmacy
301 S. Park Avenue, 4th Floor
Helena, MT 59620

Montana Department of Reecnue
125 N Roberts Street
Helena, MT 59601

Montana Dept of Environmental Quality
1520 E. 6th Avenue
Helena, MT 59601

Montana Dept of Revenue
Attn Bankruptcy Dept
125 N Roberts 3rd Floor
Helena, MT 59604

MONTANA EYE CARE
550 NORTH MONTANA AVE
SIMONS WILLIAM HOWARD
HELENA, MT 59601

Montana Secretary of State
Montana Capitol Bldg, Rm 260
PO Box 202801
Helena, MT 59620-2801

Montano, Iraida
Address on File

Monte, Michelle Elizabeth
Address on File

Montebello Packaging
JF Leclerc
1036 Aberdeen Street
Hawkesbury, ON K6A 1K5
Canada

MONTEBELLO PACKAGING INC
PO BOX 503293
ST LOUIS, MO 63150-3293

Montellano, Laura Olivia
Address on File

Montemar, Ana
Address on File

Montenegro, Roberto E
Address on File

MONTEREY COUNTY EYE ASSOCIATES
1441 CONSTITUTION BLVDROSENBLUM LELAND MD8314241150
SALINAS, CA 93906

Montero, Digna
Address on File

MONTGOMERY EYE PHYSICIAN
2752 ZELDA ROAD
MONTGOMERY, AL 36106

MONTGOMERY PROCESSING CENTER
806 HILBIG ROAD
CONROE, TX 77301

Montgomery, Christopher
Address on File

Montovani, Joseph A
Address on File

MOODYS INVESTORS SERVICE INC
PO BOX 102597
ATLANTA, GA 30368-0597

MOORE EYE INSTITUTE
100 W SPROUL RDTHE HEALTHPLEX PAVILION II
SPRINGFIELD, PA 19064

MOORE EYE INSTITUTE
130 SOUTH STATE RD SUITE 206ATTN CHRIS AARON
SPRINGFIELD, PA 19064

MOORE EYE INSTITUTE
824 MAIN ST MEDICAL BLDG 1STE 203
PHOENIXVILLE, PA 19460

Moore, Ashley
Address on File

Moore, Dawn Marie
Address on File

Moore, Erika L
Address on File

Moore, Mark E
Address on File

Moore, Patricia R
Address on File

Moore, Shawnee Marcell
Address on File

Moore, Teressa L
Address on File

Moore, Tracy A.
Address on File

Moorer, Sheri Rose
Address on File

MOORHEAD VISION ASSOCIATES
420 CENTER AVENUESTE 41
MOORHEAD, MN 56560

Morales, Alberto
Address on File

Morales, Cynthia Michelle
Address on File

Morales, Esteban D
Address on File

Morelli, James C
Address on File

Morelli, Thomas
Address on File

Moreno, Monica
Address on File

Moreno, Silvia
Address on File

MORGAN DISTRIBUTING INC
3425 N 22ND ST
DECATUR, IL 62526

Morgan, Michael
Address on File

Morgan, Norma J
Address on File

MorganHR d/b/a Auxin Group
21720 W LONG GROVE RD
SUITE C-216
DEER PARK, IL 60010

MorganHR, Inc.
21720 W. Long Grove Road
Suite C-216
Deer Park, IL 60010

MORGANTON EYE PHYSICIANS
LOWRY JONATHAN C335 EAST PARKER ROAD
MORGANTON, NC 28655

Morlan Jr, Richard Wayne
Address on File

Morlan, Jerri Diane
Address on File

Morlan, Kristina M.
Address on File

Morning, Nakia
Address on File

Morones, Raymond
Address on File

Morr, Payton E
Address on File

MORRIS & DICKSON CO LTD
PO BOX 51367
SHREVEPORT, LA 71135-1367

Morris & Dickson Co., L.L.C
410 Kay Lane
Shreveport, LA 71115

Morris & Dickson Company , LLC
410 Kay Lane
Shreveport, LA 71115

Morris & Dickson Company LTD
PO Box 51367
Shreveport, LA 71135

Morris & Dickson, LTD.
410 Kay Lane
Shreveport, LA 71115

MORRIS EYE GROUP
477 N EL CAMINO REAL C202
ENCINITAS, CA 92024

Morris, Henry Lee
Address on File

MORRISON ASSOC
MCLIN MATTHEW ALAN235 DIVISION STREET
HARRISBURG, PA 17110

Morrison, Randy Lee
Address on File

Morrison, Terri L
Address on File

MORRISTOWN OPHTHALMOLOGY ASSOC
REISMAN JEFFREY MARK131 MADISON AVE.SUITE 130
MORRISTOWN, NJ 07960

MORROW DOUGLAS OD
Address on File

Mortimer, Albert
Address on File

Mortuza, Sheakh
Address on File

Mos, Barbara
Address on File

MOSES H CONE MEMORIAL HOSPITAL
1200 N ELM STREETATTN PHARMACY DEPT
GREENSBORO, NC 27401

Moses, Leola
Address on File

MOSHOURES CHRISTOPHER OD
Address on File

Mosley, Julie Lisa
Address on File

Mosquera Ramos, Andres Felipe
Address on File

MOTION INDUSTRIES INC
PO BOX 98412
CHICAGO, IL 60693

MOTION SOURCE INC
8928 FAIRVIEW AVE
BROOKFIELD, IL 60513

MOTUS LLC
PO BOX 932913
ATLANTA, GA 31193-2913

MOUNT KISCO FAMILY VISION CARE
103 SOUTH BEDFORD RD
STE 101
BYNE & LANDESMAN
MOUNT KISCO, NY 10549

MOUNT SINAI HOSPITAL
ACCOUNTS PAYABLEBOX 7000
NEW YORK, NY 10029

MOUNT SINAI SCHOOL OF MEDICINE
ONE GUSTAVE L LEVY PLACE BOX 1662ACCOUNTS PAYABLE
NEW YORK, NY 10029

MOUNTAIN HOME AFB FM4897
90 Hope Dr Bldg 6000
Mountain Home AFB, ID 83648

MOUNTAIN HOME AFB FM4897
90 HOPE DRIVE BLDG 6000
MOUNTAIN HOME AIR FO, ID 83648

MOUNTAIN SHADOWS VISION CENTER
1910 VINDICATOR DR # 102
COLORADO SPRINGS, CO 80919

MOUNTAIN VIEW EYE CENTER
2707 COLBY AVE SUITE 1200
EVERETT, WA 98201

Mourning, Myles C
Address on File

MOVEX INC
104 COMMERCE DRIVE
SUITE C
NORTHAMPTON, PA 18067

MPI LABEL SYSTEMS
1-11 LEE AVENUE
NORWICH, NY 13815

MR UNLIMITED LLC
2505 STONE HOLLOWSUITE 300
BRENHAM, TX 77833

MS PACKAGING & SUPPLY DISTRB CORP
53 ZORN BLVD
YAPANK, NY 11980

MSC INDUSTRIAL - REMIT
PO BOX 953635
ST LOUIS, MO 63195-3635

MSDS ONLINE INC
27185 NETWORK PLACE
CHICAGO, IL 60673-1271

MSI BLUE
PO BOX 823473
PHILADELPHIA, PA 19182-3473

MS-MAGNOLIA
PO BOX 6014
ATTN KATHERINE THOMAS MAGNOLIA MCO
RIDGELAND, MS 39158-6014

MS-MCO MOLINA HEALTHCARE
PO BOX 6014
ATTN KATHERINE THOMAS MOLINA MCO
RIDGELAND, MS 39158-6014

MS-MEDICAID
PO BOX 6014
ATTN KATHERINE THOMAS MEDICAID
RIDGELAND, MS 39158-6014

MSN LABORATORIES PVT LTD
SY NO 317.320,321,322,323,604
RUDRARAM (VILLAGE)
SANGAREDDY (DISTRICT)
PATANCHER (MANDAL),  502329
INDIA

MSSO NORTHROP GRUMMAN
JPM 4 METRO TECH CTR 7TH EAST
LOCKBOX PROCESSING BOX 27381
BROOKLYN, NY 11245

MS-UNITED
PO BOX 6014
ATTN KATHERINE THOMAS UHC MCO
RIDGELAND, MS 39158-6014

MT DEPT. OF HEALTH & HUMAN SERVICES
CHRISTINA DAVID
1400 BROADWAY A206
MT Department of Health & Human Services
HELENA, MT 59620

MT DEPT. OF HEALTH & HUMAN SERVICES
DANI FEIST
1400 BROADWAY A206
MT Department of Health & Human Services
HELENA, MT 59620

MT. EDGECUMBE HOSP OP IHS
222 Tongass Dr
Sitka, AK 99835

MT-JCODE EXPANSION
STATE OF MT HLTH RSC DIV A104
PO BOX 202951
ATTN JCODE EXP DRUG REBATE
HELENA, MT 59620-2951

MT-MEDICAID
STATE OF MT HLTH RSC DIV A104
PO BOX 202951
1400 BROADWAY RM A104
ATTN MEDI DRUG REBATE PROGRAM
HELENA, MT 59620-2951

MT-MEDICAID EXPANSION
STATE OF MT HLTH RSC DIV A104
PO BOX 22951 1400 BROADWAY
3950 PAYSPHERE CIRCLE
HELENA, MT 59620-2951

MT-PHYSICIAN ADMINISTERED
STATE OF MT HLTH RSC DIV A104
PO BOX 202951
1400 BROADWAY RM A104
ATTN JCODE DRUG REBATE PROGRAM
HELENA, MT 59620-2951

MUCKLESHOOT HTL WELL IHS
17500 SE 392nd St
Auburn, WA 98092

Mudnaik, Priya Rajesh
Address on File

MUHC
8300 DECARIE BLVD
ATTN E LIVERANI SUITE 436
MONTREAL, QC H4P 2P5
CANADA

MUHC ACCOUNTS PAYABLE
8300 BOUL DECARIE
BILL TZAVARAS ROOM 439
MONTREAL, QC H4P 2P5
CANADA

Mulbah, Esther
Address on File

MULLANE SCOTT OD
Address on File

MULTI PACKAGING SOL - REMIT
75 REMITTANCE DRIVE SUITE 3111
CHICAGO, IL 60675-3111

Munagala, Suresh Rao
Address on File

Munge, Christina
Address on File

Munoz, Blanca Veronica
Address on File

MUNSON ARMY COMMUNITY HOSPITAL
550 Pope Ave
Fort Leavenworth, KS 66027

Munsterman, Chad J
Address on File

MUNTERS - REMIT
DEPT CH 19943
PALATINE, IL 60055-9943

MURATA NELSON ODS
Address on File

Murdock, Akilah Joycelyn
Address on File

MURFREESBORO MEDICAL CLINIC
1272 GARRISON DR
MURFREESBORO, TN 37129

Murillo, Clara Alexandra
Address on File

MURPHY EYE CENTER
305 SHIRLEY AVE
DOUGLAS, GA 31533

MURPHY LAW GROUP LLC
161 N CLARK STREET
SUITE 2550
CHICAGO, IL 60601

MURPHY WINDELL MD
Address on File

Murphy, Eamon F
Address on File

Murphy, Marta Marie
Address on File

Murphy, Stephanie Marie
Address on File

MURPHY-WATSON-BURR EYE CENTER
5202 FARAON
SAINT JOSEPH, MO 64506

MURRAY MURRAY & GROVES ODS
107 DOCTORS DR
BRIDGEPORT, WV 26330-1720

MURRAY OCULAR ONCOLOGY & RETINA
MURRAY TIMOTHY GARRETT6705 RED ROADSUITE 412
MIAMI, FL 33143

Murtaza, Hyder
Address on File

MURTHY RAGHU MD
Address on File

MURZAN INC
2909 LANGFORD ROAD
STE 1-700
NORCROSS, GA 30071

Musa, Tara
Address on File

MUSCOGEE CREEK NATION DEPT OF HLTH
31870 12 E STATE HIGHWAY 51 PHARMACY REF
COWETA, OK 74429

MUSCOGEE CREEK NATION MC IHS
1401 Morris Dr
Okmulgee, OK 74447

Muscogee Creek Nation Medical Center
1401 Morris Dr
Okmulgee, OK 74447

MUSCOGEE CREEK NATN REHAB CTR
900 E Airport Rd Fnb Dept 001
Okmulgee, OK 74447

Musser, Christopher Stephen
Address on File

Mustafa, Sana
Address on File

Mutya, Gigie Gatdula
Address on File

Muzaffar, Abdul
Address on File

MWI
ATTN ACCOUNTS PAYABLEPO BOX 247
THOROFARE, NJ 08086

MXD PROCESS
4650 NEW MIDDLE RD
JEFFERSONVILLE, IN 47130

MXP PHARMACY
416 S Tyler St
Amarillo, TX 79101

MY BINDING.COM
9620 NE TANASBOURNE DR
SUITE 250
HILLSBORO, OR 97124

Myers II, Daniel Lee
Address on File

MYLAN LABORATORIES LIMITED - R&D ONLY
PLOT NO 564/A22 ROAD NO 92
HYDERABAD TELANGANA
HYDERABAD,
INDIA

Mylan Pharmaceuticals
Rober J. Coury Global Center
1000 Mylan Blvd.
Canonsburg, PA 15317

Mylan Pharmaceuticals Inc.
c/o Viatris
Rober J. Coury Global Center
1000 Mylan Blvd.
Canonsburg, PA 15317

MYLAN SPECIALTY LP
PO BOX 2648
PORTLAND, OR 97208

Myles, Deborah E.
Address on File

N DAKOTA STATE VETS HOME
1600 Veterans Dr
Lisbon, ND 58054

N00259 USN NMCSD CTRL REFILL
Bldg H 135 Santa Margarita Rd
Camp Pendleton, CA 92055

N23147 USS NITZE CREDIT
1968 Gilbert St Bldg Y109
Norfolk, VA 23511

NACALAI USA INC
10225 BARNES CANYON RD STE A103
SAN DIEGO, CA 92121

Nacional, Meilanie Lim
Address on File

NACM CONNECT
3005 TOLLVIEW RD
ROLLING MEADOWS, IL 60008

NAHATADZIIL HEALTH CENTER
CHIIHTO BLVD PO BOX 125
SANDERS, AZ 86512

NAHATADZIIL HEALTH CENTER
PO Box 125
Sanders, AZ 86512

NAJAFI DAVID MD
Address on File

Najera Diaz, Dinora
Address on File

Nallani Chakravartula, Madhavi
Address on File

Nallaparaju, Sivaramavarma
Address on File

NAM EYE CENTER
4278 W 3RD ST
LOS ANGELES, CA 90020

NANCY TSAI MD
Address on File

NANDA MOHIT MD
Address on File

NANOSCIENCE INSTRUMENTS INC
10008 S 51ST STREET SUITE 110
PHOENIX, AZ 85044

Nanoscience Instruments, Inc.
Scott Foust
10008 S. 51st Street
Ste 110
Phoenix, AZ 85044

NAPER GROVE VISION CARE
1331 W 75TH ST STE 403
NAPERVILLE, IL 60540

NAPP TECHNOLOGIES LLC
CONTINENTAL PLAZA
401 HACKENSACK AVE 9TH FLOOR
HACKENSACK, NJ 07601

Naqvi-Syed, Raza
Address on File

NARDELLO & CO LLC
565 FIFTH AVENUE
SUITE 2200
NEW YORK, NY 10017

NAS JACKSONVILLE
Bldg 964
Jacksonville, FL 32214

NASA JSC White Sands Test Facility
12600 Nasa Road
Las Cruces, NM 88012

NASEH FARHAD MD
Address on File

Nash, Rhonda L
Address on File

NASHUA EYE ASSOCIATES PA
RIDDLE PATRICK JOSEPH MD
5 COLISEUM AVENUE
NASHUA, NH 03063

NATALE BENJAMIN MD
Address on File

NATALIE SCHOLBERG
Address on File

NATALIE VELAZQUEZ OD & ASSOCIATES
222 MAIN AVE
PASSAIC, NJ 07055

NATHAN STEBBINS OD
Address on File

NATIONAL AIR FILTER SERVICE CO
74 SAND PARK ROAD
CEDAR GROVE, NJ 07009

NATIONAL ASSOCIATION OF BOARDS OF PHARM
1600 FEEHANVILLE DR
MOUNT PROSPECT, IL 60056

NATIONAL ASSOCIATION OF CHAIN DRUG STORE
PO BOX 34814
ALEXANDRIA, VA 22334-0814

NATIONAL DISTRIBUTION AND CONTRACTING
402 BNA DRIVESUITE 500
NASHVILLE, TN 37217

NATIONAL DRUG SOURCE INC
7109 WEDDINGTON ROAD
CONCORD, NC 28027

NATIONAL GRID
40 Sylvan Rd
Waltham, MA 02451

NATIONAL GRID
PO BOX 371382
PITTSBURGH, PA 15250-7382

National Grid USA Service Company, Inc.
40 Sylvan Rd
Waltham, MA 02451

NATIONAL INSTITUTE OF HEALTH
10 CENTER DR BLDG 10RM 1C166 PHARMACY
BETHESDA, MD 20892-0001

NATIONAL INSTITUTE OF HEALTH
9000 Rockville Pike Bldg 14A
Bethesda, MD 20892

NATIONAL INSTITUTE OF HEALTH
9000 ROCKVILLE PK BLDG 14A
BETHESDA, MD 20892

NATIONAL INSTITUTE OF STANDARDS
PO BOX 6200-12
PORTLAND, OR 97228-6200

NATIONAL LEAK TEST CENTER
141 GOUNDRY ST
BOX 1480
N TONAWANDA, NY 14120

NATIONAL NAVAL MED CTR (DOD)
8901 Wisconsin Ave Bldg 54
Bethesda, MD 20889

NATIONAL NAVAL MEDICAL CENTER
8901 Wisconsin Ave Bldg 9
Bethesda, MD 20889

NATIONAL PLASTICS - REMIT
1015 E STATE PARKWAY
SCHAUMBURG, IL 60173

NATIONAL RETINA INSTITUTE
88 HARDEES DRIVEC/O SHELLEY RINE
MIFFLINBURG, PA 17844

National Vision Inc. Optometry & Optical Center
6050 Gorgas Rd Bldg 2303
Fort Belvoir, VA 22060

Nationwide
Dax Hoff
P.O. Box 2488
Brea, CA 92822

NATIONWIDE CHILDRENS HOSPITAL
PO BOX 7200
COLUMBUS, OH 43205

NATIONWIDE MEDICAL / SURGICAL INC
14141 COVELLO ST UNIT 6C
VAN NUYS, CA 91405

NATIONWIDE VET PET INSURANCE
FILE 50939
LOS ANGELES, CA 90074-0939

NAVAL AMBULATORY CARE CENTER
1 Wahoo Ave Bldg 449
Groton, CT 06349

NAVAL AMBULATORY CARE CENTER
400 Russell Ave Bldg 41
Belle Chasse, LA 70037

NAVAL AMBULATORY CARE CENTER
BLDG 449 1 WAHOO DRIVE
GROTON, CT 06340

NAVAL AMBULATORY CARE CTR CRDT
43 Smith Rd Bldg 23
Newport, RI 02841

NAVAL AMBULATORY CARE CTR CRDT
BLDG 23 43 SMITH ROAD
NEWPORT, RI 02841

NAVAL BRANCH CLINIC EVERETT
2000 W Marine View Dr Bldg 2010
Everett, WA 98207

NAVAL BRANCH HEALTH CLINIC TEMECULA
43500 Ridge Park Dr
Temecula, CA 92590

NAVAL BRANCH MED CLINIC PHCY
1885 Terrier Ave
Virginia Beach, VA 23461

NAVAL BRANCH MEDICAL CLINIC
5501 Marvin Shields Blvd
Gulfport, MS 39501

NAVAL BURKEY MALL PHARM
2630 Green Bay Rd # BLG3452
Great Lakes, IL 60088

NAVAL HOSP 29 PALMS PHCY DEPT
Phcy Dept Bldg 1145 Door D117
Twentynine Palms, CA 92278

NAVAL HOSP BREMERTON PHCY
1 Boone Rd
Bremerton, WA 98312

NAVAL HOSP BREMERTON PHCY
ONE BOONE ROAD
BREMERTON, WA 98312

NAVAL HOSP PENSACOLA - PHARM
6000 West Highway 98 Bld 2268
Pensacola, FL 32512

NAVAL HOSP PHCY SAN DIEGO
34800 Bob Wilson Dr 1 Loading
San Diego, CA 92134

NAVAL HOSPITAL - PENSACOLA
5820 W Highway 98
Pensacola, FL 32507

NAVAL HOSPITAL BEAUFORT
1 Pinckney Blvd
Beaufort, SC 29902

NAVAL HOSPITAL BRANCH CLINIC
2104 Massey Ave Naval Station
Mayport, FL 32228

NAVAL HOSPITAL BRANCH MED
1801 Fuller Rd
Meridian, MS 39309

NAVAL HOSPITAL CAMP LEJEUNE
Brewster Blvd
Camp Lejeune, NC 28547

NAVAL HOSPITAL CHERRY POINT
PSC 8023
CHERRY POINT, NC 28533

NAVAL HOSPITAL CORPUS CHRISTI
10651 E St
Corpus Christi, TX 78419

NAVAL HOSPITAL JACKSONVILLE
2080 Child St
Jacksonville, FL 32214

NAVAL HOSPITAL, CHERRY POINT
PSC
Cherry Point, NC 28533

NAVAL HSP NAVY EXCHANGE PHCY
Navy Exchange Pharmacy
Jacksonville, FL 32214

NAVAL MED CLINIC
881 USS James Madison Rd
Kings Bay, GA 31547

NAVAL MED CLINIC
881 USS JAMES MADISON RD
KINGS BAY NAVAL B, GA 31547

NAVAL MED CLINIC US NAVAL ACAD
250 Wood Rd
Annapolis, MD 21402

NAVAL MEDICAL CENTER
Pharmacy Building 2 2nd Floor
Portsmouth, VA 23708

NAVAL MEDICAL CLINIC
1 Ayres Circle Bldg H-1
Kittery, ME 03904

NAVAL MEDICAL CLINIC
1300 DOUGLAS DRIVE PO BOX 9052
KEY WEST, FL 33040

NAVAL MEDICAL CLINIC
162 1st St Bldg 1402
Port Hueneme, CA 93043

NAVAL MEDICAL CLINIC
162 FIRST ST BLDG 1402
PORT HUENEME, CA 93043

NAVAL MEDICAL CLINIC
Catlin Ave Bldg 3259
Quantico, VA 22134

NAVAL MEDICAL CLINIC
PO Box 9052
Key West, FL 33040

NAVAL MEDICAL CLINIC PHARMACY
47149 Buse Rd
Patuxent River, MD 20670

NAVAL SPEC WARFARE GRP 3 DETACHMENT
1875 Cove Rd
Virginia Beach, VA 23459

NAVAL SPECIAL WARFARE DEVELOPMENT
2220 Schofield Rd
Norfolk, VA 23521

NAVAL SPECIAL WARFARE GROUP 1
2000 Trident Way Bldg 600
San Diego, CA 92155

NAVAL SPECIAL WARFARE, DEV GRP
1636 Regulus Ave
Virginia Beach, VA 23461

NAVAL SUBMARINES BASE BANGOR
7203 Guitarro Rd Bldg 7203
Silverdale, WA 98315

Navarro, Alexis
Address on File

NAVC
5003 SW 41ST BLVD
ATTN EXHIBITS
GAINESVILLE, FL 32608

NAVEX GLOBAL INC
PO BOX 60941
CHARLOTTE, NC 28260-0941

Navisite LLC
400 Minuteman Road
Andover, MA 01810

NAVISITE LLC
LOCK BOX 5138
PO BOX 7247
PHILADELPHIA, PA 19170-5138

Navista, Inc., d/b/a Association Management Strategies (AMS)
John Flatley
1155 15th Street NW
Suite 500
Washington, DC 20005

NAVL BRCLN 237FISHERCLNPH
2410 Sampson St Bldg 237
Great Lakes, IL 60088

NAVY EXCHANGE PHARMACY
32nd St Navy Exchange
San Diego, CA 92134

NAVY EXCHANGE PHARMACY
Bldg S-752 Tawara Avenue
Millington, TN 38054

NAVY EXPEDITIONARY MEDICAL SUPPORT
108 Sanda Ave Bldg 564
Williamsburg, VA 23185

NAVY NBHC PANAMA CITY
2500 Veterans Way Building 645
Panama City, FL 32408

NAVY NBHC PANAMA CITY PHARMACY
2600 Veterans Way Bldg 646
Panama City, FL 32408

NAVY NBHC PANAMA CITY PHARMACY
2600 VETERANS WAY BUILDING 646
PANAMA CITY, FL 32408

Nayee, Ilaben M
Address on File

Nazario, Heidi
Address on File

Nazmi, Mehrina
Address on File

NC BAPTIST HOSPITAL PHARMACY
MEDICAL CENTER BLVDNC BAPTIST HOSPITAL INC
WINSTON SALEM, NC 27157

NC DEPT OF AG & CONS SERV
1070 MAIL SERVICE CENTER
RALEIGH, NC 27699

NC DEPT OF HEALTH AND HUMAN SERVICES
DIV OF MENTAL HEALTH - DRUG CONTROL UNIT
3008 MAIL CENTER SERVICE CENTER
RALEIGH, NC 27699

NC Division of Health Benefits
ANGELA SMITH
2501 MAIL SERVICE CENTER
NC DHHS
RALEIGH, NC 27699-2501

NC Division of Health Benefits
CHENISE STEPHENS
11013 WEST BROAD STREET
MAGELLAN HEALTH
GLEN ALLEN, VA 23060

NC Division of Health Benefits
RICK PADERICK
2610 Wycliff Road Suite 100
GDIT
RALEIGH, NC 27607-3073

NC-MEDICAID
NC DHHS DRUG REBATE CMS
PO BOX 602872
CHARLOTTE, NC 28260-2872

ND-ADAP
600 E BLVD AVE DEPT 325
BISMARCK, ND 58505-0261

ND-EXPANSION FFS PHARMACY
ATTN FISCAL - DRUG REBATE PROGRAM
600 E BLVD AVE DEPT 325
BISMARK, ND 58505-0261

Ndhlovu, Lovejoy
Address on File

ND-JCODE
600 E BLVD AVE DEPT 325
ATTN FISCAL DRUG REBATE PROGRAM
BISMARCK, ND 58505-0261

ND-MCO JCODE EXPANSION
600 E BLVD AVE DEPT 325
9501 E SHEA BLVD
BISMARCK, ND 58505-0261

ND-MEDICAID
600 E BLVD AVE DEPT 325
ATTN FISCAL DRUG REBATE PROGRAM
BISMARCK, ND 58505-0261

ND-MEDICAID CHIP
ATTN FISCAL DRUG REBATE PROGRAM
600 E BLVD AVE DEPT 325
BISMARCK, ND 58505-0261

ND-MEDICAID CHIP FFS PHARMACY
ATTN FISCAL - DRUG REBATE PROGRAM
600 E BLVD AVE DEPT 325
BISMARK, ND 58505-0261

Neal, Elizabeth
Address on File

Neal, Patricia A.
Address on File

Nebgen, Michael Amber
Address on File

Nebraska Attorney General
Attn Bankruptcy Department
2115 State Capitol
P.O. Box 98920
Lincoln, NE 68509

Nebraska Department of Environment & Energy
PO Box 98922
Lincoln, NE 68509-8922

Nebraska Department of Revenue
Nebraska State Office 301 Centennial Mall S
Lincoln, NE 68508

Nebraska Department of Revenue
PO Box 94818
Lincoln, NE 68509-4818

Nebraska Dept of Health
301 Centennial Mall South
Lincoln, NE 68509

Nebraska Dept of Revenue
Attn Bankruptcy Unit
Nebraska State Office Building
301 Centennial Mall South
Lincoln, NE 68508

Nebraska Dept of Revenue
Attn Bankruptcy Unit
PO Box 94818
Lincoln, NE 68509-4818

NEBRASKA DEPT. OF HEALTH & HUMAN SVCS.
JEFF ROZENDAL
301 CENTENNIAL MALL SOUTH, 5TH FLOOR PO BOX 95026
NEBRASKA DEPT. OF HEALTH & HUMAN SVCS.
LINCOLN, NE 68509-5026

NEBRASKA DEPT. OF HEALTH & HUMAN SVCS.
LEAH SPENCER
301 CENTENNIAL MALL SOUTH, 5TH FLOOR PO BOX 95026
NEBRASKA DEPT. OF HEALTH & HUMAN SVCS.
LINCOLN, NE 68509-5026

NEBRASKA DEPT. OF HEALTH & HUMAN SVCS.
NICOLE FRISBIE
301 CENTENNIAL MALL SOUTH, 5TH FLOOR PO BOX 95026
DHHS-MLTC
LINCOLN, NE 68509-5026

Nebraska Secretary of State - Business Services Division
1445 K Street
State Capitol Suite 1301
Lincoln, NE 68509

NEBRASKA STATE PATROL
3800 NW 12TH STREET STE A
LINCOLN, NE 68521

Neely, Bruce Clark
Address on File

Nees, Nichole Dean
Address on File

Negrete, Juan J
Address on File

NEGREY EYE ASSOCIATES
56 W. EAGLE ROAD
HAVERTOWN, PA 19083

Negron, Wilfredo
Address on File

NEIL MQR CONSULTING LLC
419 ARBOR CT
LIBERTYVILLE, IL 60048

Nelipa, Ludmila
Address on File

NELLIS AFB-SATELLITE PHCY
4311 Carswell Ave Bldg 340
Las Vegas, NV 89191

NELSON LAB FAIRFIELD - REMIT
122 FAIRFIELD RD
FAIRFEILD, NJ 07004-2405

NELSON LABORATORIES
PO BOX 772678
BELLEVILLE, MI 48277-2678

NELSON LABORATORIES BOZEMAN LLC
Dr. Daryl Paulson
1765 S. 19th Ave.
Bozeman, MT 59718

NELSON LABORATORIES BOZEMAN LLC
PO BOX 772678
BELLEVILLE, MI 48277-2678

Nelson Laboratories Fairfield, Inc.
122 Fairfield Road
Fairfield, NJ 07004

Nelson Laboratories Fairfield, Inc.
1765 South 19th Ave
Bozeman, MT 59718

Nelson Labs
1765 South 19th Ave
Bozeman, MT 59718

NELSON LABS NV - R&D ONLY
ROMEINSE STRAAT 12
VLAAMS BRABANT
LEUVEN,  3001
BELGIUM

Nelson, Austin D
Address on File

NELSONS CATERING
3005 GREAT NORTHERN ROAD
SPRINGFIELD, IL 62711

NELSONS PEST CONTROL INC
986 E ELDORADO
DECATUR, IL 62521

NE-MCO 7100 JCODE
301 CENTENNIAL MALL S 5TH FL
PO BOX 95026
ATTN MEDICAID DRUG REBATE
LINCOLN, NE 68509-5026

NE-MCO 7100 POINT OF SALE
301 CENTENNIAL MALL S 5TH FL
PO BOX 95026
9501 E SHEA BLVD
LINCOLN, NE 68509-5026

NE-MCO 7200 PHYS ADMIN
301 CENTENNIAL MALL S 5TH FL
PO BOX 95026
ATTN MEDICAID DRUG REBATE
LINCOLN, NE 68509-5206

NE-MCO 7200 POINT OF SALE
301 CENTENNIAL MALL S 5TH FL
PO BOX 95026
ATTN MEDICAID DRUG REBATE
LINCOLN, NE 68509-5026

NE-MCO 7300 JCODE
301 CENTENNIAL MALL S 5TH FL
PO BOX 95026
ATTN MEDICAID DRUG REBATE
LINCOLN, NE 68509-5026

NE-MCO 7300 POINT OF SALE
301 CENTENNIAL MALL S 5TH FL
PO BOX 95026
ATTN MEDICAID DRUG REBATE
LINCOLN, NE 98509-5026

NE-MEDICAID
301 CENTENNIAL MALL S 5TH FL
PO BOX 95026
ATTN MEDICAID DRUG REBATE
LINCOLN, NE 68509-5026

Nerac, Inc.
One Technology Drive
Tolland, CT 06084

Neri, Robert Thomas
Address on File

Neri-Hodges, Jennifer Ann
Address on File

Nery, Jaztin
Address on File

Nery, Mariafe
Address on File

Nesko Electric Company
Luke Anderson
3111 S. 26th Ave.
Broadway, IL 60155

NESKO ELECTRIC COMPANY
3111 S 26TH AVE
BROADVIEW, IL 60155

NETCHEM INC
35 ROY BLVD
BRANTFORD, ON N3R 7K1
CANADA

Netherlands Patent Office
Director/ Directeur Mr. D.J. de Groot
P.O. Box 10366
Haag,  2501 HJ
Netherlands

NETSYNK INC
1895 APPLE VALLEY ROAD
BOLINGBROOK, IL 60490

Netsynk, Inc.
Savio Pais
1895 Apple Valley Road
Bolingbrook, IL 60490

Nettles, Tyree Pierre
Address on File

NETWORK EYE MSO FL LLC
1875 K STREET NWWEWORK (C/O NETWORK EYE)
WASHINGTON, DC 20006

NETZSCH Premier Technologies LLC
125 PICKERING WAY
EXTON, PA 19341

Netzsch Premier Technologies, LLC
Randall M. Smith
125 Pickering Way
Exton, PA 19341

NETZSCH VAKUMIX GMBH
ZEPPELINSTRASSE 1
WEYHE-DREYE,  28844
GERMANY

NEUBERGER BERMAN SPECIAL SITUATIONS MASTER FUND II LP
190 S LASALLE STREET, #2400
CHICAGO, IL 60603

Neuland Laboratories Limited
Y. Sudheer
Sanali Info Park A Block
Ground Floor, 8-2-120/113, Rd No 2
Banjara Hills
Hyderabad,
India

Neumann, Jaime
Address on File

NEURO VISION ASSOCIATES OF NORTH TEXAS
7140 PRESTON RD STE 300
PLANO, TX 75024

Neuville, Andrea M
Address on File

Nevada Attorney General
Attn Bankruptcy Department
Old Supreme Ct. Bldg.
100 N. Carson St
Carson City, NV 89701

Nevada Dept of Conservation & Natural Resources
Division of Environmental Protection
901 S. Stewart St Suite 1003
Carson City, NV 89701-5249

Nevada Dept of Taxation
Attn Bankruptcy Dept
1550 College Pkwy Ste 115
Carson City, NV 89706

Nevada Dept of Taxation
Attn Bankruptcy Dept
700 E. Warm Springs Rd. 2nd Floor
Las Vegas, NV 89119

NEVADA RETINA ASSOCIATES
610 SIERRA ROSE
RENO, NV 89511

NEVADA RETINA CENTER
LEE KWANG JOO6980 SMOKE RANCH RDSUITE 110
LAS VEGAS, NV 89128

Nevada State Board of Pharmacy
985 Damonte Ranch Parkway, Suite 206
Reno, NV 89521

NEW BRAUNFELS VISION CENTER
1439 HANZ DRIVESMITH S GRANT MD
NEW BRAUNFELS, TX 78130

NEW CANAAN OPHTHALMOLOGY
11 BURTIS AVE
NEW CANAAN, CT 06840

NEW CHEMIC (US) - R&D USE ONLY
50 CHESTNUT RIDGE ROAD
MONTVALE, NJ 07645

NEW ENGLAND EYE CENTER
1371 BEACON STSTE 100 - FIRST FLOOR
BROOKLINE, MA 02446

NEW ENGLAND EYE CENTER
725 CONCORD AVENUESUITE #2200617-876-3660
CAMBRIDGE, MA 02138

NEW ENGLAND EYE CENTER
959 CONCORD ST. SUITE 302
FRAMINGHAM, MA 01701

NEW ENGLAND EYE CENTER AT ST ELIZABETHS
11 NEVINS STSTE 205617-783-5050
BRIGHTON, MA 02135

NEW ENGLAND EYE CENTERS
1 WASHINGTON STSTE 212ATTN REBECCA TOOTLE
WELLESLEY, MA 02481

NEW ENGLAND EYE SURGERY CENTER
696 MAIN ST
SOUTH WEYMOUTH, MA 02190-1842

NEW ENGLAND RETINA
2200 WHITNEY AVE STE 300
HAMDEN, CT 06518

NEW ENGLAND RETINA CONSULTANTS
3640 MAIN ST SUITE 201
SPRINGFIELD, MA 01107

NEW ERA SIGNS II
780 W RIDLEN ROAD
MACON, IL 62544

NEW ERA SIGNS INC
1554 W WOOD
DECATUR, IL 62522

New Hampshire Attorney General
Attn Bankruptcy Department
33 Capitol St.
Concord, NH 03301

NEW HAMPSHIRE DEPARTMENT OF REVENUE ADMINISTRATION
ATTN LEGAL BUREAU
109 Pleasant St. (Medical & Surgical Building)
Governor Hugh Gallen State Office Park
Concord, NH 03301

New Hampshire Dept of Environmental Svs
29 Hazen Drive
PO Box 95
Concord, NH 03301

New Hampshire Dept of State
107 North Main Street
Room 204
Concord, NH 03301-4989

NEW HAMPSHIRE EYE ASSOCIATES
33 BUTTRICK RD SUITE C3
LONDONDERRY, NH 03053

NEW HAMPSHIRE MEDICAID
JOHN COX
11013 W. BROAD ST.
MAGELLAN RX MANAGEMENT
GLEN ALLEN, VA 23060

NEW HAMPSHIRE MEDICAID
LISE FARRAND
129 PLEASANT STREET
OFFICE of MEDICAID SERVICES
CONCORD, NH 03301-3857

New Jersey Attorney General
Attn Bankruptcy Department
Richard J. Hughes Justice Complex
25 Market St
PO Box 080
Trenton, NJ 08625-0080

New Jersey Department of State
PO Box 628
Trenton, NJ 08625-0628

New Jersey Dept of Environmental Protection
401 East State St.
Trenton, NJ 08625

New Jersey Division of Taxation
50 Barrack Street
Trenton, NJ 08695

NEW JERSEY EYE CENTER
1 N WASHINGTON AVEDELLORUSSO JOSEPH MD
BERGENFIELD, NJ 07621

New Mexico Attorney General
Attn Bankruptcy Department
408 Galisteo St
Villagra Building
Santa Fe, NM 87501

New Mexico Board of Pharmacy
5500 San Antonio Drive NE, Suite C
Albuquerque, NM 87109

New Mexico Environment Dept
Harold Runnels Building
1190 St Francis Drive Suite N4050
Santa Fe, NM 87505

NEW MEXICO HUMAN SERVICES DEPARTMENT
Antoine Nelson
1720A RANDOLPH ROAD SE
CONDUENT
ALBUQUERQUE, NM 87106

NEW MEXICO HUMAN SERVICES DEPARTMENT
Koren Billie
1720 A RANDOLPH ROAD SE
CONDUENT
ALBUQUERQUE, NM 87106

NEW MEXICO HUMAN SERVICES DEPARTMENT
Nicole Comeaux
1720 A Randolph SE
Albuquerque, NM 87106

New Mexico Secretary of State
325 Don Gaspar
Suite 300
Santa Fe, NM 87501

NEW ORLEANS EYE SPECIALISTS
3901 HOUMA BLVD STE 216
METAIRIE, LA 70006

NEW PIG CORP
ONE PORK AVE
TIPTON, PA 16684

NEW VISION SURGICAL CENTER
MINOTTY PAUL VNEW VISION EYE CENTER, LLC1055 37TH PL
VERO BEACH, FL 32960

New York Attorney General
Attn Bankruptcy Department
Office of the Attorney General
The Capitol, 2nd Fl.
Albany, NY 12224-0341

New York Department of Taxation and Finance
Building 9 W A Harriman Campus
Albany, NY 12227

New York Dept of Environmental Conservation
625 Broadway
Albany, NY 12233-0001

New York Dept of Taxtion and Finance
Building 9
Albany, NY 12227

NEW YORK EYE SURG CENTER
1101 PELHAM PKY NLEVY JEROME H MD
BRONX, NY 10469

NEW YORK EYE SURGICAL CENTER
135 NORTH RD BLDG 2
WILTON, NY 12831

NEW YORK GLAUCOMA MEDICAL PC
103 QUENTIN ROAD SUITE G1-1
BROOKLYN, NY 11223

NEW YORK OPHTHALMOLOGY PC
360 S OYSTER BAY RD
HICKSVILLE, NY 11801

NEW YORK PARTY WORKS LLC
45 JEFRYN BLVD
DEER PARK, NY 11729

New York Power Authority
123 Main Street
White Plains, NY 10601

NEW YORK POWER AUTHORITY
DEPT 116048
PO BOX 5211
BINGHAMTON, NY 13902-5211

NEW YORK RETINA CONSULTANTS PLLC
310 EAST 14TH STREETSUITE 419ALAN R DAYAN
NEW YORK, NY 10003

New York State Department of Environmental Conservation
625 Broadway
Albany, NY 12233-0001

New York State Dept of Taxation and Finance
Attn Office of Counsel
Building 9
WA Harriman Campus
Albany, NY 12227

New York State Dept of Taxation and Finance
Bankruptcy/Special Procedures Section
PO Box 5300
Albany, NY 12205-0300

NEW YORK STATE EDUCATION DEPARTMENT
89 WASHINGTON AVENUE
2ND FLOOR WEST WING
ALBANY, NY 12234

New York State Education Dept
89 Washington Ave, 2nd Floor
Albany, NY 12234

NEW YORK UNIVERSITY
PO BOX 4557NYUINVOICES@NYU.EDU
SCRANTON, PA 18505

NEWARK ELEMENT 14
33190 COLLECTION CENTER DRIVE
CHICAGO, IL 60693-0331

Newberry, Ashaneka
Address on File

Newberry, Nicholas Keith
Address on File

Newberry, Pauline R.
Address on File

Newline Underwriting Management Limited
Corn Exchange
55 Mark Lane
London,  EC3R 7NE
United Kingdom

NEWMAN MEMORIAL COUNTY HOSPITAL
1201 WEST 12 AVEATTN PHARMACY
EMPORIA, KS 66801

NEWTON NPP
623N 19TH AVE EPO BOX 900
NEWTON, IA 50208

NEXCOM EAST COAST BUYING OFFICE
530 INDEPENDENCE PARKWAYSUITE 500
CHESAPEAKE, VA 23320

NEXCOM WEST COAST BUYING OFFICE
995 NEXCOM WEST COASTPO BOX 368150
SAN DIEGO, CA 92136-8150

NEXEO SOLUTIONS LLC
62190 COLLECTIONS CENTER DR
CHICAGO, IL 60693-0621

NEXTPHARMA
Peter Burema
83 Victoria Street
London,  SW1H 0HW
United Kingdom

NEXTPHARMA - R&D ONLY
ALLPHAMED PHARBIL ARZNEIMITTEL GMBH
HILDEBRANDSTRABE 12
NIEDERSACHSEN
GOTTINGEN,  D-37081
GERMANY

NextPharma GmbH
Peter Burema
Hildebrandstrasse 12
Gottingen,  37081
Germany

Ngoyi, Kabamba Nancy
Address on File

Nguyen, Lisa
Address on File

Nguyen-Pham, Trang Khanh
Address on File

NH EYE ASSOCIATES
1415 ELM ST
MANCHESTER, NH 03101

NH VETERANS HOME
139 Winter St
Tilton, NH 03276

NH200 PHARMACY
100 Brewster Blvd Bldg NH200
Camp Lejeune, NC 28547

NH-MCO
NH DHHS C/O OFFICE OF FINANCE
ATTN NH MEDICAID DRUG REBATE
129 PLEASANT STREET
CONCORD, NH 03301

NH-MEDICAID
NH DHHS C/O OFFICE OF FINANCE
ATTN NH MEDICAID DRUG REBATE
129 PLEASANT STREET
CONCORD, NH 03301

Niagara Pharmaceuticals
60 Innovation Drive
Flamborough, ON L9H 7P3
Canada

NIAGARA PHARMACEUTICALS INC
60 INNOVATION DRIVE
FLAMBOROUGH, ON L9H 7P3
CANADA

NIBLE ROBERT OD
Address on File

Nice Contact
75 West Towne Ridge Parkway Tower 1
Sandy, UT 84070

NICE inContact
75 W Towne Ridge Pkwy
Sandy, UT 84070

NICE INCONTACT
LOCKBOX 0268
PO BOX 7247
PHILADELPHIA, PA 19170-0268

Nichols, Steven
Address on File

Nicholson, Kevin
Address on File

Nicholson, Simon Mark
Address on File

Nickdow, Kimberly Ann
Address on File

NIELSEN EYE CENTER
300 CONGRESS STE 201
QUINCY, MA 02169

NIKI SILVERSTEIN EYE MD LLC
198 NORTH RD
CHESTER, NJ 07930

NIKKA-DENSOK USA INC
700 CORPORATE CIRCLE SUITE H
GOLDEN, CO 80401-5636

NIKKI PETERS
Address on File

NIMIIPUU HEALTH IHS
111 Bever Grade
Lapwai, ID 83540

NIMKEE MEMORIAL WELLNESS CENTER
2591 S Leaton Rd Saginaw Chippewa Indian
Mount Pleasant, MI 48858

Nimmo, Amy M.
Address on File

NIPRO PHARMAPACKAGING AMERICAS CORP
1200 NORTH 10TH ST
MILLVILLE, NJ 08332

Nithi, Thiruchelvi
Address on File

NITTANY EYE ASSOCIATES
428 WINDMERE DR STE 100NITTANY EYE INSTITUTE
STATE COLLEGE, PA 16801-7668

Niu, Lina
Address on File

NJ DEPARTMENT OF HUMAN SERVICES
DAVID WILLIAMS
P.O. BOX 712 MAIL CODE 54
STATE of NEW JERSEY DHS DMAHS
TENTON, NJ 08625

NJ DEPARTMENT OF HUMAN SERVICES
KAREN HAMMITT
P.O. BOX 712 MAIL CODE 54
STATE OF NEW JERSEY DHS DMAHS
TENTON, NJ 08625

NJ DEPT OF ENVIRONMENTAL PROTECT
TREASURER STATE OF NEW JERSEY
DIVSION OF REVENUE
PO BOX 417
TRENTON, NJ 08646-0417

NJ Dept of Health & Senior Services
369 South Warren Street
Trenton, NJ 08608

NJ-ADDP
DIV OF MEDICAL ASSISTANC HEALTH SVC
ADDP PMDRP LOCKBOX 655
200 WOOLVERTON AVE BLDG 20
TRENTON, NJ 08646-0655

NJ-COINSURANCE
DIV OF MEDICAL ASSISTANC HEALTH SVC
CO-INSURANCE PMDRP LOCKBOX 655
200 WOOLVERTON AVE BLDG 20
TRENTON, NJ 08646

NJ-ENCOUNTER
DIV OF MEDICAL ASSISTANC HEALTH SVC
ENC PMDRP LOCKBOX 655
200 WOOLVERTON AVE BLDG 20
TRENTON, NJ 08646

NJ-FX MCO
DIV OF MEDICAL ASSISTANC HEALTH SVC
FX-MCO PMDRP LOCKBOX 655
200 WOOLVERTON AVE BLDG 20
TRENTON, NJ 08646

NJ-MEDICAID
DIV OF MED ASSISTANCE HLTH SERVICES
MEDICAID PMDRP LOCKBOX 655
200 WOOLVERTON AVE BLDG 20
TRENTON, NJ 08646

NJ-NX FFS
DIV OF MEDICAL ASSISTANC HEALTH SVC
MEDICAID PMDRP LOCKBOX 655
200 WOOLVERTON AVE BLDG 20
TRENTON, NJ 08646

NJ-PAAD
DIV OF MEDICAL ASSISTANC HEALTH SVC
PAAD PMDRP LOCKBOX 655
200 WOOLVERTON AVE BLDG 20
TRENTON, NJ 08646-0655

NJ-SENIOR GOLD
DIV OF MEDICAL ASSISTANC HEALTH SVC
PAAD PMDRP LOCKPOX 655
200 WOOLVERTON AVE BLDG 20
TRENTON, NJ 08646-0655

NM-MCO
ASD REVENUE & REPORTING BUREAU
PO BOX 2348
SANTA FE, NM 87504-2348

NM-MEDICAID
ASD REVENUE & REPORTING BUREAU
PO BOX 2348
SANTA FE, NM 87504-2348

Nobles, Paul Shane
Address on File

Nohl, Timothy Lee
Address on File

Nolan, Raya
Address on File

Nolte, Bonnie L
Address on File

NOMAX INC
9735 GREEN PARK INDUSTRIAL DRIVE
ST. LOUIS, MO 63123

NORA MATTHEWS
Address on File

NORAMCO GMBH
CITIBANK NA GB - E14 5LB LONDON
LONDON,
UNITED KINGDOM

NORAMCO INC
Lee Karras
500 Swedes Landing Rd
Wilmington, DE 19801

NORAMCO INC
PO BOX 6293
BRATTLEBORO, VT 05302-6293

Noramco, LLC
L. Lee Karras
500 Swedes Landing Road
Wilmington, DE 19801

NORDSON CORPORATION - REMIT
PO BOX 802586
CHICAGO, IL 60680-2586

Norem, Katherine M
Address on File

NORFOLK VETERAN HOME SVH2
600 E Benjamin Ave
Norfolk, NE 68701

NORFOLK VETERAN HOME SVH2
600 E BENJAMIN AVENUE
NORFOLK, NE 68702

Noriega, Christian
Address on File

NORM AND SONS INC
39 BLOOMINGDALE ROAD
HICKSVILLE, NY 11801

NORMAN BRENT C MD
Address on File

NORMAN OK VET CT-FED SVH2
1776 E Robinson St
Norman, OK 73071

NORMAN OK VET CT-FED SVH2
1776 EAST ROBINSON
NORMAN, OK 73070

Norman, Kayla Mae
Address on File

NORTEC QUIMICA SA
RUA DEZESSETE 200 ABCD
DISTRITO INDUSTRIL DUQUE DE CAXIAS
DUQUE DE CAXIAS, RJ 25250-612
BRAZIL

Nortee Quimica S.A.
Renee P. Worral
Rua Dezessete, number 200, A, B, C
D- Industrial District
Mantiquira
Duque de Caxias,
Brazil

NORTH ALABAMA MEDICAL CENTER
2111 CLOYD BLVD
FLORENCE, AL 35630

NORTH AMERICAN CORPORATION OF IL
2101 CLAIRE CT
GLENVIEW, IL 60025

North Carolina Attorney General
Attn Bankruptcy Department
9001 Mail Service Center
Raleigh, NC 27699-9001

North Carolina Department of Revenue
501 North Wilmington Street
Raleigh, NC 27604

North Carolina Dept of Agriculture & Consumer Services
Food & Drug Protection Division, 1001 Mail Service Center
Raleigh, NC 27699

North Carolina Dept of Environment & Natl Resources
Mail Service Center 1601
Raleigh, NC 27699-1601

North Carolina Dept of Health & Human Services
101 Blair Drive
Raleigh, NC 27603

North Carolina Dept of Revenue
Attn Bankruptcy Dept
501 N Wilmington St
Raleigh, NC 27604

North Carolina Dept of Revenue
Attn Bankruptcy Dept
PO Box 25000
Raleigh, NC 27640-0640

NORTH CAROLINA MUTUAL WHOLESALE
PO BOX 411
DURHAM, NC 27702-0411

NORTH CAROLINA RETINA ASSOCIATES
CASEY RAYNOR CHRISTOPHER4414 LAKE BOONE TRAILSUITE 302
RALEIGH, NC 27607

North Carolina Secretary of State
Corporations Division
PO Box 29525
Raleigh, NC 27626-0525

NORTH CENTRAL FED CLINIC
17440 Henderson Pass
San Antonio, TX 78232

NORTH COLUMBUS MEDICAL HOME PHARMACY
1100 Brookstone Centre Pkwy
Columbus, GA 31904

NORTH COUNTY EYE CENTER
225 EAST SECOND AVENUESUITE 310
ESCONDIDO, CA 92025

North Dakota Attorney General
Attn Bankruptcy Department
600 E. Boulevard Ave.
Dept 125
Bismarck, ND 58505-0040

North Dakota Board of Pharmacy
1906 E Broadway Ave
Bismarck, ND 58501

North Dakota Department of Health
Department of Environmental Quality
4201 Normandy Street
Bismarck, ND 58503-1324

NORTH DAKOTA DEPT. OF HUMAN SERVICES
BRENDAN JOYCE
600 EAST BLVD, DEPT 325
BISMARCK, ND 58505-0250

NORTH DAKOTA DEPT. OF HUMAN SERVICES
TERI MERCK
FISCAL ADMIN 600 EAST BLVD AVE
DEPT OF HUMAN SERVICES
BISMARCK, ND 58505-0261

North Dakota Secretary of State
600 E Boulevard Avenue
Dept 108
Bismarck, ND 58505-0500

NORTH EASTERN EYE INSTITUTE
200 MIFFLIN AVEATTN PHOTOGRAPHY DEPARTMENT570-342-3145
SCRANTON, PA 18503

NORTH FLORIDA EYE CENTER
6831 NW 11TH PLACE STE 1
GAINESVILLE, FL 32605

NORTH FULTON EYE CENTER
2500 HOSPITAL BLVD SUITE 115
ROSWELL, GA 30076

NORTH GEORGIA EYE CLINIC
1485 JESSE JEWELL PKWY STE 100
GAINESVILLE, GA 30501

NORTH IOWA EYE CLINIC
MEYER MARK D MD3121 4TH ST SW HWY 122 WPO BOX 1877
MASON CITY, IA 50402

NORTH JERSEY EYE CARE CENTER
350 PARK AVEMACKEY MARLA OD
SCOTCH PLAINS, NJ 07076

NORTH LAKE EYE CENTER
2243 GAUSE BLVD
SLIDELL, LA 70461

NORTH POINT SURGERY CENTER
5151 NW 88TH ST
KANSAS CITY, MO 64154

North Shore Gas
200 East Randolph
Chicago, IL 60601

NORTH SHORE GAS
PO BOX 6050
CAROL STREAM, WI 60197-6050

NORTH SUBURBAN EYE ASSOC PC
135 BEAVER ST #309
WALTHAM, MA 02452

NORTH SUBURBAN EYE SPECIALISTS
CAMERON JAMES A3777 COON RAPIDS BLVDSUITE 100
COON RAPIDS, MN 55433

NORTH SUBURBAN MEDICAL CENTER
245-B GREAT CIRCLE RD
ATTN CONTROLLER
NASHVILLE, TN 37228

NORTH TEXAS CENTER FOR SIGHT
2220 EMERY ST
DENTON, TX 76201

NORTH TEXAS EYE SPECIALISTS
440 W LYNDON B JOHNSON FWY STE 415
IRVING, TX 75063

North, Scott A
Address on File

NORTHEAST CMOP
U.S. DEPT OF VETERANS AFFAIRS10 INDUSTRIAL AVENUE
CHELMSFORD, MA 01824

NORTHEAST CMOP MRX
10 Industrial Ave
Chelmsford, MA 01824

NORTHEAST GEORGIA MEDICAL CENTER
743 SPRING STREET NEATTN PHARMACY DEPT
GAINESVILLE, GA 30501

NORTHEAST OHIO EYE SURG
2013 STATE ROUTE 59ESPARAZ ELIZABETH MD
KENT, OH 44240-4113

NORTHEAST WISCONSIN RETINA - A/P
442 N WESTHILL BLVD STE A
APPLETON, WI 54914

NORTHEASTERN TRIB HLT-IHS
2301 EIGHT TRIBES TRAIL
MIAMI, OK 74354

NORTHEASTERN TRIB HLT-IHS
2301 S Eight Tribes Trl
Miami, OK 74354

NORTHERN CALIFORNIA RETINA VITREOUS INC
2495 HOSPITAL DRIVESUITE 545
MOUNTAIN VIEW, CA 94040

NORTHERN COLORADO VETERANS AFFAIRS
4575 BYRD DR OUT PATIENT CLINIC
LOVELAND, CO 80538

NORTHERN ILLINOIS RETINA LTD
1235 NORTH MULFORD RD STE 100SUSAN M FOWELL MD ***NO
GENERIC***8152264990
ROCKFORD, IL 61107

NORTHERN NAVAJO MC O P
Hwy 666 North
Shiprock, NM 87420

NORTHERN NEW JERSEY EYE INSTITUTE
71 SECOND STREET
SOUTH ORANGE, NJ 07079

NORTHERN OHIO MEDICAL SPECIALISTS LLC
3004 HAYES AVE
SANDUSKY, OH 44870

NORTHERN TOOL & EQUIPMENT
PO BOX 1219
BURNSVILLE, MN 55337-0219

NORTHERN VALLEY EYE CARE
128 FISHER POND ROADST.MARIE STEVEN OD
SAINT ALBANS, VT 05478

NORTHLAND EYE SPECIALISTS
1200 LANDMARK AVE
LIBERTY, MO 64068

Northshore University Health System
Frank Bauer
1301 Central Street
Evanston, IL 60201

NORTHSHORE UNIVERSITY HEALTHSYSTEM
1301 CENTRAL ST(847) 570-3158
EVANSTON, IL 60201-1613

NORTHSIDE HOSPITAL - ATLANTA
1000 JOHNSON FERRY RD NEATTN PHARMACY DEPT
ATLANTA, GA 30342

Northwest Branch Health Clinic
1317 Ballahack Rd
Chesapeake, VA 23322

NORTHWEST EYE CENTER PC
OROURKE MELINDA C4855 WARD ROAD STE 500
WHEAT RIDGE, CO 80033

NORTHWEST EYE CLINIC
WALKER STANLEY D8401 GOLDEN VALLEY ROAD#330
GOLDEN VALLEY, MN 55427

NORTHWEST EYE PHYSICIANS LTD
WOOD CHRISTOPHER FENTON
1588 N ARLINGTON HEIGHTS ROAD
ARLINGTON HEIGHTS, IL 60004

NORTHWEST EYE SURGEONS
332 NE NORTHGATE WAY
SEATTLE, WA 98125

NORTHWEST FAMILY EYECARE SOLUTIONS
PO BOX 246
CHEROKEE, OK 73728

NORTHWEST GENERICS LLC
916 W EVERGREEN BLVD
VANCOUVER, WA 98660

NORTHWEST INDIANA EYE & LASER CENTER
851 EASTPORT CENTER DRIVE
VALPARAISO, IN 46383

NORTHWEST KANSAS EYE CLINIC
2503 CANTERBURY DR
HAYS, KS 67601-2233

NORTHWEST LOUISIANA VETERANS HOME PHARMA
3130 Arthur Ray Teague Pkwy
Bossier City, LA 71112

NORTHWEST OPHTHAL
WOLIN LAWRENCE D
1602 W CENTRAL ROAD
ARLINGTON HEIGHTS, IL 60005

NORTHWEST VALLEY EYE CARE
10336 W COGGINS DR
SUN CITY, AZ 85351

NORTHWESTERN MEMORIAL HEALTHCARE
PO BOX 13776
PHILADELPHIA, PA 19101-3776

NORTHWESTERN OPHTHALMIC INSTITUTE
3633 W LAKE AVE STE 104
GLENVIEW, IL 60026

NORTHWESTERN UNIVERSITY
2020 RIDGE AVE 2ND FLOOR
EVANSTON, IL 60208

NORTON AGENCY
549 WEST RANDOLPH
SUITE 701
CHICAGO, IL 60661

NORTON HOSPITAL PHARMACY
DBA NORTON HOSPITAL200 E CHESTNUT STREET
LOUISVILLE, KY 40202

NORTON SOUND REGIONAL HOSP
6th And Division
Nome, AK 99762

Norwegian Industrial Property Office (NIPO)
Director General Mr. Per A. Foss
P.O. Box 4863 Nydalen
Oslo,  0422
Norway

NORWOOD FAMILY EYE CARE
7424 US-64 STE 117
BARTLETT, TN 38133

NOSCO INC
LOCKBOX 17841
5505 N CUMBERLAND AVENUE
SUITE 307
CHICAGO, IL 60656-1471

NOTARO RIETZ S MD
Address on File

Novak, Brett Joseph
Address on File

Novak, Jennifer Ruth
Address on File

Novak, Paul Joseph
Address on File

Novak, Ryan C
Address on File

NOVANT HEALTH CORP FINANCE
PO BOX 25686ATTN A/P
WINSTON-SALEM, NC 27114-5686

Novation, LLC
290 East John Carpenter Freeway
Irving, TX 75062

Novation, LLC
290 East John Caspenter Freeway
Irving, TX 75062

Novick, Glenn
Address on File

NOVUS CLINIC
518 WEST AVENUE
TALLMADGE, OH 44278

Nowakowski, Sharon Rose
Address on File

NPPA
4747 MORENA BLVD SUITE 340
SAN DIEGO, CA 92117-3468

NSF Health Sciences
Maxine Fritz
2001 Pennsylvania Avenue NW
Suite 950
Washington, DC 20006

NSF HEALTH SCIENCES - REMIT
DEPT LOCKBOX #771380
PO BOX 77000
DETROIT, MI 48277

NSF Health Services
Maxine Fritz
2001 Pennsylvania Avenue NW
Suite 950
Washington, DC 20006

NSF Health Services, LLC
Maxine Fritz
2001 Pennsylvania Avenue NW
Suite 950
Washington, DC 20006

NSI NEAL SYSTEMS INC
122 TERRY DRIVE
NEWTOWN, PA 18940

NUCLEAR MEDICINE PROFESSIONALS INC
4566 NW 5TH BLVD STE K
GAINESVILLE, FL 32609

Numed Pharma
Teddy Newman
2004 McDonald Avenue
Brooklyn, NY 11223

Nunez, Aida
Address on File

Nunez, Alis
Address on File

Nunez, Ariel Maireni
Address on File

Nunez, Josefina
Address on File

Nunez, Martin
Address on File

NUT TREE DRAWDOWN MASTER FUND LP
C/O NUT TREE CAPITAL
55 HUDSON YARDS 22ND FLOOR
NEW YORK, NY 10001

NUT TREE MASTER FUND LP
C/O NUT TREE CAPITAL
55 HUDSON YARDS 22ND FLOOR
NEW YORK, NY 10001

NV-FED MCO3 SILVER SUMMIT
DRUG REBATE PAYMENTS
PO BOX 845937
LOS ANGELES, CA 90084-5937

NVISION EYE CENTERS (FORMER OLYMPI EYE )
75 ENTERPRISE SUITE 200ATTN ACCOUNTS PAYABLE
ALISA VIEJO, CA 92656

NV-MCO1 UNITED
DRUG REBATE PAYMENTS
PO BOX 845937
LOS ANGELES, CA 90084-5937

NV-MCO2 AMERIGROUP
DRUG REBATE PAYMENTS
PO BOX 845937
LOS ANGELES, CA 90084-5937

NV-MEDICAID
DRUG REBATE PAYMENTS
PO BOX 845937
LOS ANGELES, CA 90084-5937

NWA RETINA ASSOC
5501 WILLOW CREEK DRIVE
SUITE 203-B
SPRINGDALE, AR 72762

NWA RETINA ASSOC
5501 WILLOW CREEK DRIVESUITE 203-B
SPRINGDALE, AR 72762

Nwankwoala, Alwell Ugwumba
Address on File

NY STATE CORP TAX
NYS ESTIMATED COPORATION TAX
PO BOX 4136
ALBANY, NY 13902-4136

NY State Dept of Health
150 Broadway
Albany, NY 12204

NY State Dept of State
Division of Corporation
1 Commerce Plaza
99 Washington Avenue
Albany, NY 12231-0002

NY State Elderly Pharmaceutical Insurance Coverage Program
99 Washington Ave
One Commerce Plaza
Room 720
Albany, NY 12210

NY VISION GROUP
119-15 ATLANTIC AVE SUITE BDR. HARRY KOSTER
RICHMOND HILL, NY 11418

NY-ADAP
EMPIRE STATION
PO BOX 2052
ALBANY, NY 12220-0052

NYC Department of Environmental Protection
59-17 Junction Boulevard, 13th Floor
Flushing, NY 11373

NYHUS DESIGN LLC
ATTN JULIE NYHUS
820 COOLIDGE ST
PLYMOUTH, MI 48170

NY-MCO
DEPT OF HEALTH
PO BOX 412205
ATTN NY MEDICAID MCO REBATE PROGRAM
BOSTON, MA 02241-2205

NY-MEDICAID
NY MEDICAID FFS REBATE PROGRAM DRUG
PO BOX 412205
BOSTON, MA 02241-2205

NYS DEPARTMENT OF HEALTH, OHIP
BONNY DECASTRO
99 WASHINGTON AVENUE 1 COMMERCE PLAZA
COMPUTER SCIENCE CORPORATION
ALBANY, NY 12210

NYS DEPARTMENT OF HEALTH, OHIP
COURTNEY SUTTLES
15 CORNELL ROAD SUITE 2201
MAGELLAN RX MANAGEMENT
LATHAM, NY 12110

NYS DEPARTMENT OF HEALTH, OHIP
JENNIFER EGBERT
15 CORNELL ROAD
MAGELLAN RX MANAGEMENT
LATHAM, NY 12110

NYS DEPT OF ENVIRONMENTAL CONSERV
PO BOX 784971
PHILADELPHIA, PA 19178-4971

NYSE MARKET INC
PO BOX 734514
CHICAGO, IL 60673-4514

NYSIF DISABILITY BENEFITS
PO BOX 5520
BINGHAMPTON, NY 13902-5520

NY-STATE EPIC
ONE COMMERCE PLAZA
99 WASHINGTON AVE
14TH FL STE 432
ATTN NY EPIC PROGRAM
ALBANY, NY 12210

OAK HARBOR NAVAL HOSPITAL
3475 N Saratoga St Bldg 993
Oak Harbor, WA 98278

OAKLAND EYE CARE
5825 S MAIN ST SUITE 100
CLARKSTON, MI 48346

Oakley, Cindy Ann
Address on File

OASIS EYE CARE
701 TILGHMAN DR
DUNN, NC 28334

Obi Obasi, Magnus Chinedu
Address on File

OBLENESS MEMORIAL HOSPITAL
55 HOSPITAL DR
ATHENS, OH 45701

OBrien, Lynda Susan
Address on File

OBRIENS SCIENTIFIC GLASSBLOWING LLC
ATTN ANNE OBRIEN - MURPHY
PO BOX 495 750 W RAILROAD ST
MONTICELLO, IL 61856

OCALA EYE PA
1500 SE MAGNOLIA EXT STE 1013256225183
OCALA, FL 34471

OCCUPATIONAL HEALTH & WELLNESS
26771 NETWORK PLACE
CHICAGO, IL 60673-1267

OCEAN EYE INSTITUTE
SPEDICK MICHAEL J601 ROUTE 37 WEST 2ND FLOOR
TOMS RIVER, NJ 08755

OCEANA BRANCH MEDICAL CLINIC
1550 Tomcat Blvd
Virginia Beach, VA 23460

Ochieng, Enos Anyange
Address on File

Ochieng, Joseph Oicha
Address on File

OCLI VISION LEHIGH VALLEY - ALLENTOWN
400 N 17TH ST STE 101
ALLENTOWN, PA 18104

OCOEE EYE CENTER
2175 CHAMBLISS AVE NWSTE B BRUCE FAERBER423 473 7200
CLEVELAND, TN 37311-3842

OConnell, Patricia Marie
Address on File

OConnor, Dylan Joseph
Address on File

OConnor, Laura M.
Address on File

OConnor, Sue Ann
Address on File

OCUSIGHT EYE CARE CENTER
10 HAGEN DRIVE SUITE 220
ROCHESTER, NY 14625

OCUSIGHT EYE CARE CENTER
SHIN BRYANT J919 WESTFALL RDBUILDING A SUITE 205
ROCHESTER, NY 14618

ODAY J ALSHEIKH MD
Address on File

Odette, Jordan Louis
Address on File

ODOM TERRY MD
Address on File

Odumbo, Olatunde Isaac
Address on File

OESTRICH CHARLES MD
Address on File

Ofenloch, Jessica
Address on File

OFFICE DESIGN CONCEPTS
279 WANAQUE AVE
POMPTON LAKES, NJ 07442

OFFICE OF HLTH SVCS DEPT OF DEFENSE NSA
9800 Savage Rd Ste 6404
Fort Meade, MD 20755

Office of Pharmacy Affairs
Krista Pedley
5600 Fishers Lane
Mail Stop 8W03A
Rockville, MD 20857

Office of Pharmacy Affairs (OPAIS)
5600 Fishers Lane
Rockville, MD 20857

Office of State Tax Commissioner
600 E Boulevard Ave, Dept 127
Bismarck, ND 58505-0599

Office of the United States Trustee Delaware
844 King St Ste 2207
Lockbox 35
Wilmington, DE 19801

OFFICE OF VERMONT HEALTH ACCESS
KRISTEN CARLSON
45 COMMERCE DRIVE SUITE 5
CHANGE HEALTHCARE
AUGUSTA, ME 04332

OFFICE OF VERMONT HEALTH ACCESS
LISA BROUILLETTE HURTEAU
280 STATE DRIVE NOB 1 SOUTH
DEPARTMENT OF VERMONT HEALTH ACCESS
WATERBURY, VT 05671-1010

OFFICE OF VERMONT HEALTH ACCESS
SHARI MARTIN
45 COMMERCE DRIVE SUITE 5
CHANGE HEALTHCARE
AUGUSTA, ME 04332

OFFICEWORK SOFTWARE LLC
201 ALAMEDA DEL PRADO #302
NOVATO, CA 94949-6688

OFM II LP
C/O CETUS CAPITAL LLC
8 SOUND SHORE DRIVE SUITE 303
GREENWICH, CT 06830

OGLETREE DEAKINS
NASH SMOAK & STEWART PC
PO BOX 89
COLUMBIA, SC 29202

Ogungbesan, Taiwo O
Address on File

OH-ADAP
OH DEPT OF HEALTH C/O R WHITE REBTS
PO BOX 15278
COLUMBUS, OH 43215-0278

OH-FFSU JCODE
OHIO DEPT OF MEDICAID - DRUG REBATE
KEY BANK
PO BOX 712110
CINCINNATI, OH 45271-2110

Ohio Attorney General
Attn Bankruptcy Department
30 E. Broad St. 14th Fl
Columbus, OH 43215-0410

OHIO DEPARTMENT OF MEDICAID
IVONA COOKSON
45 COMMERCE DRIVE SUITE 5
CHANGE HEALTHCARE
AUGUSTA, ME 04332

OHIO DEPARTMENT OF MEDICAID
SEAN ECKARD
50 WEST TOWN STREET SUITE 400
OHIO DEPARTMENT OF MEDICAID
COLUMBUS, OH 43215

OHIO DEPARTMENT OF MEDICAID
SHARI MARTIN
45 COMMERCE DRIVE SUITE 5
CHANGE HEALTHCARE
AUGUSTA, ME 04332

Ohio Department of Taxation
Attn Compliance Business Tax Division
PO Box 2678
Columbus, OH 43216-2678

Ohio Department of Taxation
4485 Northland Ridge Blvd
Columbus, OH 43299

Ohio Dept of Taxation
Attn Bankruptcy Division Rebecca Daum
30 East Broad Street, 21st Floor
Columbus, OH 43215

Ohio Dept of Taxation
Tax Commissioners Office
30 East Broad Street, 22nd Floor
Columbus, OH 43215

Ohio Environmental Protection Agency
50 West Town Street
Suite 700
Columbus, OH 43215

OHIO EYE ASSOCIATES
466 S TRIMBLE ROAD
MANSFIELD, OH 44906

OHIO EYE INSTITUTE
1001 WALNUT ST
EVANSVILLE, IN 47713

OHIO ST VETS HOME SVH2
3416 Columbus Ave
Sandusky, OH 44870

Ohio State Board of Pharmacy
77 South High St, Room 1702
Columbus, OH 43215

OHIO STATE UNIV MEDICAL CTR
660 ACKERMAN ROADPO BOX 183104
COLUMBUS, OH 43218-3104

OHIO VALLEY SPECIALTY COMPANY
ATTN A/R
115 INDUSTRY ROAD
MARIETTA, OH 45750

OH-MCO
OHIO DEPT OF MEDICAID - DRUG REBATE
KEY BANK
PO BOX 712110
CINCINNATI, OH 45271-2110

OH-MCO JCODE
OHIO DEPT OF MEDICAID - DRUG REBATE
KEY BANK
PO BOX 712110
CINCINNATI, OH 45271-2110

OH-MEDICAID
OHIO DEPT OF MEDICAID - DRUG REBATE
KEY BANK
PO BOX 712110
CINCINNATI, OH 45271-2110

OI CORPORATION
151 GRAHAM ROAD
COLLEGE STATION, TX 77845

OJEA & ASSOCIATES INC
KEVIN BAIN
4088 EAST LAKE RD
CANANDAIGUA, NY 14424

OJOS PUERTO RICO RETINA PSC
111 MUNOZ RIVERA
CAMUY, PR 00627

OK CITY URBAN INDIAN IHS
4913 W RENO
OKLAHOMA CITY, OK 73127

OK CITY URBAN INDIAN IHS
4913 W Reno Ave
Oklahoma City, OK 73127

OK VETS CT CLAREMORE SVH2
3001 W Blue Starr Dr # DRBX988
Claremore, OK 74017

OK VETS CT CLAREMORE SVH2
3001 W BLUE STARR DRBX988
CLAREMORE, OK 74018

Okali, Jane Uzoma
Address on File

Okarter, Ifeanyi Chibuike
Address on File

Oklahoma Attorney General
Attn Bankruptcy Department
313 NE 21st St
Oklahoma City, OK 73105

Oklahoma Board of Pharmacy
2920 Lincoln Blvd, Suite A
Oklahoma City, OK 73105

Oklahoma Bureau of Narcotics and Dangerous Drugs Control
419 NE 38th Terrace
Oklahoma City, OK 73105

Oklahoma Dept of Environmental Quality
PO Box 1677
Oklahoma City, OK 73101-1677

OKLAHOMA HEALTH CARE AUTHORITY
ANDY CHASE
4345 N LINCOLN BLVD
OKLAHOMA HEALTH CARE AUTHORITY
OKLAHOMA CITY, OK 73105

OKLAHOMA HEALTH CARE AUTHORITY
BRYON PERDUE
4345 N LINCOLN BLVD
OKLAHOMA HEALTH CARE AUTHORITY
OKLAHOMA CITY, OK 73105

Oklahoma Health Care Authority
4345 N LINCOLN BLVD
OKLAHOMA CITY, OK 73105

OKLAHOMA RETINA
SROUJI NABIL ELIAS3435 NW 56TH STREETSUITE 808
OKLAHOMA CITY, OK 73112

OKLAHOMA RETINA CONSULTANTS
NANDA SUMIT K3366 NW EXPWY #750
OKLAHOMA CITY, OK 73112

Oklahoma Secretary of State
2300 N. Lincoln Blvd
Room 101
Oklahoma City, OK 73105-4897

Oklahoma Tax Commission
General Counsels Office
Oklahoma Tax Commission
Oklahoma City, OK 73194

Oklahoma Tax Commission
Taxpayer Service Center
300 N Broadway Ave.
Oklahoma City, OK 73102

OKLAHOMA VETS CTR SVH2
Hwy 1 At End of Hwy 63
Talihina, OK 74571

OK-MEDICAID
ATTN FINANCE DIVISION
DRUG REBATE PROGRAM
PO BOX 18299
OKLAHOMA CITY, OK 73154-0299

OKMULGEE IND HLTH CTR IHS
1313 E 20th St
Okmulgee, OK 74447

OKSMAN HENRY C MD
Address on File

OKUI MATTHEW DDS
Address on File

Oldenburg, Jacob Joseph
Address on File

Oliva Manchame, Darlin
Address on File

Oliva, Carlos
Address on File

OLIVER M DEAN INC
125 BROOKS STREET
WORCESTER, MA 01606

Oliver, Melissa D.
Address on File

Oliver, Samuel
Address on File

Olivo, Jay
Address on File

Olivo, Rosa
Address on File

OLKOWSKI JOHN D MD
Address on File

Ollis, Brittany N
Address on File

Ollis, Julie
Address on File

OLON SPA
STRADA RIVOLTANA KM 6/7
RODANO, MILAN 20090
ITALY

OLSA USA LLC
P.O BOX 12067
HAUPPAUGE, NY 11788

Olsa USA, LLC
Amadio Contenti
1035 Andrew Drive
West Chester, PA 19380

Olson, Victoria K
Address on File

Olver, David Otho
Address on File

Olwell, Georgiana
Address on File

OLYMPIC SALES
14226 FREDRICKSBURG DR #215
ORLANDO, FL 32837

OLYMPIC WEB DESIGN INC
12128 NORTH DIVISION STREET
SUITE 138
SPOKANE, WA 99218

OLYMPUS AMERICA INC
48 WOERD AVENUE SUITE 105
WALTHAM, MA 02453

OMAHA EYE & LASER INST INC
LIU SAO JANG11606 NICHOLAS STSTE 200
OMAHA, NE 68154

OMAK INDIAN HEALTH SERV
5th And Benton
Omak, WA 98841

OMalley, Timothy Dillon
Address on File

OMEGA DESIGN CORPORATION
211 PHILIPS ROAD
EXTON, PA 19341-1336

OMEGA ENGINEERING - REMIT
26904 NETWORK PLACE
CHICAGO, IL 60673-1269

OMNI EYE CENTER-LASER VISION
1333 W 33RD STREET
EDMOND, OK 73013

OMNI EYE SERVICES
485 ROUTE 1 S BLDG AWOODBRIDGE CORPORATE PLAZA
ISELIN, NJ 08830-3009

OMNI EYE SERVICES
PO BOX 2248OMNI PAYABLESC/O SURGERY PARTNERS
BRENTWOOD, TN 37024

OMNICARD LLC
PO BOX 930815
ATLANTA, GA 31193-0815

ONE ELEVEN FUNDING II LTD
C/O AKORN HOLDING CO LLC
1925 W FIELD COURT SUITE 300
LAKE FOREST, IL 60045

ONE ELEVEN FUNDING III LTD
C/O AKORN HOLDING CO LLC
1925 W FIELD COURT SUITE 300
LAKE FOREST, IL 60045

ONE IDENTITY LP
4 POLARIS WAY
ALISO VIEJO, CA 92656

ONEAL INC
10 FALCON CREST DRIVE
GREENVILLE, SC 29607

ONeal, Inc.
David Marks
7540 Windsor Drive
Suite 311
Allentown, PA 18195

Oost, Lisa Marie
Address on File

OPHTHAL PHYSICIANS MONMOUTH
733 NORTH BEERS STREET SUITE L4
HOLMDEL, NJ 07733

OPHTHALMIC CONS OF BOSTON INC
HUNG JAMES W50 STANIFORD STREETSUITE 600
BOSTON, MA 02114

OPHTHALMIC CONSULTANTS NW - DR ROTKIS
1221 MADISON ST SUITE 1420WALTER ROTKIS MD
SEATTLE, WA 98104

OPHTHALMIC CONSULTANTS OF BOSTON
146 INDUSTRIAL PARK ROAD
PLYMOUTH, MA 02360

OPHTHALMIC CONSULTANTS OF BOSTON
50 STANFORD ST
BOSTON, MA 02114

OPHTHALMIC PHYSICIANS OF MONMOUTH PA
733 N BEERS ST STE U4
HOLMDEL, NJ 07733

OPHTHALMIC SURGEONS & PHYSICIANS LTD
3200 S COUNTRY CLUB WAY
TEMPE, AZ 85282

OPHTHALMIC SURGEONS& CONSULTANTS OF OHIO
FOSTER JILL ANNETTE262 NEIL AVENUESUITE 430
COLUMBUS, OH 43215

OPHTHALMOLOGY ASSOCIATES
1101 S 70TH ST SUITE 200
LINCOLN, NE 68510

OPHTHALMOLOGY ASSOCIATES
1670 CAPITAL ST SUITE 100
ELGIN, IL 60124

OPHTHALMOLOGY ASSOCIATES
PARCHUE JOHN A1201 SUMMIT AVENUE
FORT WORTH, TX 76102

OPHTHALMOLOGY ASSOCIATES OF THE VALLEY
KOPELOW STANLEY MARTIN16311 VENTURA BLVDSUITE 750
ENCINO, CA 91436

OPHTHALMOLOGY ASSOCIATES OF WNY
NILES CHARLES R6333 MAIN STREET
WILLIAMSVILLE, NY 14221

OPHTHALMOLOGY ASSOCIATES PSC
3810 SPRINGHURST BLVD STE 100
LOUISVILLE, KY 40241

OPHTHALMOLOGY LTD
6601 S. MINNESOTA AVE. STE 100
SIOUX FALLS, SD 57108

OPHTHALMOLOGY PHYSICIANS & SURGEONS
331 NORTH YORK RD
HATBORO, PA 19040

OPTEL - REMIT
2680 BLVD DE PARC TECHNOLOGIQUE
QUEBEC CITY, QC G1P 456
CANADA

OPTHALMIC SPECIALISTS OF MICHIGAN
30150 TELEGRAPH ROADSUITE 271
BINGHAM FARMS, MI 48025

OPTICARE VISION CENTER
59 CAROTHERS RD
NEWPORT, KY 41071

OPTICS PLUS VISION CENTER
224 CHESTNUT STCHARLES FORNARA OD
COSHOCTON, OH 43812

OPTIMA EYE CARE LLC
4945 LAPALCO BLVDSUITE 100
MARRERO, LA 70072

OPTIMA MACHINERY CORP
1330 CONTRACT DRIVE
GREEN BAY, WI 54304

OPTIMAL EYE CARE
6456 PULLMAN DR
LEWIS CENTER, OH 43035

OPTIMUM
PO BOX 742698
CINCINNATI, OH 45274-2698

OptiSource LLC
Matt Adams
7500 Flying Cloud Drive Suite 750
Eden Prairie, MN 55344

OPTISOURCE LLC
860 BLUE GENTIAN ROAD
SUITE 990
EAGAN, MN 55121

OptiSource, LLC
Jim MacDonald
860 Blue Gentian Road
Suite 330
Eagan, MN 55121

OPTIX EYECARE CENTER
2812 ERWIN RD
DURHAM, NC 27705

OPTIX INC
8 CARRIAGE WAY
HILLSBOROUGH, NJ 08844

OPTOMETRIC CARE INC
2576 BRODHEAD ROADNANCY WIGGINS724-378-8585
ALIQUIPPA, PA 15001-2900

OPTOMETRIC PHYSICIANS NORTHWEST
2222 JAMES ST STE A
HENDERSON KEN OD
BELLINGHAM, WA 98225-4152

OPTUMRX INC
WELLS FARGO LOCKBOX E2001-049
C/O DEPT 8765
3440 FLAIR DRIVE
EL MONTE, CA 91731

OR DEPT OF CONSUMER & BUSINESS SVCS
BUSINESS SERVICES
FISCAL SERVICES SECTION
PO BOX 14610
SALEM, OR 97309-0445

Oracle America, Inc.
PO BOX 203448
DALLAS, TX 75320-3448

OR-ADAP
800 NE OREGON SUITE 1105
PORTLAND, OR 97232

ORANGE COAST EYE CENTER
18426 BROOKHURST STREET # 103YOUNGER JARED R MD
FOUNTAIN VALLEY, CA 92708

ORANGE COUNTY OPHTHALMOLOGY
LIU NORMAN H12665 GARDEN GROVE BLVDSTE 401
GARDEN GROVE, CA 92843

ORANGE COUNTY RETINA
999 N TUSTIN AVE SUITE 17
SANTA ANA, CA 92705

ORANGETOWN OPHTHALMOLOGY NYPC
WOODWARD KIMBALL PRATT
2 CROSFIELD AVESTE 408
WEST NYACK, NY 10994

ORBICULAR PHARMACEUTICAL TECH - R&D ONLY
PLOT NO 53 ALEAP IND EST PRAGATHI NAGAR
KUKATPALLY
HYDERABAD, TELANGANA 500090
INDIA

Orbicular Pharmaceutical Technologies Pvt Ltd
Rahul Gawande
53 ALEAP Industrial Estate
Behind Pragathi Nagar, Kukatpally
Hyderabad, Telangana 500090
India

Ording, Julie Ann
Address on File

Oregon Attorney General
Attn Bankruptcy Department
1162 Court St. NE
Salem, OR 97301-4096

Oregon Board of Pharmacy
800 NE Oregon Street, Suite 150
Portland, OR 97232

Oregon Dept of Environmental Quality
700 NE Multnomah Street, Suite 600
Portland, OR 97232-4100

Oregon Dept of Revenue
Attn Bankruptcy Unit
955 Center St NE
Salem, OR 97301-2555

OREGON EYE CONSULTANTS LLC
1550 OAK STREET STE 7KEYHAN F ARYAH MD541 6871927
EUGENE, OR 97401

OREGON EYE SURGERY CENTER INC
1550 OAK STREET541 349 5199
EUGENE, OR 97401

OREGON HEALTH SCIENCES UNIVERS
IN PATIENT PHARMACY3181 SW SAM JACKSON PARK RD
PORTLAND, OR 97239

OREGON MEDICAL ASSISTANCE PROGRAMS
ASIA REED
248 CHAPMAN ROAD SUITE 100
DXC TECHNOLOGY
NEWARK, DE 19702

OREGON MEDICAL ASSISTANCE PROGRAMS
DEBORAH WESTON
500 SUMMER STREET NE
STATE OF OREGON - OR HEALTH AUTHORITY
SALEM, OR 97301

OREGON MEDICAL ASSISTANCE PROGRAMS
KIRSTEN KESLING
4070 27TH CT, SE SUITE 100
STATE OF OREGON - OR HEALTH AUTHORITY
SALEM, OR 97302

OREGON OPT GROUP PROVIDER INC
557 WESTBROOK STPO BOX 724
GRANTS PASS, OR 97526-2352

OREGON RETINA
1011 VALLEY RIVER WAY STE 108541-762-2763
EUGENE, OR 97401

OREGON RETINA CENTER
WANG YUJEN
1518 E BARNETT RD
MEDFORD, OR 97504

Oregon Secretary of State
Corporation Division
255 Capital St NE
Salem, OR 97310

Orellana Bonilla, Brenda
Address on File

Orellana Mencos, Fernando
Address on File

ORICS INDUSTRIES INC
240 SMITH STREET
FARMINGDALE, NY 11735

ORILLAC RUEBEN MD
Address on File

ORILLIA SOLDIERS MEMORIAL HOSP
170 COLBORNE STREET WEST
FINANCE DEPT
ORILLIA, ON L3V 2Z3
CANADA

ORLANDO OPHTHALMOLOGY SURGERY CENTER
105 BONNIE LOCH CT
ORLANDO, FL 32806

ORLANDO REGIONAL HEALTHCARE SYSTEM
PO BOX 562008ATTN ACCOUNTS PAYABLE
ORLANDO, FL 32856

OR-MCO
OHA RECEIPTING UNIT/DRUG REBATE
ATTN OREGON DRUG REBATE PROGRAM
500 SUMMER STREET NE E-08
SALEM, OR 97301-1077

OR-MEDICAID
OHA RECEIPTING UNIT/DRUG REBATE
ATTN OREGON DRUG REBATE PROGRAM
500 SUMMER STREET NE E-08
SALEM, OR 97301-1077

ORourke, Carly
Address on File

Orta Jr, Pedro
Address on File

Ortiv-Q3 Research Pvt. Ltd
Dr. Mukesh Kumar
B-202-207, 2nd Floor, Ratna Business Hub
Survey No. 439 of Village Navapura
Sarkhej Bavla Highway
Sanand City, Ahmedabad 382210
India

Ortiv-Q3- Research Pvt. Ltd.
B-202-207, 2nd Floor, Ratna Business Hub
Survey No. 439 of Village Navapura
Sarkhej Bavla Highway
Sanand City, Ahmedabad 382210
India

ORTIV-Q3 RSRCH PVT LTD - R&D ONLY REMIT
C-1/24 ORCHID HARMONY
APPLEWOOD TOWNSHIP
SHANTIPURA SP RING ROAD
AHMEDABAD, GJ 380058
INDIA

Ortiz Andrade, Mabel
Address on File

Ortiz, Christian D
Address on File

Ortiz, Eugenia
Address on File

Ortiz, Fernando
Address on File

Ortiz, Jesica
Address on File

Ortiz, Junior Jose
Address on File

Ortutay, MARIA
Address on File

OSBORN DRUGS
PO BOX 31
MIAMI, OK 74354

OSBORNE OLIVE MD
Address on File

Ossandon, Reef
Address on File

OSSANNA CORPORATION
2775 ALGONQUIN ROAD
ROLLING MEADOWS, IL 60008

Ostrowski, William D.
Address on File

OSullivan, Evan Blake
Address on File

Oswald Jr., John W.
Address on File

Otalvaro, Vanessa
Address on File

OTIS ELEVATOR - PLAINVIEW NJ
PO BOX 13716
NEWARK, NJ 07188-0716

OTIS ELEVATOR - SPRINGFIELD IL
PO BOX 73579
CHICAGO, IL 60673-7579

Otis Elevator Company
1 Carrier Place
Farmington, CN 06032

Otovic, Peter N
Address on File

Otta, Brian D
Address on File

Otusanya, Olusegun
Address on File

OUR LADY OF LOURDES REGIONAL MED CTR
PO BOX 83880
BATON ROUGE, LA 70884

Ovalle, Mirna Leticia
Address on File

OVERLAND PARK EYE CENTER
7500 W 119TH STJOE SCHWERDTFEGER OD
OVERLAND PARK, KS 66213

OVERLEASE JAMES MD
Address on File

Overlin, Cori A
Address on File

Owen, Cyteria Teshionna
Address on File

Owen, Dusty S.
Address on File

Owens, Kendra L
Address on File

Owens, Scott Steven
Address on File

Owings, Dalysha
Address on File

Owusu Adusei, Kwadwo
Address on File

OWYHEE COMM HLTH IHS
1623 Hospital Loop
Owyhee, NV 89832

OWYHEE INDIAN HOSP IHS
Us Public Health Serv
Owyhee, NV 89832

OXFORD GLOBAL RESOURCES LLC
PO BOX 3256
BOSTON, MA 02241-3256

Oxford Global Resources, LLC
100 Cummings Center
Suite 206L Beverly, MA 01915

OYATE HEALTH CENTER
3200 Canyon Lake Dr
Rapid City, SD 57702

Oza, Chinmaykumar Pankajbhai
Address on File

OZARK EYE CENTER
360 HWY 5 NORTH
MOUNTAIN HOME, AR 72653

Ozoria Nunez, Jose Antonio
Address on File

PA Department of Revenue
BUREAU OF COMPLIANCE
PO BOX 280947
HARRISBURG, PA 17128-0947

PA Department of Revenue
PO BOX 280905
Harrisburg, PA 17128-0905

PA Dept of Aging
400 Market Street
Harrisburg, PA 17101

PA DEPT. OF HUMAN SERVICES
BRITTANY STARR
303 WALNUT STREET 9TH FLOOR COMMONWEALTH TOWER
HARRISBURG, PA 17101

PA DEPT. OF HUMAN SERVICES
DANI RULLO
45 COMMERCE DRIVE SUITE 5
CHANGE HEALTHCARE
AUGUSTA, ME 04332

PA DEPT. OF HUMAN SERVICES
TERRI CATHERS
303 WALNUT STREET 9TH FLOOR COMMONWEALTH TOWER
HARRISBURG, PA 17101

PA SOLDIERS SAILORS SVH2
560 E 3rd St
Erie, PA 16507

PA SOLDIERS SAILORS SVH2
560 EAST THIRD
ERIE, PA 16512

Pacheco, Edgardo Ramon
Address on File

Pacheco, James
Address on File

Pacheco, Samuel
Address on File

PACIFIC APEX HEALTHCARE DBA BETZ OPHTH
DBA BETZ OPHTHALMOLOGY205 BULL RUN CROSSING SUITE 1
LEWISBURG, PA 17837

PACIFIC BIOLABS
23452 NETWORK PLACE
CHICAGO, IL 60673-1234

PACIFIC CATARACT & LASER INSTITUTE
PO BOX 1506
CHEHALIS, WA 98532

PACIFIC CLEAR VISION
1125 DARLENE LN
EUGENE, OR 97401

PACIFIC EYE
PO BOX 3710ACCOUNTS PAYABLE(805) 545-8100
SAN LUIS OBISPO, CA 93403

PACIFIC EYE INSTITUTE
10608 N TRADEMARK PARKWAYSUITE 100
RANCHO CUCAMONGA, CA 91730

PACIFIC EYE SURGERY CENTER
2228 LILIHA STSUITE 102-A
HONOLULU, HI 96817

PACIFIC MED CNTR (USTF)
1200 12th Ave S
Seattle, WA 98144

Pacific Medical Center
10416 5th Ave NE
Seattle, WA 98125

Pacific Medical Center
1101 Madison St Ste 301
Seattle, WA 98104

PACIFIC MEDICAL CENTER PHARMACY
601 S Carr Rd Ste 100
Renton, WA 98055

Pacific Medical Ctr
1909 214th St SE Ste 300
Bothell, WA 98021

PACIFIC NORTHWEST EYE CARE
WONG BEN H JR
1940 BLACK LAKE BLVD SW
OLYMPIA, WA 98512

PACIFIC NORTHWEST RETINA PLLC
1750 112TH AVE NE STE D050
BELLEVUE, WA 98004

PACIFIC NW EYE ASSOCIATES PS
3602 S 19TH STREET253-759-5555
TACOMA, WA 98405

PACIFIC OPHTHAL CONS INC
2100 WEBSTER ST STE 214ATTN GENEVIEVE
SAN FRANCISCO, CA 94115

PACKAGE DEVELOPMENT
100 Roundhill Drive
Rockaway, NJ 07866

PACKAGE DEVELOPMENT
100 ROUNDHILL DRIVE
ROCKWAY, NJ 07866

Package Development Co., Inc.
Rick Folbrecht
100 Roundhill Drive
Rockaway, NJ 07866

PACKAGING SPECIALTIES INC
W130 N10751 WASHINGTON DRIVE
GERMANTOWN, WI 53022-4447

PACMED CLINICS NORTHGATE
10416 5TH AVE NE
SEATTLE, WA 98125

PACMED CLINICS TOTEM LAKE
12910 Totem Lake Blvd NE
Kirkland, WA 98034

PACMED CTR MADISON DOD
1101 Madison St Ste 306
Seattle, WA 98104

PA-CRD
MAGELLAN HEALTH SERVICES
ATTN FINANCE DEPARTMENT
PO BOX 8810
HARRISBURG, PA 17105-8810

PACURARIU RADU MD
Address on File

Paddock Laboratories
515 Eastern Avenue
Allegan, MI 49010

Paddock Laboratories, Indoco Remedies Limited
3940 Quebec Avenue North
Minneapolis, MN 55427

Padgaonkar, Gurunath Subhash
Address on File

Padilla, Crystal J
Address on File

Padilla, Daniela A
Address on File

Padra Medina, Zundry M
Address on File

Paetec
4001 N Rodney Parham Rd
Little Rock, AR 72212

PA-GA
MAGELLAN HEALTH SERVICES
ATTN FINANCE DEPARTMENT
PO BOX 8810
HARRISBURG, PA 17105-8810

Pagillo, Josette
Address on File

Paguay, Nilsson P
Address on File

Pai, Priya S
Address on File

PAIGE STEPHENS LLC
9330 S UNIVERSITY BLVD STE 220
HIGHLANDS RANCH, CO 80126

PAIKAL DAVID MD
Address on File

Paine, Robert W
Address on File

Pajdak, Marcin
Address on File

Pajdak, Marta
Address on File

PAL PARUL MD
Address on File

Pal, Anju
Address on File

Pal, Devashish
Address on File

Palacios Rivera, Yanira
Address on File

Palacios, Zoveibia
Address on File

PALERMO EYE CARE
18 S EVERGREEN AVE
ARLINGTON HEIGHTS, IL 60005

PALL CORPORATION
PO BOX 419501
BOSTON, MA 02241-9501

Palle, Kalyani
Address on File

PALM BEACH CRO LLC
400 COLUMBIA DR
SUITE 111
WEST PALM BEACH, FL 33409

PALM BEACH EYE CENTER
5057 S CONGRESS AVENUE SUITE 403ROBERT RADEN MD
LAKE WORTH, FL 33461

PALM BEACH EYE CLINIC
1411 N FLAGLER DR STE 4000
WEST PALM BEACH, FL 33401

PALM COAST EYE CENTER
3131 S TAMIAMI TRL STE 201DANA WEINKLE MD
SARASOTA, FL 34239-5101

PALMETTO RETINA CENTER
WELLS JOHN A III124 SUNSET COURT
WEST COLUMBIA, SC 29169

Palomino, Liliana
Address on File

PALOZEJ DAVID E
Address on File

PAM ANDERSON
Address on File

Pam Anderson ("Consultant)
Address on File

PA-MCO
PA DOHS
PO BOX 780634
PHILADELPHIA, PA 19178-0634

PA-MCO JCODE
PA DOHS
PO BOX 780634
PHILADELPHIA, PA 19178-0634

PA-MEDICAID
PA DOHS
PO BOX 780634
PHILADELPHIA, PA 19178-0634

Pan, Elaine Y.
Address on File

Pan, Wen
Address on File

Panangadan, Jagath Asoka
Address on File

Pandit, Ambrish A
Address on File

PANG M PIERRE MD
Address on File

Paniagua Angustia, Aliz
Address on File

Pantaleon, Daniel
Address on File

Pantaleon, Hilcias
Address on File

Panthier, Emilius
Address on File

Pantula, Sudha
Address on File

PA-PACENET
MAGELLAN HEALTH SERVICES
ATTN FINANCE DEPARTMENT
PO BOX 8810
HARRISBURG, PA 17105-8810

PAPALE JOHN MD
Address on File

Papp, Maria
Address on File

Pappas, Michael
Address on File

PARACOM INC (WAS PARAGON)
26 ELKIN DRIVE
MIDDLE ISLAND, NY 11953

Parada, Nelson
Address on File

PARAGON DESIGN + DISPLAY
4557 WASHTENAW AVENUE
ANN ARBOR, MI 48108

PARAGON HEALTH PC
1052 GULL RDDBA PARAGON OPHTHALMOLOGY
KALAMAZOO, MI 49048

PARALLON SUPPLY CHAIN SOLUTIONS
1151 ENTERPRISE DR STE 100ACCOUNTS PAYABLE
COPPELL, TX 75019

PARALLON SUPPLY CHAIN SOLUTIONS
ATTN HCA NASHVILLE SUPPLY CHAIN SVS245 B GREAT CIRCLE RD
NASHVILLE, TN 37228

Paras, Kenneth James
Address on File

Pardiwala, Rashmita
Address on File

Paredes, Carmen Jimena
Address on File

Parekh, Hansaben Deepakkumar
Address on File

Parekh, Priyak H
Address on File

Parekh, Satish D
Address on File

Parikh, Ankita
Address on File

Parikh, Hardik Vinodchandra
Address on File

Parikh, Leena
Address on File

Parikh, Namrata Rajesh
Address on File

Parillo Jr., Robert Alan
Address on File

Parillo, Robert
Address on File

PARIS OPTICAL
15 EAST PLAZA
PARIS, TX 75460

PARIS VISION CLINIC
60 FAIRGROUNDS ROAD
PARIS, TN 38242

Parish of East Baton Rouge Department of Finance
PO Box 2590
Baton Rouge, LA 70821-2590

Parish of Jefferson Sales Tax Division
PO Box 248
Gretna, LA 70054-0248

Parish of Terrebonne Sales & Use Tax Department
PO Box 670
Houma, LA 70361-0670

Parissi, Julio
Address on File

PARK & PHILLIPS EYE CARE
1818 HAMPTON ST
COLUMBIA, SC 29201-3534

PARK PLACE TECHNOLOGIES
PO BOX 78000
DEPT 781156
DETROIT, MI 48278-1156

Park Place Technologies, Inc.
Mike Knightly
5910 Landerbrook Drive
Suite 300
Mayfield Heights, OH 44124

Park Place Technologies, Inc.
Mike Knightly
8401 Chagrin Road
Cleveland, OH 44023

Park Place Technologies, LLC
Craig Sandt
5910 Landerbrook Drive
Suite 300
Mayfield Heights, OH 44124

Park Place Technologies, LLC
Mark Tomei
5910 Landerbrook Drive
Suite 300
Mayfield Heights, OH 44124

PARK SUNGJIN JAMES DMD
Address on File

PARKER CORNEA
1720 UNIVERSITY BLVD #711
BIRMINGHAM, AL 35233

PARKER HUDSON RAINER & DOBBS LLP
303 PEACHTREE STREET NE
SUITE 3600
ATLANTA, GA 30308

Parker, Brenda K
Address on File

Parker, Christina N
Address on File

Parker, Emily A
Address on File

PARKS DAVID MD
Address on File

Parmar, Nikita
Address on File

PARMED PHARMACEUTICALS
PO BOX 182516
COLUMBUS, OH 43218-2516

Parnell Jr, Jerry Douglas
Address on File

PARNES ROBERT E MD LLC
Address on File

PARRELLI OPTICAL
40 ENON STMARGOT SELIGMAN OD
BEVERLY, MA 01915

Parrish, Maishia L
Address on File

Parrish, William
Address on File

PARSCHAUER EYE CENTER
2600 HAYES AVENUE
SANDUSKY, OH 44870

Parsowith, Michael
Address on File

PARTICLE DYNAMICS - REMIT
PO BOX 74661
CHICAGO, IL 60675-4661

PARTICLE MEASURING SYSTEMS INC
21571 NETWORK PLACE
CHICAGO, IL 60673-1215

Particle Technology Group, LLC
Lisa Jandacek
555 Rogers Street
Downers Grove, IL 60515

PARTICLE TECHNOLOGY LABS
ATTN ACCOUNTING DEPT
555 ROGERS ST
DOWNERS GROVE, IL 60515

PARTNERS COOPERATIVE
3625 CUMBERLAND BLVD SE
SUITE 1425
ATLANTA, GA 30339

Partners Cooperative Inc.
3625 Cumberland Blvd SE
Suite 1425
Atlanta, GA 30339

PARTNERS HEATHCARE SYSTEM
PO BOX 9127
CHARLESTOWN, MA 02129

PARUL S DESAI MD
Address on File

PARX SOLUTIONS
2100 W REDONDO BEACH BLVD
#C306
TORRANCE, CA 90504

Pasadena Research Laboratories
942 Calle Negocio
Suite 150
San Clemente, CA 92673

Pasadena Research Laboratories Inc - Johnson Matthey Inc
Division General Counsel
Materials Technology Div.
1401 King Road
West Chester, PA 19380

Pascacio, Enelda
Address on File

Pascacio, Jacqueline
Address on File

PASCARELLA EYE CARE
780 NEWTON-YARDLEY RD STE 315215-968-4300
NEWTOWN, PA 18940

Pasieka, Marian Jozef
Address on File

PA-SPB
MAGELLAN HEALTH SERVICES
ATTN FINANCE DEPARTMENT
PO BOX 8810
HARRISBURG, PA 17105-8810

Pasqueralle, Deanna
Address on File

PASSAMAQUODDY HLH CTR IHS
401 Peter Dana Point Rd
Indian Twp, ME 04668

Pastagia, Krunal D
Address on File

PASTORE DOMENIC J MD
Address on File

Pastrana, Millet Vasquez
Address on File

Patapatti, Archana
Address on File

Patch, Michael Lloyd
Address on File

PATEL MAHENDRA MD
Address on File

PATEL RETINA INSTITUTE
PATEL SACHIN B210 NORTH STATE STREET
CLARKS SUMMIT, PA 18411

Patel, Alkaben Suryakant
Address on File

Patel, Amee Ketulkumar
Address on File

Patel, Amita p
Address on File

Patel, Anchalben Dharmendra
Address on File

Patel, Avani B.
Address on File

Patel, Bansriben
Address on File

Patel, Bhavna
Address on File

Patel, Bhumika V
Address on File

Patel, Bina Parbhubhai
Address on File

Patel, Brijesh
Address on File

Patel, Chaitali
Address on File

Patel, Chetankumar Ashwin
Address on File

Patel, Deep Manubhai
Address on File

Patel, Dhara
Address on File

Patel, Dharmesh Gunvantrai
Address on File

Patel, Dhaval Girishbhai
Address on File

Patel, Dipak P
Address on File

Patel, Dipaliben
Address on File

Patel, Dipesh
Address on File

Patel, Dipika
Address on File

Patel, Diptiben S
Address on File

Patel, Gargi
Address on File

Patel, Gita
Address on File

Patel, Harshal K
Address on File

Patel, Harshal Kumar
Address on File

Patel, Hasumati
Address on File

Patel, Hemisha Sunil
Address on File

Patel, Ilaben D
Address on File

Patel, Jawal Pinakin
Address on File

Patel, Jayminiben D
Address on File

Patel, Jigarkumar N
Address on File

Patel, Jinalben A
Address on File

Patel, Jyoti Surendra
Address on File

Patel, Kaminiben Sachin
Address on File

Patel, Kanubhai S.
Address on File

Patel, Ketankumar B
Address on File

Patel, Khusbu
Address on File

Patel, Kinnari Narendra
Address on File

Patel, Krupal
Address on File

Patel, Krupal M
Address on File

Patel, Lalubhai Gandalal
Address on File

Patel, Love Nitinkumar
Address on File

Patel, Mahesh
Address on File

Patel, Mahima Surendra
Address on File

Patel, Meghna
Address on File

Patel, Milankumar Rameshbhai
Address on File

Patel, Mita
Address on File

Patel, Mittal Ghanshyam
Address on File

Patel, Naresh N
Address on File

Patel, Naynaben Virbhadra
Address on File

Patel, Neha
Address on File

Patel, Nikunjkumar
Address on File

Patel, Nilay Pradeep
Address on File

Patel, Niral Narhari
Address on File

Patel, Niyati Harshal
Address on File

Patel, Pankaj Y
Address on File

Patel, Paragkumar
Address on File

Patel, Prachi Ashokbhai
Address on File

Patel, Preyal Anilkumar
Address on File

Patel, Raj Sanjay
Address on File

Patel, Rekhaben Rajnikant
Address on File

Patel, Roselin R
Address on File

Patel, Sagar
Address on File

Patel, Sagarkumar
Address on File

Patel, Samir A
Address on File

Patel, Samruddhi
Address on File

Patel, Sanjay
Address on File

Patel, Sanjay Kanjibhai
Address on File

Patel, Sanjay Kumar
Address on File

Patel, Satish Chandubhai
Address on File

Patel, Sejalben R
Address on File

Patel, Shila Bhojaram
Address on File

Patel, Trushaben
Address on File

Patel, Unnatiben J
Address on File

Patel, Vaishali D
Address on File

Patel, Vijay K
Address on File

Patel, Vipul Y
Address on File

Patel, Vishal G
Address on File

Patent Office of the Republic of Bulgaria (BPO)
52 b, Dr. G. M. Dimitrov Blvd.
Sofia,  1040
Bulgaria

Patent Office of the Republic of Latvia
Director of the Patent Office Mr. Sandris Laganovskis
Citadeles Street 7/70
Riga,  LV-1010
Latvia

Patent Office of the Republic of Poland
Acting President / President par interim Mrs. Edyta Demby Siwek
Al. Niepodleglosci 188/192
P.O. Box 203
Warsaw,  00-950
Poland

PATHEON PHARMA - REMIT
PO BOX 744994
CHICAGO, GA 30374-4994

Patheon Pharmaceutical Inc.
Max Balli & Carly Ganulin
2110 East Galbraith Road
Cincinnati, OH 45237-1625

PATHEON PHARMACEUTICALS INC
PO BOX 40017
ATTN ACCOUNTS PAYABLE
COLLEGE STATION, TX 77842

Patheon Pharmaceuticals Inc.
Peter Ercoli
2110 East Galbraith Road
Cincinnati, OH 45237-1625

Patheon Pharmaceuticals Inc.
2110 East Galbraith Road
Cincinnati, OH 45237-1625

Patheon Pharmaceuticals Inc.
4721 Emperor Boulevard
Research Triangle Park, NC 27703

Patheon Pharmaceuticals, Inc.
Francis P. McLuir
4721 Emperor Boulevard
Research Triangle Park, NC 27703

Patheon Pharmaceuticals, Inc.
Linda Dudley
2110 East Galbraith Rd.
Cincinnati, OH 45237

Patheon Pharmacueticals
Patheon by ThermoFisher Scientific
2110 East Galbraith Road
Cincinnati, OH 45237

PATHEON PRIORITY AIR
PO BOX 100973
ATLANTA, GA 30384-0973

Pathuru, Pridhvi Krishna
Address on File

Pati, Biswajit
Address on File

Patibandla, Srinivasa Rao
Address on File

Patient, Cheryl I
Address on File

Patil, Ganesh
Address on File

PATRICK AIR FORCE BASE
1383 S Patrick Dr Bldg 1372
Patrick AFB, FL 32925

Patrick, Michael
Address on File

Patryn, Kaitlyn Anne
Address on File

PATTERSON DENTAL SUPPLY INC
1031 MENDOTA HEIGHTS ROAD
ST PAUL, MN 55120

PATTERSON VETERINARY SUPPLY INC
137 BARNUM ROAD
DEVENS, MA 01434

Patterson, Alesha Lushawn Nicole
Address on File

Patterson, Audley
Address on File

Paul Bonanno
Paul Bonanno
393 Bayview Avenue
Amityville, NY 11701

Paul Bonanno and Lucille Bonanno
Paul Bonanno & Lucille Bonanno
900 Merchants Concourse
Ste 305
Westbury, NY 11590

Paul Karpecki & Visionary Consultants, Inc.
Paul Karpecki
3933 Real Quiet Lane
Lexington, KY 40509

PAUL MUELLER / MUELLER FIELD
28154 NETWORK PLACE
CHICAGO, IL 60673-1281

PAUL REILLY COMPANY ILLINOIS INC
1967 QUINCY COURT
GLENDALE HEIGHTS, IL 60139

Paul, Anish Mathew
Address on File

PAVEMASTER ASPHALT & SEALING INC
516 PINE AIR DRIVE
BAY SHORE, NY 11706

Pavicich, Rhonda Sue
Address on File

Pavlogianis, Evangelos
Address on File

Pavlovic, Milena
Address on File

PAVONIA SURGERY CENTER
600 PAVONIA AVENUE 4TH FLOORARLENE MARAVILLA
JERSEY CITY, NJ 07306

Payne, Alan C.
Address on File

Paz, Ariel A.
Address on File

PCI LLC
PO BOX 712465
CINCINATI, OH 45271-2465

PCI, Inc.
8100 Brownleigh Drive
Raleigh, NC 27617

PCI, LLC
8100 Brownleigh Drive
Raleigh, NC 27617

PD SUB LLC DBA Particle Dynamics
Wade L. Hylton
2629 South Hanley Road
St. Louis, MO 63144

PDC INTERNATIONAL CORP
PO BOX 492
SOUTH NORWALK, CT 06856

PDQ HEALTHCARE INFORMATION
PO BOX 191
CARLE PLACE, NY 11514

PEACE CORPS
1111 20th St NW
Washington, DC 20526

PEACEHEALTH - SSC
1115 SE 164TH AVE SUITE 332
VANCOUVER, WA 98683

Peak Scientific
DEPT CH 19562
PALATINE, IL 60055-9562

PEAK SCIENTIFIC INC
DEPT CH 19562
PALATINE, IL 60055-9562

PEARSON H LEWIS MD
Address on File

Pease, Mollie
Address on File

Pecquet, Ian
Address on File

Peddapatla, Srinivas
Address on File

PEDIATRIC OPHTH OF NY PC - AP
1075 CENTRAL PARK AVESUITE 403
SCARSDALE, NY 10583

Pedraza, Hilda M
Address on File

Peerless Network
PO BOX 76112
CLEVELAND, OH 44101-4755

PEERLESS NETWORK INC
PO BOX 76112
CLEVELAND, OH 44101-4755

Peerless Network, Inc.
222 South Riverside Plaza
Suite 1900
Chicago, IL 60606

Peguero Ortiz, Eddy M
Address on File

PELICAN BIOTHERMAL LLC
3020 NIAGARA LANE
PLYMOUTH, MN 55447

Pelion Surgical LLC
Sue Talada
116 Vivion
Aiken, SC 29803

PELION SURGICAL LLC
116 VIVION
AIKEN, SC 29803

Pena, Rosa
Address on File

PENINSULA EYE SURGEONS
101 MILFORD ST
SALISBURY, MD 21804

PENINSULA EYE SURGERY CENTER
1128 W EL CAMINO REAL
MOUNTAIN VIEW, CA 94040

PENN VETERINARY SUPPLY COMPANY
53 INDUSTRIAL CIRCLE
LANCASTER, PA 17601

PENNCAT CORPORATION
404 ELM AVE
ATTN MIKE KANE
NORTH WALES, PA 19454

PENNEY MICHAEL OD
Address on File

Pennsylvania Attorney General
Attn Bankruptcy Department
16th Floor, Strawberry Square
Harrisburg, PA 17120

Pennsylvania Department of Aging
400 Market Street
Harrisburg, PA 17101

Pennsylvania Department of Aging and Health
400 Market Street
Harrisburg, PA 17101

PENNSYLVANIA DEPARTMENT OF REVENUE
BANKRUPTCY DIVISION
PO BOX 280946
HARRISBURG, PA 17128-0946

Pennsylvania Dept of Environmental Protection
Bureau of Waste Management
14th Floor Rachel Carson State Office Building
PO Box 69170
Harrisburg, PA 17106-9170

Pennsylvania Dept of Health
555 Walnut St, 7th Floor
Harrisburg, PA 17101

Pennsylvania Dept of Revenue
Attn Compliance & Bankruptcy
Strawberry Square Lobby
Harrisburg, PA 17128-0101

PENNSYLVANIA EYE & EAR SURG CTR
ALTMAN ADAM J1 GRANITE POINT DRIVESUITE 100
WYOMISSING, PA 19610

PENNSYLVANIA EYE ASSOCIATES
4100 LINGLESTOWN RD
HARRISBURG, PA 17112

PENNSYLVANIA RETINA SPECIALISTS PC
PRENSKY JAY G220 GRANDVIEW AVESTE#200
CAMP HILL, PA 17011

PENNTECH SP SCIENTIFIC - ORDER
935 Mearns Road
Warminster, PA 18974

PENSKE TRUCK - REMIT
30 MAHAN ST
WEST BABYLON, NY 11704

Penske Trucking Leasing Co., L.P.
Laura M. Petit
30 Mahan Street
West Babylon, NY 11704

PENTA MANUFACTURING CO
PO BOX 1448
FAIRFIELD, NJ 07007

PENTAVISION LLC
2003 S. EASTON RD - SUITE 203
DOYLESTOWN, PA 18901

Pentecostes, Grace U
Address on File

Penttinen, Ned Lyle
Address on File

Penumetsa, Sreekanth
Address on File

Peoples, Christopher L
Address on File

PEPCO
561 ACORN ST
SUITE H
DEER PARK, NY 11729

PEPOSE VISION INSTITUTE
1815 CLARKSON RD
CHESTERFIELD, MO 63017

Peppers, Saimone M
Address on File

PEQUOT FEDERAL EDI
1 Annie George Dr
Mashantucket, CT 06338

Peralta, Ana
Address on File

Peralta, Anyelo
Address on File

Peralta, Joseph R
Address on File

Perdomo, Evelyn P
Address on File

Perelmuter, Tatyana
Address on File

PEREZ LI OPHTHALMOLOGY
2905 ENTERPRISE DR
ANDERSON, IN 46016

Perez Ventura, Miguel
Address on File

Perez, Beatriz
Address on File

Perez, Emely
Address on File

Perez, Joshua M
Address on File

Perez, Lorena
Address on File

Perez, Migdalia
Address on File

Perez, Ramon Rosario
Address on File

PERFECT SENSE
211 NE 54TH ST STE 202DR. WILES
KANSAS CITY, MO 64118

PERFECT SENSE EYE CENTER ST JOE LLC
3201 ASHLAND AVE
SAINT JOSEPH, MO 64506-1504

PERFEX - REMIT
PO BOX 608
HUNTSVILLE, UT 84317

Performance Validation
5420 W. Southern Ave
Suite 100
Indianapolis, IN 46241

PERFORMANCE VALIDATION - REMIT
PO BOX 7096 DEPT 254
INDIANAPOLIS, IN 46207

Pericharla, Venkata Narasimha Raj
Address on File

PERISHIP LLC
265 EAST MAIN ST
BRANFORD, CT 06405

PERKIN ELMER HEALTH SCIENCE INC
13633 COLLECTIONS CENTER DR
CHICAGO, IL 60693-0136

PERKINELMER INFORMATICS INC
940 WINTER STREET
WALTHAM, MA 02451

Perkins, Brandon
Address on File

Peroza, Jose Feliz
Address on File

Perren, Michael Wayne
Address on File

Perri, Carolyn Louise
Address on File

Perrigo Israel Pharmaceuticals Ltd
The Sharp Building
Hogan Place
Dublin 2,
Ireland

Perrini, Michael T
Address on File

Perritt Laboratories
John Trepper
145 South Main Street
Hightstown, NJ 08520

PERRITT LABORATORIES INC
145 SOUTH MAIN STREET
PO BOX 147
HIGHSTOWN, NJ 08520

PERRY CHEMICALS CORP
30-50 WHITESTONE EXPWY
STE 300
FLUSHING, NY 11354

PERRY MATTHEW OD
Address on File

Perry, Tracy M
Address on File

Perryman, Lynn Patrick
Address on File

Persaud, Thakur
Address on File

PESTALOZZI ATTORNEYS AT LAW LTD
LOWENSTRASSE 1
ZURICH,  CH-8001
SWITZERLAND

PETER CHRISTENSEN HLT IHS
129 Old Abe Rd
Lac du Flambeau, WI 54538

Peterkin, Jymecia
Address on File

Peterman, Richard L
Address on File

Peterson, Kevin S
Address on File

Peterson, Zachary
Address on File

PETROCHOICE LLC
PO BOX 829604
PHILADELPHIA, PA 19182-9604

PEYTONS
PO BOX 305261ATTN PEYTON WAREHOUSE RESEARCH
NASHVILLE, TN 37230-5261

PFIZER INC
PO BOX 34600ACCOUNTS PAYABLE
BARTLETT, TN 38184

PFIZER PHARMACIA & UPJOHN - REMIT
PO BOX 417512
BOSTON, MA 02241-7512

PH CONWAY LLC
PO BOX 75850
BALTIMORE, MD 21275-5850

Pham, Ngoc Thi Nhu
Address on File

PHARMA PACKAGING SOL TJOAPACK
DBA TJOAPACK LLC
341 JD YARNELL INDUSTRIAL PARKWAY
CLINTON, TN 37716

PHARMACEUTICAL BUYERS INTERNATIONAL INC
1645 JERICHO TURNPIKE SUITE 101
NEW HYDE PARK, NY 11040

PHARMACEUTICAL PRODUCT STEWARDSHIP
WORK GROUP
1800 M STREET NW
SUITE 400 SOUTH
WASHINGTON, DC 20036

PHARMACEUTICAL TRADE SERVICES INC
DBA DURBIN USA6501 SUNPLEX DRIVE
OCEAN SPRINGS, MS 39564

PHARMACEUTICALS RETURNS SERVICE
720 HEARTLAND DR SUITE B
SUGAR GROVE, IL 60554

PHARMACY FHC-SOLDIER CLINIC
8072 Normandy Dr
Ft Riley, KS 66442

PHARMACY FREEDOM CROSS PX
Bldg 1611 Haan Rd Ste A 111
Fort Bliss, TX 79906

PHARMACY HEALTHCARE SOL - REMIT
968 PERRY HIGHWAY
PITTSBURGH, PA 15237

Pharmacy Healthcare Solutions, Inc.
968 Perry Highway
Pittsburgh, PA 15237

PHARMACY SELECT LLP
1550 COLUMBUS ST.
SUN PRAIRIE, WI 53590

Pharmacy Select, LLP
Kristen N. Reabe
1659 N. Spring Street
Suite 107
Beaver Dam, WI 53916

PHARMACY SERVICE
1601 Brenner Ave
Salisbury, NC 28144

PHARMACY SERVICE
Bldg 576 Room J-7 Jefferson Av
Fort Eustis, VA 23604

PHARMACY SERVICE
BLDG 576ROOM J-7JEFFERSON AV
FORT EUSTIS, VA 23604

PHARMACY SERVICE (119) VA
5500 E Kellogg Dr
Wichita, KS 67218

PHARMACY SERVICE (119) VA
5500 EAST KELLOGG
WICHITA, KS 67218

PHARMACY SVC 119 VA 550
1900 E Main St # BD58
Danville, IL 61832

PHARMAMED USA INC
3778 SW 30TH AVE
HOLLYWOOD, FL 33312

PHARMAPORTS LLC
Richard Wang
1 E Uwchlan Avenue, Suite 116
Exton, PA 19341

PHARMAPORTS LLC
ATTN JACK YEN
1 E UWCHLAN AVE STE 116
EXTON, PA 19341

PHARMAREGS INC
1751 STATE ROUTE 17A
SUITE 3
FLORIDA, NY 10921

PHARMASOL CORPORATION
PO BOX 2762
FALL RIVER, MA 02722-2762

PHARMIDABLE LEGAL ADVISORS LLC
PO BOX 616
DOWNINGTOWN, PA 19335

Pharmidable Legal Advisors, LLC
Randall J. Zakreski
PO Box 616
Downingtown, PA 19335

PHARM-RX CHEMICAL CORP
299 MARKET STREET SUITE 410
SADDLE BROOK, NJ 07663

Pharm-Rx Chemical Corp.
Carlos Doussinague
4 Brighton Road
Suite 308
Clifton, NJ 07012

Pharm-Rx Chemical Corp.
4 Brighton Road
Suite 308
Clifton, NJ 07102

PHARMSOURCE LLC
123 NEWMAN DR
BRUNSWICK, GA 31520

PHCY CHITIMACHA MRX
3231 Chitimacha Trail
Powell, TN 37849

PHCY SERVICES 119 MRX
351 Hartnell Ave
Albany, LA 70711

PHENOMENEX INC - REMIT
411 MADRID AVENUE
TORRANCE, CA 90501

PHILADELPHIA EYE ASSOCIATES
1930 SOUTH BROAD STREETUNIT 9
PHILADELPHIA, PA 19145

Philadelphia Indemnity Insurance Company
Attention Surety Department
100 Princeton South Corporate Center
4th Floor
Ewing, NJ 08628

PHILADELPHIA OPHTHALMOLOGY ASSOCIATES
813 LAWRENCE LN
NEWTOWN SQUARE, PA 19073

PHILIP M FIORE MD
Address on File

PHILLIPS EYE SPECIALISTS
485 US-1 SOUTH
ISELIN, NJ 07407

Phillips, Jeremiah Quincy
Address on File

Phillips, Lauren Nicole
Address on File

Phillips, Matthew G
Address on File

Phillips, Nancy C
Address on File

Phillips, Sharon K
Address on File

PHOENIX BUSINESS PRODUCTS INC
305 SUBURBAN AVENUE
DEER PARK, NY 11729

PHS IND HLT CTR CHEMAWA
3750 Chemawa Rd NE
Salem, OR 97305

PHS IND HLT CTR WARM SPR
1270 Kotnum Rd Box 1209
Warm Springs, OR 97761

PHS INDIAN HEALTH CENTER
14 Great Plains Rd
Arapahoe, WY 82510

PHS INDIAN HEALTH CENTER
2miles S of Bottle Hollow
Fort Duchesne, UT 84026

PHS INDIAN HEALTH CLI IHS
Box 4344 Cedar Street
San Felipe, NM 87001

PHS INDIAN HOSPITAL MRX
425 7th St NW
North Charleston, SC 29405

PHSI
968 Perry Highway
Pittsburgh, PA 15237

PHX IND MED CTR PRIM CARE
4212 N 16th St
Phoenix, AZ 85016

PHYSICIAN SUPPLY COMPANY
PO BOX 7477
PASADENA, TX 77508

PHYSICIANS EYE CENTER
2845 FARRELL CRES
OWENSBORO, KY 42303

PHYSICIANS SURGERY CENTER
207 STONEBRIDGE BLVD
JACKSON, TN 38305

PHYSICIANS SURGERY CENTER
2150 HARRISBURG PIKE
LANCASTER, PA 17601

PIAZZA GINA
2401 E ST NW CCR SA-01 STE H443
WASHINGTON, DC 20522

Pichardo Torres, Jefry
Address on File

PICKEL STUART M MD
Address on File

Pickett, Douglas Melvin
Address on File

PIEDMONT EYE CENTER
BOWERS DARIN K116 NATIONWIDE DRIVE
LYNCHBURG, VA 24502

PIEDMONT RETINA SPECIALIST
180 KIMEL PARK DR STE 110
WINSTON SALEM, NC 27103

PIEDMONT RETINA SPECIALISTS PA
SANDERS JASON B
1132 NORTH CHURCH STREET
SUITE 103
GREENSBORO, NC 27401

PIEDMONT RETINA SPECIALISTS PA
SANDERS JASON B1132 NORTH CHURCH STREETSUITE 103
GREENSBORO, NC 27401

Pieper, Beau
Address on File

PILOT DESIGN GROUP INC
5 HOPE LANE
FORESTDALE, MA 02644

Pimentel, Rocio
Address on File

Pincay, Stephany
Address on File

Pinder, Chantz A
Address on File

PINE HILL HEALTH CTR IHS
Pobx310 Bia Rural Rte 125
Pinehill, NM 87357

PINE HILL HLTH CTR MRX
Bia Rural Rte 140 Rsb
Hurricane, UT 84737

PINEBRIDGE GLOBAL OPPORTUNISTIC DM CREDIT MASTER FUND LP
C/O PINEBRIDGE INVESTMENTS
ATTN CHARU SMAKAL
65 E 55TH ST
NEW YORK, NY 10022

PINEBRIDGE SARL
C/O PINEBRIDGE INVESTMENTS
ATTN CHARU SMAKAL
65 E 55TH ST
NEW YORK, NY 10022

PINEBRIDGE SENIOR FLOATING RATE INCOME FUND
C/O PINEBRIDGE INVESTMENTS
ATTN CHARU SMAKAL
65 E 55TH ST
NEW YORK, NY 10022

PINEBRIDGE SENIOR SECURED LOAN FUND LTD
C/O PINEBRIDGE INVESTMENTS
ATTN CHARU SMAKAL
65 E 55TH ST
NEW YORK, NY 10022

PINEHURST SURGICAL
2919 BEECHTREE DR3RD FLOOR
SANFORD, NC 27330

Pingili, Goutham Reddy
Address on File

Pinilla, Laura
Address on File

PINKE ROBERT S MD
Address on File

PINNACLE RESEARCH INSTITUTE INC
2900 W CYPRESS CREEK RDSUITE 10
FORT LAUDERDALE, FL 33309

PINON HEALTH CENTER
PO Box 10
Pinon, AZ 86510

PINON HEALTH CENTER
PO BOX 10 NR 4
PINON, AZ 86510

Pipkin, Anthony L
Address on File

PIRAMAL PHARMA LIMITED - REMIT
C-43, M.I.D.C., T.T.C., INDUSTRIAL AREA
TURBHE, OFF THANE BELAPUR ROAD
DIST THANE, MH 400613
INDIA

PIRO PHILLIP MD
Address on File

PITNEY BOWES GLOBAL FINANCIAL SERV LLC
PO BOX 981022
BOSTON, MA 02298-1022

PITNEY BOWES INC
PO BOX 371896
PITTSBURGH, PA 15250-7896

PITNEY BOWES PURCHASE POWER
PO BOX 371874
PITTSBURGH, PA 15250-7874

Pitts, Katherine Yvonne
Address on File

PITTSBURGH EYE ASSOCIATES
4202 PENN AVE
PITTSBURGH, PA 15224

Piyavunno, Kraiengsak
Address on File

PL DEVELOPMENTS
609-2 CANTIAGUE ROCK RD
WESTBURY, NY 11590

Placek, Elaine M
Address on File

Placek, Robert T
Address on File

PLAINFIELD EYE CARE
900 EDWARDS DRIVE
PLAINFIELD, IN 46168

PLANTATION EYE ASSOCIATES
1776 N PINE ISLAND RD # 124
PLANTATION, FL 33322

Plantex USA, Inc.
George Svokos & Cheryl Bohnel
Two University Plaza
Suite 305
Hackensack, NJ 07601

PLATINUM PRESS INC
Tom Miller
4251 Empire Road
Fort Worth, TX 76155

PLATINUM PRESS INC
4251 EMPIRE RD
FORT WORTH, TX 76155

Platt, Christopher C
Address on File

Pleasant, Savannah
Address on File

Pliva Croatia Ltd (Teva)
Matilda Eskinja Cvjetkovic & Romana Santar
Croatia & Prudnicka Cesta 54
Prigorje Brdovecko,  10291
Croatia

Pliva Croatia Ltd (Teva)
Matilda Eskinja Cvjetkovic & Romana Santar
Prilaz baruna Filipovica 25
Zagreb,  10000
Croatia

PLOWMAKER MELISSA K OD
Address on File

Plummer, Dominick
Address on File

Plutar, Brent T.
Address on File

PLYMOUTH PRAIRIE ASSOCIATES LLC
2350 S HURON PKWY
ANN ARBOR, MI 48104

PMT FORKLIFT CORP
275 GREAT EAST NECK ROAD
WEST BABYLON, NY 11704

POARCH BAND-CREEK IND IHS
5811 Jack Springs Rd
Atmore, AL 36502

Poblete, Jose Noel Dela Serna
Address on File

Pobudova, Alice
Address on File

Pocklington, Sally Sue
Address on File

PODHORZER JOSEPH MD
Address on File

POKAGON POTAWATOMI HT IHS
32652 Kno
Dowagiac, MI 49047

POKAGON POTAWATOMI HT IHS
32652 KNO DRIVE
DOWAGIAC, MI 49047

Poland, Constance M
Address on File

Polikoff, April
Address on File

POLLACK ARYEH L MD
Address on File

Pollard, Lana A
Address on File

Pollard, Randall Edward
Address on File

POLLET CONSULTING LLC
221 SEQUOIA DRIVE
NEWTOWN, PA 18940

Polman, Anthony C
Address on File

Polo, Peter Rafeal
Address on File

Pologruto, Nicholas
Address on File

POLSINELLI PC
PO BOX 878681
KANSAS CITY, MO 64187-8681

POLYPACK INC
3301 GATEWAY CENTRE BLVD.
PINELLAS PARK, FL 33782

POMERANCE EYE CENTER PC
1801 GUNBARREL ROAD
POMERANCE GLENN N MD
CHATTANOOGA, TN 37421

POMERANCE EYE CENTER PC
1801 GUNBARREL ROADPOMERANCE GLENN N MD
CHATTANOOGA, TN 37421

POMERANTZ SCOTT MD
Address on File

PONCA HEALTH SERVICES INDIAN HEALTH
F664PDX00PONCA HEALTH SERVICES INDIAN HE
LINCOLN, NE 68512

Poolsuk, Pudpong
Address on File

POPE DANIEL MD
Address on File

Portalatin, James Vincent
Address on File

Porter, Tyler D
Address on File

PORTFOLIO MEDIA INC - REMIT
PO BOX 9570
NEW YORK, NY 10087

PORTICO BENEFIT SERVICES
C/O PINEBRIDGE INVESTMENTS
ATTN CHARU SMAKAL
65 E 55TH ST
NEW YORK, NY 10022

Portillo, Jorge A
Address on File

Portuguese Institute of Industrial Property
President, Directive Council / President, Conseil Directif Mrs. Ana Margarida Bandeira
Campo das Cebolas
Lisbon,  1149-035
Portugal

Portwood, Duane A.
Address on File

PORZIO BOMBERG & NEWMAN P C
100 SOUTHGATE PARKWAY
MORRISTOWN, NJ 07962

POSITUDES INC
44 BOND STREET
WESTBURY, NY 11590

Positudes, Inc. dba The Alliance Pharmacy
44 Bond Street
Westbury, NY 11590

POST OCONNOR & KADRMAS EYE CENTER
KADRMAS EDDIE FKADRMAS EYE CARE NEW ENGLAND40 INDUSTRIAL PARK
ROAD
PLYMOUTH, MA 02360

POTAWATOMI HLTH WELLNES PHS
8201 Mish Ko Swen Dr
Crandon, WI 54520

POTAWATOMI HLTH WELLNES PHS
8201 MISH KO SWEN ROAD
CRANDON, WI 54520

Pothireddy, Venkata Reddy
Address on File

POTOMAC EYE SURGEONS
11500 LAKE POTOMAC DR
POTOMAC, MD 20854

Potter, Crystal A
Address on File

Poukish, Helena F
Address on File

POWELL STEPHEN R MD
Address on File

POWER SUPPLY OF ILLINOIS INC
PO BOX 776816
CHICAGO, IL 60677-6816

POYNTER SHEET METAL INC
775 COMMERCE PARKWAY WEST DR
GREENWOOD, IN 46143

PPC FLEXIBLE - REMIT
1111 BUSCH PARKWAY
BUFFALO GROVE, IL 60089

PPD DEVELOPMENT
26361 NETWORK PLACE
CHICAGO, IL 60673-1263

PPD Development L.P.
8551 Research Way
Suite 90
Middletown, WI 53562

PPD Development, L.P.
Cynthia R. Drew, Chad Volkmann & Laura Ritter
8551 Research Way
Suite 90
Middleton, WI 53562

PPD Development, L.P.
Steven Pilewski, Nick Neds & Laura Ritter
8551 Research Way
Suite 90
Middleton, WI 53562

PPD Development, L.P. ("PPD)
Cindy R. Drew, Chad Volkmann, Laura Ritter
8551 Research Way
Suite 90
Middleton, WI 53562

Prabha, Srinivasu
Address on File

Pragallapati, Lakshmana Rao
Address on File

PRAIRIE BAND POTA HLT IHS
11400 158th Rd
Mayetta, KS 66509

PRAIRIE BAND POTAWATOMI H
11400 158TH RD
BROOKLYN, NY 11229

PRAIRIE EYE CENTER LTD
2020 W ILES AVE
SPRINGFIELD, IL 62704

Prajapati, Yogesh H
Address on File

Pramanick, Rahul Raghunath
Address on File

PRASCO LLC
6125 COMMERCE COURT
MASON, OH 45040

Praszek, Krystyna
Address on File

Pratt, Kamie Lynn
Address on File

Pratt, Melissa
Address on File

PRAXAIR - REMIT
MORRISVILLE PA 1-800-638-6360
NEWARK NJ 1-800-638-6360
BETHLEHEM PA 1-800-654-6406
PITTSBURGH, PA 15250-8000

PRECIS ENGINEERING INC
20 S MAPLE STREET
SUITE 200
AMBLER, PA 19002

Precis Engineering, Inc.
John McCullough
20 S. Maple Street
Suite 200
Ambler, PA 19002

PRECISION CONCEPTS INTERNATIONAL LLC
PO BOX 775683
CHICAGO, IL 60677-5683

PRECISION DIGITAL CORPORATION
233 SOUTH STREET
HOPKINTON, MA 01748

PRECISION EYE CARE
140 WESTMONT DR
FARMINGTON, MO 63640

PRECISION EYECARE
7970 E THOMPSON PEAK PKWY STE 102
SCOTTSDALE, AZ 85255

PRECISION EYECARE CENTERS
1039 EL MONTE AVE SUITE K
MOUNTAIN VIEW, CA 94040

PRECISION GROUP LTD
201 FREEDOM TRL
EAST PEORIA, IL 61611

PRECISION LOGISTICS
PO BOX 2018
LOVELAND, CO 80539

PRECISION MICRO INC
PO BOX 762
LEVITTOWN, NY 11756

PRECISION SIGNS.COM INC
243 DIXON AVE
AMITYVILLE, NY 11701

PRECISION SYSTEMS INC
16 TECH CIRCLE
NATICK, MA 01760

PREFERRED EYE CARE
406 DALLAS AVE
SELMA, AL 36701

PREMIER EYE CLINIC
4505 HOSPITAL RD
PASCAGOULA, MS 39581

PREMIER GROUP
1119 CAMPUS DRIVE WEST
MORGANVILLE, NJ 07751

Premier Healthcare Alliance LP
David A. Hargraves
13034 Ballantyne Corporate Place
Charlotte, NC 28277

Premier Healthcare Alliance LP
Wayne Russell
13034 Ballantyne Corporate Place
Charlotte, NC 28277

Premier Healthcare Alliance, L.P.
13034 Ballantyne Corporate Place
Charlotte, NC 28277

PREMIER HEALTHCARE SOLUTIONS
5882 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

PREMIER MEDICAL GROUP INC
2880 DAUPHIN ST
MOBILE, AL 36606-2457

PREMIER PURCHASING PARTNERS LP
PO BOX 847650
LOS ANGELES, CA 90084-7650

PREMIER RX - AP
4637 INTERSTATE DRATTN BILLING
CINCINNATI, OH 45246

PREMIER SAFETY - REMIT WAS ARGUS-HA
PO BOX 33757
DETROIT, MI 48232-3757

PREMIERE EYE CARE
BRENT BYRON DAVID
11111 RESEARCH BLVD
SUITE 170
AUSTIN, TX 78759

PREMIERE EYE CARE
BRENT BYRON DAVID11111 RESEARCH BLVDSUITE 170
AUSTIN, TX 78759

PREMIERE SURGERY CENTER
700 WEST EL NORTE PARKWAY
ESCONDIDO, CA 92026

PRESBYTERIAN HOSPITAL
PO BOX 26666ATTN PHARMACY
ALBUQUERQUE, NM 87125-6666

Prescod, Andrea
Address on File

PRESCRIPTION SUPPLY INC
2233 TRACY ROAD
NORTHWOOD, OH 43619

PRESIDIO OF MONTEREY
473 Carbillo St Ste A1A
Monterey, CA 93944

PRESLAN MARK MD
Address on File

Presswood, Megan
Address on File

PRESTERA TORY MD
Address on File

Prezioso, Michael John
Address on File

PRICE FW MD
Address on File

Price, Olga I
Address on File

Price, Sandra
Address on File

PRICESPIDER - REMIT
PO BOX 31001-2843
PASADENA, CA 91110

PricewaterhouseCoopers Advisory Services LLC
Sam Venugopal
300 Madison Avenue C1202
New York, NY 10017

PRIDE CHEMICAL (ALCOHOL) - REMIT
211 RANDOLPH AVENUE
AVENEL, NJ 07001

PRIDE CHEMICAL (GLYCERIN) - REMIT
PO BOX 36254
NEWARK, NJ 07188-6254

Pride Chemical Solutions Inc.
Timothy J. Consiglio
6 Long Island Ave.
Holtsville, NY 11742

Priestley, Alexander J
Address on File

PRIMARY EYE CARE CENTER I LLP
CORREALE SUZANNE MARIE2800 S GORDON ST
ALVIN, TX 77511

PRIMARY EYECARE ASSOCIATES
417 BILTMORE AVE BLDG 4 SUITE J1
ASHEVILLE, NC 28801

PRIMARY EYECARE NETWORK
1750 N LOOP RD STE 150714 963 2111
ALAMEDA, CA 94502

PRIMARY VISION CARE CENTER
PO BOX 2429
SURF CITY, NC 28445

PRIME INDUSTRIAL COMPONENTS INC
465 NEW MILFOR AVE
ORADELL, NJ 07649

Prime Therapeutics LLC
Christopher Moen
1305 Corporate Center Drive
Eagan, MN 55121

Primera Analytical Solutions
259 Prospect Plains Rd.
Bldg E
Cranbury, NJ 08512

Primera Analytical Solutions Corp
Bibo Xu
259 Wall Street
Princeton, NJ 08540

Primera Analytical Solutions Corp
259 Wall Street
Princeton, NJ 08540

PRINCE BRANCH
Address on File

PRINCETON FLEMINGTON EYE INSTITUTE
601 EWING STREET SUITE C-15SINI GEORGE OD
PRINCETON, NJ 08540

PRINOVA US LLC
36780 EAGLE WAY
CHICAGO, IL 60678-1367

PRIORITY HEALTHCARE DISTRIBUTION
C/O EXPRESS SCRIPTSPO BOX 270005
SAINT LOUIS, MO 63127

Prisco, Anthony
Address on File

PRISM VISION GROUP
420 MOUNTAIN AVE 4TH FL
NEW PROVIDENCE, NJ 07974

PRISMA HEALTH
PO BOX 26869
GREENVILLE, SC 29616

PRIVACY AND PROTECTION PRODUCTS INC
870 E MILESTONE DR
LAKE VILLA, IL 60046

PRO STAFF
PO BOX 13188
MILWAUKEE, WI 53213-0188

PROANALYTICS LLC
333B US HIGHWAY 46
SUITE 201B
FAIRFIELD, NJ 07004

Probst, Trenton Ronald
Address on File

Probst, Tristan M
Address on File

PROCARE RX
1267 PROFESSIONAL PARKWAY
GAINESVILLE, GA 30507

PROCARE VISION CENTER
1861A TOWNE PARK DR
TROY, OH 45373

PROCESS CONTROL SOLUTIONS
577A HARTFORD TURNPIKE
SHREWSBURY, MA 01545

PROCESS EQUIPMENT SALES AND SERVICE
11 MELANIE LANE UNIT 2
EAST HANOVER, NJ 07936

PRODUCTS ON WHITE PHOTOGRAPHY
4510 N RAVENSWOOD AVE STE B
CHICAGO, IL 60640

PROFESSIONAL EYE ASSOC
1111 PROFESSIONAL BLVD706 226 2020
DALTON, GA 30720

PROFESSIONAL EYE CARE
3701 SOUTH MAIN ST
HOPE MILLS, NC 28348

PROFESSIONAL EYE CARE CENTER
7225 N CALDWELL AVE
NILES, IL 60714

PROFESSIONAL EYE SURGERY CENTER
1111 PROFESSIONAL BOULEVARD
DALTON, GA 30720

PROFESSIONAL HOUSEKEEPERS INC
3103 N CHARLES ST
DECATUR, IL 62526

PROGRAM SUPPORT CENTER MR
Program Support Center
Perry Point, MD 21902

PROPHARM LTD
PO BOX 4046
ZICHRON YAACOV,  3092940
ISRAEL

Propharm Ltd.
23 Ben Gurion Street
Zichron Yaacov,  30900
Israel

ProPharma Group
8717 W. 110th St.
Suite 300
Overland Park, KS 66210

PROPHARMA GROUP (FORMERLY PROSAR)
2635 UNIVERSITY AVE W
SUITE 195
ST PAUL, MN 55114

ProPharma Group Holdings, LLC
8717 W. 110th St.
Suite 300
Overland Park, KS 66210

PROPHARMA GROUP LLC
800 HILLGROVE AVE SUITE 201
WESTERN SPRINGS, IL 60558

ProStaff Solutions Inc.
Juan Carlos Diaz
101 N. Fetus St.
South Amboy, NJ 08879

PROTECTIVE INDUSTRIES - MOKON - REMIT
38 FOUNTAIN SQUARE
CINCINNATI, OH 45202

PROTHERM CORPORATION
11108 SOUTH TOWNE SQUARE
ST LOUIS, MO 63123

PROVERIS SCIENTIFIC
2 CABOT ROAD
STE 5
HUDSON, MA 01749

PROVIDENCE EYE & LASER SPECIALISTS PC
MOZAYENI REZA MICHAEL3025 SPRINGBANK LN STE 200
CHARLOTTE, NC 28226

PROVIDENCE HEALTH & SERVICES - OREGON
PROVIDENCE ST VINCENT HOSPITAL PHARMACY9205 SW BARNES ROAD
PORTLAND, OR 97225

PROVIDENCE HEALTH & SERVICES - WASHINGTO
PO BOX 2555ATTN PHARMACY
SPOKANE, WA 99220-2555

PROVIDENCE HEALTH & SERVICES- WASHINGTON
PO BOX 696430ROUTING CODE 19877100
SAN ANTONIO, TX 78269

PROVIDENCE HEALTH AND SERVICES - OREGON
1111 CRATER LAKE AVEPROVIDENCE MEDFORD MEDICAL CENTER
MEDFORD, OR 97504

PROVIDENCE HOLY CROSS MEDICAL CENTER
15031 RINALDI STATTN PHARMACY
MISSION HILLS, CA 91345

PROVIDENCE MEDICAL CENTER
PROVIDENCE PORTLAND MEDICAL CENTER PHARM4805 NE GLISAN
PORTLAND, OR 97213

PROVIDENCE MILWAUKIE HOSPITAL
10150 SE 32ND AVENUE
MILWAUKIE, OR 97222

PROVIDENT LIFE AND ACCIDENT INS CO
RETAIL LOCKBOX DEPARTMENT
PO BOX 740592
ATLANTA, GA 30374-0592

Provider PPI LLC
Barbara Lust
120 Fifth Ave
Fifth Ave Place
Pittsburgh, PA 15222

Provider PPI LLC
120 Fifth Ave
Fifth Ave Place
Pittsburgh, PA 15222

PROVIDER PPI LLC
ATTN BARBARA LUST
4 ALLEGHENY CENTER 9TH FLOOR
EAST COMMONS PROFESSIONAL BUILDING
PITTSBURGH, PA 15212

PROVINCIAL HEALTH SERVICES AUTHORITY
1795 WILLINGDON AVE
BURNABY, BC V5C 6E3
CANADA

Prozio, Bromberg & Newman, P.C.
Frank Fazio
100 Southgate Parkway
P.O. Box 1997
Morristown, NJ 07962-1997

Prudencio, Kevin
Address on File

Prudente, Timothy J
Address on File

Pryde, Jerrod
Address on File

PRYOR INDIAN HLTH CLINIC
Pryor Gap Road
Pryor, MT 59066

Pryor, Joseph Lee
Address on File

Pryor, Robert A
Address on File

Przek, Lukasz
Address on File

Przelomski Jr., John J
Address on File

PSAM WORLDARB MASTER FUND LTD
1350 AVE OF THE AMERICAS
NEW YORK, NY 10019

PSE&G CO - FOR SOMERSET
PO BOX 14444
NEW BRUNSWICK, NJ 08906-4444

PSE&G Co.
80 Park Pl
Newark, NJ 07102

PSE&G Co. Somerset
80 Park Pl
Newark, NJ 07102

PSEG Long Island
6820 Rockaway Beach Blvd
Arverne, NY 11692

PSEG LONG ISLAND
PO BOX 9039
HICKSVILLE, NY 11802-9039

PUBLIX SUPER MARKETS INC
PO BOX 32012
LAKELAND, FL 33802

Publix Super Markets, Inc.
PO Box 407
Lakeland, FL 33802

Puca, Martha
Address on File

Puchacz, Angelique M
Address on File

PUEBLO OF SANDIA PHARMACY
203 SANDIA DAY SCHOOL RD
BERNALILLO, NM 87004

Puerto Rico Board of Pharmacy
PO BOX 10200
San Juan, PR 00908

Pugh, Jill A
Address on File

PUIG-LLANO MANUEL MD
Address on File

Pulliam, Dennis H
Address on File

Pullins Jr., Richard Mason
Address on File

PULSE INTEGRATION
101 ARMSTRONG RD
PITTSTON, PA 18640

Pumphrey, Ashley LeAnn
Address on File

PURCELL INDIAN CLINIC IHS
1438 Hardcastle Blvd
Purcell, OK 73080

PURCHASE OFF PHARMACY DEPT
10 Center Dr Bldg 10
Bethesda, MD 20892

Purdue, LaDonna
Address on File

PURE H2O BOTTLED WATER & COFFEE
PO BOX 1348
COMMACK, NY 11725

PURISYS LLC - REMIT
PO BOX 6325
BRATTLEBORO, VT 05302-6325

Pusey, Brendan
Address on File

Puthenpurayil, James
Address on File

PUYALLUP TACOPID HLT IHS
2209 E 32nd St Bldg 15
Tacoma, WA 98404

PUYALLUP TACOPID HLT IHS
2209 EAST 32ND BLDG 15
TACOMA, WA 98404

PWC CHICAGO
PO BOX 75647
CHICAGO, IL 60675-5647

Pydimarry, Suryaprakash Rao
Address on File

PYRAMID LAKE HLTH CLINIC
PO Box 227
Nixon, NV 89424

PYRAMID LAKE TRIBAL HEALTH CLINIC
705 HIGHWAY 446 PO BOX 227
NIXON, NV 89424

QCS STAFFING INC
ONE BOSTON PLACE SUITE 2600
JADE HACKETT
BOSTON, MA 02108-4420

QCS Staffing Inc.
One Boston Place
Ste 2600
Boston, MI 02108

QK Healthcare
Laxmikanti Patel
35 SAWGRASS DRIVE
STE#3
BELLPORT, NY 11713

QK HEALTHCARE
35 SAWGRASS DRIVE
STE#3
BELLPORT, NY 11713

QPHARMA INC
22 SOUTH STREET
MORRISTOWN, NJ 07960

QUAD CITY RETINA CONSULTANTS
ANTARIS LEONARDO MIGUEL1230 E RUSHOLME STREETSUITE 107
DAVENPORT, IA 52803

QUADIENT FINANCE USA *FORMER NEOFUNDS*
PO BOX 6813
CAROL STREAM, IL 60197-6813

QUADIENT LEASING USA INC
DEPT 3682
PO BOX 123682
DALLAS, TX 75312-3682

Qualanex
1410 Harris Road
Libertyville, IL 60048

QUALANEX LLC
MAIL CODE 5-CO
ONE WEST FOURTH ST SUITE 500
WINSTON-SALEM, NC 27101

Qualanex, LLC
Erin Pietranek
1410 Harris Road
Libertyville, IL 60048

Qualanex, LLC
Gerard Sartori
1410 Harris Road
Libertyville, IL 60048

Qualanex, LLC
1410 Harris Road
Libertyville, IL 60048

Qualifyze GMBH
Taunusanlage 8
Frankfurt am Main,  60329
Germany

QUALIGENCE INC
35200 SCHOOLCRAFT ROAD
LIVONIA, MI 48150

QUALITY 1ST BASEMENT SYSTEMS INC
359 ROUTE 35 SOUTH
CLIFFWOOD, NJ 07721

QUALITY CARE PROD (FORMER LAKE ERIE MED)
6920 HALL ST
HOLLAND, OH 43528

QUALITY CARE PRODUCTS
6920 HALL STREET
HOLLAND, OH 43528

QUALITY LAB ACCESSORIES LLC
2840 CLYMER AVE
TELFORD, PA 18969

QUANTEK INSTRUMENTS
183 MAGILL DRIVE
GRAFTON, MA 01519

QUANTIC GROUP LTD
5N REGENT STREET SUITE 502
LIVINGSTON, NJ 07039

Quantic Group, Ltd.
Owen Richards
5N Regent Street
Suite 502
Livingston, NJ 07039

QUANTIC REGULATORY SERVICES LLC
5N REGENT STREET
SUITE 502
LIVINGSTON, NJ 07039

QUANTRONIX INC
314 SOUTH 200 WEST
FARMINGTON, UT 84025

QUANTUM - REMIT
PO BOX 933085
CLEVELAND, OH 44193

QUANTUM ANALYTICS GROUP INC - REMIT
458 ELIZABETH AVENUE
SOMERSET, NJ 08873

QUANTUS - REMIT
3 VALLEY SQUARE
SUITE 120
BLUE BELL, PA 19422

Queen, Bonnie L
Address on File

QUEST PHARMACEUTICALS
PO BOX 270
MURRAY, KY 42071-0270

QUEST SOFTWARE INC - REMIT
PO BOX 731381
DALLAS, TX 75373

Quigley, Brigit
Address on File

Quill, Marsia A
Address on File

QUINCY COMPRESSOR - REMIT
701 N DOBSON AVE
BAY MINETTE, AL 36507

Quincy Compressor LLC
Muntaser Marar
87 E Jefryn Blvd
Unit B
Deer Park, NY 11729

Quinlan, Sean P
Address on File

Quiroz, Dario Antonio
Address on File

Qurashi, Shahriar
Address on File

QURESHI JOSEPH MD
Address on File

Qureshi, Ayaz Hussain
Address on File

R D MCMILLEN ENTERPRISES INC
340 N MARTIN LUTHER KING JR DR
DECATUR, IL 62522

R S PHILLIPS STEEL LLC
128 LAKE POCHUNG ROAD
SUSSEX, NJ 07461

R&S NORTHEAST LLC / DIXON-SHANE
DBA R&S NORTHEAST LLC10049 SANDMEYER LN
PHILADELPHIA, PA 19116

R&S Wholesale
Jeff Coomer
8407 Austin Tracy Rd
Fountain Run, KY 42133

R.A. Jones & Co. d/b/a Norden Machinery
Jonathon Titterton
201 Circle Drive N
Suite 116
Piscataway, NJ 08854

R21102
Polaris Point Road Bldg 3192
Apra Harbor, GU 96915

RA JONES & CO - REMIT
2701 CRESENT SPRINGS ROAD
COVINGTON, KY 41017

RAAHA LLC
3280 KINROSS CIRCLE
HERNDON, VA 20171

RACHAL WILLIAM MD
Address on File

Raczynski, Danuta H.
Address on File

Radadiya, Partha Vinodrai
Address on File

RADIANT EYE CARE OPTOMETRIC CORP
1210 JTL PKWY SUITE 103
SPRINGDALE, AR 72762

Radosavljevic, Danka
Address on File

RADTKE NORMAN MD
Address on File

Radtke, Kim Allison
Address on File

RADWELL - REMIT
PO BOX 419343
BOSTON, MA 02241-9343

Radzion, Christy Marie
Address on File

RAEVA NATALIA OD
Address on File

Rafie, Mohamad El
Address on File

Rafique, Md. Bodruddoza
Address on File

Raghunanan, Sheryl
Address on File

Raghuram, Shravan
Address on File

Ragula, Tatiana Vladimirovna
Address on File

Rahangdale, Rishi K
Address on File

Rahman, Hasibur
Address on File

Rahman, Mohammad A
Address on File

Rai, Rajat
Address on File

Raibagi, Pranav Ravindra
Address on File

RAINBOW OPTICS
762 E 13TH AVE
EUGENE, OR 97401

Rainer, Sheryl L
Address on File

RALEIGH EYE CENTER
3320 EXECUTIVE DR STE 111
RALEIGH, NC 27609

RALEIGH OPHTHALMOLOGY
SURGICAL EYE ASSOCIATES2709 BLUE RIDGE RD STE 100ATTN CLARA
LEEJORDAN TIMOTHY DWIGHT
RALEIGH, NC 27607

Ralph W. Plotke Inc.
Ralph Plotke
48 West Jefryn Blvd.
Deer Park, NY 11729

Ralph, Kelly K.
Address on File

RAM EYE CARE CENTER
1131 E NORTH BLVDETHIRAJ RAMCHANDER MD3523652333
LEESBURG, FL 34748

Rambaran, Satesh Kumar
Address on File

Rambo, Jordan
Address on File

RAMBOLL US CONSULTING INC - REMIT
PO BOX 829681
PHILADELPHIA, PA 19182-9681

RAMCO INNOVATIONS INC
1207 MAPLE STREET
WEST DES MOINES, IA 50265

RAMIREZ & POULOS
324 E PAR ST
ORLANDO, FL 32804

Ramirez, Ana Margarita
Address on File

Ramirez, Francisca
Address on File

Ramirez, Javier
Address on File

Ramirez, Jonathan
Address on File

Ramirez, Mauricio
Address on File

Ramirez, Sylvia
Address on File

Ramjan, Mohamed
Address on File

Ramos, Erica Maria
Address on File

Ramos, John S
Address on File

Ramos, Sofia
Address on File

Rampersaud, Mahendra
Address on File

Ramsaram, Rudolph
Address on File

Ramsundar, Jacqueline
Address on File

RANA REHMAN
Address on File

Rana, Arvindchandra M
Address on File

Rana, Naresh
Address on File

Rana, Niravkumar
Address on File

Ranadive, Roopali Yogesh
Address on File

RANCH MEDICAL CLINIC NAS JRB
1711 Doolittle Ave
Fort Worth, TX 76127

RANCHO BERNARDO SURGERY CENTER
17190 BERNARDO CENTER DR STE 100
SAN DIEGO, CA 92128

RANCHO MIRAGE EYECARE
71956 MAGNESIA FALLS DR
RANCHO MIRAGE, CA 92270

RAND EYE INSTITUTE
5 W SAMPLE RDATTN CARL DANZIG954-782-1700
DEERFIELD BEACH, FL 33064

Randazzo, Anthony
Address on File

RANDOLPH CLINIC/SGSL
221 3rd St W Bldg 1040
Randolph AFB, TX 78150

RANDOLPH CLINIC/SGSL
221 3RD ST.WEST BLDG 1040
RANDOLPH AFB, TX 78150

RANDOLPH EYE CARE
477 NJ-10
RANDOLPH, NJ 07869

RANDSTAD
PO BOX 2084
CAROL STREAM, IL 60132-2084

Rane, Priyanka Anil
Address on File

Rapach, Laura M.
Address on File

RAPID REPRODUCTIONS INC
ATTN WENDY CRESS
129 S 11TH ST
TERRE HAUTE, IN 47807

Raque, Julie K
Address on File

RATCHFORD MARY GINA MD
Address on File

Rathi, Naveen Kumar
Address on File

Ratnakar, Pillarisetty Val
Address on File

RATTPACK & CO OG
WELLOCH 1
DORNBIRN,  6850
AUSTRIA

Ratz, Tiera Lynn
Address on File

Raval, Dilip
Address on File

Raval, Mohan D
Address on File

Raval, Pragna Samir
Address on File

Raval, Sweta K
Address on File

Ravella, Srinivas
Address on File

Ravella, Venkata N
Address on File

RAWLINS EC CONSULTING
PO BOX 831153
RICHARDSON, TX 75083-1153

Rawls, Carlissa
Address on File

Rawls, Geo A
Address on File

Ray, Joseph
Address on File

Ray, Mark Robert
Address on File

Raymond W Bliss Army Health Center
2240 Winrow Rd Bldg 45001
Fort Huachuca, AZ 85613

RAYMOND W BLISS ARMY HOSPITAL
Pharmacy Room 1005
Fort Huachuca, AZ 85613

RAYMORE EYECARE
HUFF BRYAN R887 E. WALNUT
RAYMORE, MO 64083

Raymundo, Antonette
Address on File

Raymundo, Janvier
Address on File

RAYNER EYE CLINIC
1308 BELK BLVD
OXFORD, MS 38655-5302

Raza, Syed Rafeh
Address on File

R-BIOPHARM INC
870 VOSSBRINK DRIVE
WASHINGTON, MO 63090

RC TESTING SERVICE INC
PO BOX 248
LYNBROOK, NY 11563

Read, Vincent B
Address on File

Readie, Colleen B
Address on File

READING HOSPITAL
420 SOUTH 5TH AVENUE
WEST READING, PA 19611

REAL VALUE PRODUCTS CORP
DBA HOSPITAL PHARMACEUTICAL CONSULT5100 COMMERCE PARKWAY
SAN ANTONIO, TX 78218

Realmuto, Nicola
Address on File

Reavis, Michael W
Address on File

Rebbapragada, Lakshmi S.
Address on File

Rebeco, Louis Alexander
Address on File

REBOUND PORTFOLIO LTD
1350 AVE OF THE AMERICAS
NEW YORK, NY 10019

RED CLIFF COMM HLTH CTR
88455 PIKE RD PO BOX 529
BAYFIELD, WI 54814

RED CLIFF COMM HLTH CTR
PO Box 529
Bayfield, WI 54814

RED WING BUSINESS ADVANTAGE ACCOUNT
PO BOX 844329
DALLAS, TX 75284-4329

RED WING SHOES - FORSYTH
1260 STREET ROUTE 51
SUITE C
FORSYTH, IL 62535

REDBIRD SMITH HLT CTR IHS
301 S J T Stites St
Sallisaw, OK 74955

REDBIRD SMITH HLT CTR IHS
301 SOUTH J.T. STITES
SALLISAW, OK 74955

Redcap Solutions Pty Ltd.
LOCKED BAG 327
BALMAIN NSW, NSW 2041
AUSTRALIA

Redd, Pauline
Address on File

Redden, Gloria E
Address on File

Redding, Sheryl Dee
Address on File

Reddy, Bhima Sasikanth
Address on File

REDICA SYSTEMS INC (FORMER GOVZILLA)
1905 MARKETVIEW DRIVE
STE 205
YORKVILLE, IL 60560

Reed, Catherine K
Address on File

Reed, Christopher
Address on File

Reed, Courtney
Address on File

Reed, Jesse Michael
Address on File

Reed, Kendria Deeann
Address on File

Reed, Shantoria Nasha
Address on File

Reed, Shavonn
Address on File

REED-LANE INC
359 NEWARK POMPTON TURNPIKE
WAYNE, NJ 07470

Reedy, Steve Michael
Address on File

REES SCIENTIFIC CORPORATION
1007 WHITEHEAD ROAD EXT
TRENTON, NJ 08638

Rees Scientific USA
1007 Whitehead Road Ext
Trenton, NJ 08638

REESE GROUP - MILITARY SALES
PO BOX 40423
NASHVILLE, TN 37204

REEVES CURTIS JR MD
Address on File

Reeves, Duane
Address on File

REFILL PHARMACY DEPARTMENT
7101 Kingfisher St Bldg 934
Tampa, FL 33621

REFILL SATELLITE PHARMACY
630 3rd St W Bldg 1068
Randolph AFB, TX 78150

REFINED EYE CARE
2188 HIGHWAY 46 W STE 102
NEW BRAUNFELS, TX 78132

REFOCUS MANAGEMENT SERVICE LLC
87 GRANDVIEW AVE
WATERBURY, CT 06708

REGIONAL EYE CENTER
1119 E LAMAR STWILLIAMS MOATES & MOATES ODS229-924-4022
AMERICUS, GA 31709-3762

REGIONAL EYE CENTER
135 WEST RAVINE ROADSTE 2C
KINGSPORT, TN 37660

REGIONAL EYE SURGERY CENTER
7777 HENNESSY BLVDSUITE 5000
BATON ROUGE, LA 70808

REGIONAL RETINA
REN DAVID H7330 FERN AVENUESUITE 702
SHREVEPORT, LA 71105

REGULATORY COMPLIANCE ASSOCIATES
10411 CORPORATE DRIVE SUITE 102
PLEASANT PRARIE, WI 53158

REICH RAYMOND MD
Address on File

Reich, Margaret
Address on File

REID CLINIC PHARMACY
1515 TRUEMPER RD BLDG 6612
LACKLAND AFB, TX 78236

REID CLINIC PHARMACY
1515 Truemper St Bldg 6612
Lackland AFB, TX 78236

Reinholtz, William
Address on File

Reinsalu, Sean C
Address on File

Reish, Carolyn J.
Address on File

Reiss, Darin A
Address on File

Reiss, Rebecca J.
Address on File

RELAY HEALTH
PO BOX 742532
ATLANTA, GA 30374-2532

RELIABLE BLACK TOP AND PAVING INC
226 NOLIN STREET
BRENTWOOD, NY 11717

Reliance Standard
Yvonne Boyd
39555 Orchard Hill Place, #235
Novi, MI 48375

RELIANCE STANDARD LIFE INSURANCE CO
PO BOX 3124
SOUTHEASTERN, PA 19398-3124

RELIANCE WHOLESALE INC
13801 SW 119TH AVENUE
MIAMI, FL 33186

RENAISSANCE GLOBAL SERVICES LLC
BELL WORKS
1010 CRAWFORDS CORNER ROAD
SUITE 4-116
HOLMDEL, NJ 07733

Renaissance Global Services, LLS (RGS)
Frank Libutti
101 Crawfords Corner Road
Suite 4-116
Holmdel, NJ 07733

Rendla, Ravindar
Address on File

RENEW EYE CLINIC
6102 BEACH BLVD
BUENA PARK, CA 90621

Renker, Lukas
Address on File

Renner, John C
Address on File

Renner, Mark
Address on File

RENO-SPARKS TRIBAL HEALTH
1715 KUENZLI ST
RENO, NV 89502

Ren-PHarm International Ltd.
350 Jericho Turnpike
Suite 204
Jericho, NY 11753-1317

Ren-Pharm International, Ltd.
Renee P. Worall
350 Jericho Turnpike
Suite 204
Jericho, NY 11753

Ren-Pharm International, Ltd. S.A.
Renee P. Worral
350 Jericho Turnpike
Suite 204
Jericho, NY 11753

Rentokil North America d/b/a Anderson
Josh Kabala
1125 Berkshire Blvd, Suite 150
Reading, PA 19610

Renz, Bridget
Address on File

REPHINE LTD
15 MEADWAY COURT
STEVANGE HERTS,  SG1 2EF
UNITED KINGDOM

Rephine Ltd.
Alasdair Leckie
15 MEADWAY COURT
STEVANGE HERTS,  SG1 2EF
UNITED KINGDOM

REPORTS NOW INC
5299 DTC BLVD STE 760
GREENWOOD VILLAGE, CO 80111

REPUBLIC PHARMACEUTICALS LLC
5840 INTERFACE DR STE 200
ANN ARBOR, MI 48103

REPUBLIC SERVICES #689
PO BOX 9001099
LOUISVILLE, KY 40290-1099

Resource and Supply Management Group LLC
2054 Westport Center Drive
St. Louis, MO 63146

RESOURCE OPTIMIZATION & INNOVATION LLC
PO BOX 504280
SAINT LOUIS, MO 63150-4280

RESTEK - REMIT
PO BOX 4276
LANCASTER, PA 17604

RESTON SURGERY CENTER LP
1860 TOWN CENTER DR STE G-100703-639-3100
RESTON, VA 20190

Retel Neuhausen AG
Timo Gramann
Rundbuckstrasse 6
Neuhausen,  CH-8212
Switzerland

RETINA & DIABETIC EYE
PO BOX 10069
GREENSBORO, NC 27404

RETINA & GLAUCOMA ASSOCIATES
113 BULIFANTS BLVD SUITE A
WILLIAMSBURG, VA 23188

RETINA & VITREOUS ASSOC OF KY
120 NORTH EAGLE CREEK DRIVE SUITE 500
LEXINGTON, KY 40509

RETINA & VITREOUS CENTER
246 CATALINA SUITE #1HYATT JOHN MD
ASHLAND, OR 97520

RETINA & VITREOUS SURGEONS OF UTAH
1055 N 300 W STE 210PHYSICIANS PLAZA801-357-7704
PROVO, UT 84604

RETINA AND VITREOUS OF LOUISIANA
10202 JEFFERSON HWY BLDG DATTN NICOLE
BATON ROUGE, LA 70809

RETINA ASSOC GR PHILA LTD
BELMONT JONATHAN BRUCE
MANOR MEDICAL BUILDING
124 DEKALB PIKE
NORTH WALES, PA 19454

RETINA ASSOC OF SOUTH TEXAS
MAROUF LINA MOHAMAD
9910 HUEBNER RD
SUITE 100
SAN ANTONIO, TX 78240

RETINA ASSOC OF SOUTH TEXAS
MAROUF LINA MOHAMAD9910 HUEBNER RDSUITE 100
SAN ANTONIO, TX 78240

RETINA ASSOC ORANG CTY *USE ACT 1718399*
2010 E 1ST STSTE 140
SANTA ANA, CA 92705

RETINA ASSOCIATES
LIPMAN RICHARD M8679 CONNECTICUT STREETSUITE A
MERRILLVILLE, IN 46410

RETINA ASSOCIATES LTD
133 EAST BRUSH HILL ROADSUITE 300
ELMHURST, IL 60126

RETINA ASSOCIATES OF ALABAMA
THOMPSON WARREN A160 HEALTHWEST DRIVEPO BOX 8008
DOTHAN, AL 36304

RETINA ASSOCIATES OF CLEVELAND INC
24075 COMMERCE PARK
BEACHWOOD, OH 44122

RETINA ASSOCIATES OF HAWAII INC
DROUILHET JOHN HUEY1329 LUSITANA STREETSUITE 502
HONOLULU, HI 96813

RETINA ASSOCIATES OF MIDDLE GEORGIA
160 WATER TOWER COURT
MACON, GA 31210

RETINA ASSOCIATES OF MISSOURI PC
BLAIR JERRY R3600 AMRON COURT
COLUMBIA, MO 65202

RETINA ASSOCIATES OF NEW YORK
ATTN ACCTS PAYABLE DEPT OR ERIC LAI140 EAST 80TH STREET
NEW YORK, NY 10075

RETINA ASSOCIATES OF NW NJ P.A.
SACHS RONALD8 SADDLE ROADSUITE 201
CEDAR KNOLLS, NJ 07927

RETINA ASSOCIATES OF ORANGE COUNTY
MCGUIRE DESMOND EDWARD2010 EAST FIRST STREET, SUITE 140
SANTA ANA, CA 92705

RETINA ASSOCIATES OF SARASOTA
3920 BEE RIDGE RD BLDG D
SARASOTA, FL 34233

RETINA ASSOCIATES OF SOUTHERN UTAH
230 N 1680 E BLDG F
SAINT GEORGE, UT 84790

RETINA ASSOCIATES OF ST LOUIS
12990 MANCHESTER RD STE 104
DES PERES, MO 63131

RETINA ASSOCIATES OF ST LOUIS
TERRITO CARLA1224 GRAHAM RDSUITE 3011
FLORISSANT, MO 63031

RETINA ASSOCIATES OF UTAH
5169 S COTTONWOOD STBUILDING B, SUITE 6308013122020
MURRAY, UT 84107

RETINA ASSOCIATES OF WESTERN NY
160 SAWGRASS DRSTE 200
ROCHESTER, NY 14620

RETINA ASSOCIATES P A
9800 BAPTIST HEALTH DRIVE SUITE 200LANDERS, MEDLOCK,WARE, LORUSSO,
ZOCCH MD
LITTLE ROCK, AR 72205

RETINA ASSOCIATES PA
2 SHIRCLIFF WAY STE 715
JACKSONVILLE, FL 32204-4749

RETINA ASSOCIATES PA
4100 N MULBERRY DRSUITE 100
KANSAS CITY, MO 64116

RETINA ASSOCIATES PC
190 CAMPUS BLVDSTE 320540-722-3500
WINCHESTER, VA 22601-2841

RETINA ASSOCIATES SW PC
JAVID CAMERON G MD6561 E CARONDELET DRIVE
TUCSON, AZ 85710

RETINA CARE INSTITUTE
KHANI SHAHROKH C900 CUMMINGS CENTER, SUITE 308V
BEVERLY, MA 01915

RETINA CARE PSC
PO BOX 2770
ARECIBO, PR 00613

RETINA CENTER
EMERSON MICHAEL VAUGHN710 E 24TH STSUITE 304
MINNEAPOLIS, MN 55404

RETINA CENTER
MAMES ROBERT N6400 NEWBERRY ROADSUITE 301
GAINESVILLE, FL 32605

RETINA CENTER AT LAS VEGAS
JAYNE RUSSELL P6839 WEST CHARLESTON BLVD.
LAS VEGAS, NV 89117

RETINA CENTER OF ARKANSAS PLLC
1794 E JOYCE BLVD STE 3
FAYETTEVILLE, AR 72703

RETINA CENTER OF NEBRASKA PC
2115 NORTH KANSAS SUITE 104WELCH JOHN C MD
HASTINGS, NE 68901

RETINA CENTER OF NEW JERSEY LLC
HIGGINS PATRICK MARTIN1255 BROAD STREETSTE 104
BLOOMFIELD, NJ 07003

RETINA CENTER OF TEXAS
QURESHI JAWAD A305 MORRISON PARK DRIVESUITE 100
SOUTHLAKE, TX 76092

RETINA CENTER OF VERMONT
YOUNG MICHELLE L
99 SWIFT ST, SUITE 200
SOUTH BURLINGTON, VT 05403

RETINA CLINIC
PATEL KARTIK195 RTE 46 WEST STE 204
MINE HILL, NJ 07803

RETINA CONSLNTS OF NEVADA TOWN CTR
2850 W HORIZON RIDGE STE 300
ATTN AP
HENDERSON, NV 89052-4395

RETINA CONSULTANTS
101 PLAIN STREET SUITE 101401-274-5844
PROVIDENCE, RI 02903

RETINA CONSULTANTS
12630 MONTE VISTA RDSTE 104858 451-1911
POWAY, CA 92064-2530

RETINA CONSULTANTS
191 MAIN ST
MANCHESTER, CT 06042

RETINA CONSULTANTS LLP
WESTFALL ANDREW C
2450 12TH ST SE
SALEM, OR 97302

RETINA CONSULTANTS LTD
4450 31ST AVE S SUITE 200JOHNSON MAX R MD
FARGO, ND 58104

RETINA CONSULTANTS LTD
BLAIR MICHAEL2454 E DEMPSTER STSUITE 400
DES PLAINES, IL 60016

RETINA CONSULTANTS OF ALABAMA
ALBERT MICHAEL A700 18TH STREET SOUTHSUITE 707
BIRMINGHAM, AL 35233

RETINA CONSULTANTS OF AUSTIN
3705 MEDICAL PKWY SUITE 460
AUSTIN, TX 78705

RETINA CONSULTANTS OF AZ
13943 N 91ST AVE
BLDG D101
PEORIA, AZ 85381

RETINA CONSULTANTS OF CAROLINA
1126 GROVE ROADHALL JAMES G MD
GREENVILLE, SC 29605

RETINA CONSULTANTS OF CENTRAL ILLINOIS
REDDY CHITTARANJAN V
ILLINOIS
3310 CHARTWELL ROAD
PEORIA, IL 61614

RETINA CONSULTANTS OF CHARLESTON
3531 MARY ADER AVEBUILDING D843 763 4466
CHARLESTON, SC 29414

RETINA CONSULTANTS OF DELMARVA PA
AHMAD ZAAIRA6511 DEER POINTE DRIVE
SALISBURY, MD 21804

RETINA CONSULTANTS OF HAWAII
98-1079 MOANALUA RDSTE 470808-487-8928
AIEA, HI 96701-4713

RETINA CONSULTANTS OF IDAHO
SIMPSON SCOTT CLYDE3715 E OVERLAND ROADSUITE 250
MERIDIAN, ID 83642

RETINA CONSULTANTS OF LOS ANGELES
TRAN VINH T
1808 VERDUGO BLVD
SUITE 206
GLENDALE, CA 91208

RETINA CONSULTANTS OF LOS ANGELES
TRAN VINH T1808 VERDUGO BLVDSUITE 206
GLENDALE, CA 91208

RETINA CONSULTANTS OF MIAMI
2601 SW 37TH AVE SUITE 907
MIAMI, FL 33133

RETINA CONSULTANTS OF MICHIGAN
29201 TELEGRAPH RD STE 606WEISS HAROLD MD
SOUTHFIELD, MI 48034

RETINA CONSULTANTS OF NEVADA - TOWN CTR
653 N TOWN CENTER DR SUITE 518
PARKER ROBERT J MD
LAS VEGAS, NV 89144

RETINA CONSULTANTS OF SEATTLE
DRUCKER DAVID N1530 N 115TH STSUITE 105
SEATTLE, WA 98133

RETINA CONSULTANTS OF SO CALIFORNIA
9041 MAGNOLIA AVE STE 207
RIVERSIDE, CA 92503

RETINA CONSULTANTS OF SOUTH COLORADO
CHITTUM MARK EDWIN2770 N. UNION BLVD.SUITE 140
COLORADO SPRINGS, CO 80909

RETINA CONSULTANTS OF SW FLORIDA
RASKAUSKAS PAUL A6901 INTERNATIONAL CENTER BLVD
FORT MYERS, FL 33912

RETINA CONSULTANTS OF TEXAS
6300 WEST LOOP SOUTHSUITE 500
BELLAIRE, TX 77401

RETINA CONSULTANTS OF WESTERN NY
6637 MAIN STREETKHAN MEDI A DO
WILLIAMSVILLE, NY 14221

RETINA CONSULTANTS OF WORCESTER
BRADBURY MICHAEL J63 LINCOLN ST
WORCESTER, MA 01605

RETINA CONSULTANTS P.A.
KAYSERMAN LARISA1200 RIDGEWOOD AVE
RIDGEWOOD, NJ 07450

RETINA CONSULTANTS PLLC
PO BOX 3970
CHARLESTON, WV 25339

RETINA CONSULTANTS SOUTHERN CALIFORNIA
36949 COOK ST STE 101CLEMENT CHAN MD
PALM DESERT, CA 92211

RETINA CONSULTANTS SURGERY CENTER
39 SYCAMORE AVENUEBUILDING #1
LITTLE SILVER, NJ 07739

RETINA CONSULTATIONS
BODINE STEVEN915 PALMER ROAD
BRONXVILLE, NY 10708

RETINA CTR OF SOUTH FLORIDA
RADEN ROBERT5130 LINTON BLVD, F7
DELRAY BEACH, FL 33484

RETINA EYE CENTER
3520 WALTON WAY EXTSTE 2A
AUGUSTA, GA 30909-1833

RETINA EYE SPECIALISTS LLC
4515 WILES ROAD #201
COCONUT CREEK, FL 33073

RETINA EYECARE
21616 76TH AVE W STE 104AVAKIAN ARPENIK MD
EDMONDS, WA 98026

RETINA GROUP OF FLORIDA
DEL CID MARIO R6333 NORTH FEDERAL HWYSUITE 300
FORT LAUDERDALE, FL 33308

RETINA GROUP OF NEW ENGLAND
CHAUDHRY NAUMAN ALAM174 CROSS ROAD
WATERFORD, CT 06385

RETINA GROUP OF WA PC
7501 GREENWAY CENTER DRSTE 300301-676-1265
GREENBELT, MD 20770

RETINA HEALTH CENTER
1567 HAYLEY LANEEATON ALEXANDER M MD
FORT MYERS, FL 33907

RETINA INSTITUTE LLC
2701 N CAUSEWAY BLVEDEBRAHIM SHEHAB MD
METAIRIE, LA 70002

RETINA INSTITUTE OF CALIFORNIA
TOM SHIO-MIN CHANG100 E CALIFORNIA BLVD
PASADENA, CA 91105

RETINA INSTITUTE OF ILLINOIS
8780 W GOLFSTE 304GOLF PROFESSIONAL BUILDING
NILES, IL 60714

RETINA INSTITUTE OF NORTH CAROLINA
FOGEL LISA E2605 BLUE RIDGE ROAD,STE220
RALEIGH, NC 27607

RETINA INSTITUTE OF TEXAS PA
SYRQUIN MAURICE G
3414 OAK GROVE AVENUE
DALLAS, TX 75204

RETINA INSTITUTE OF THE CAROLINAS
724 ARDEN LANE - SUITE 220
ROCK HILL, SC 29732

RETINA INSTITUTE OF WASHINGTON PLLC
4300 TALBOT RD STE 300
RENTON, WA 98055

RETINA LASER EYE CENTER
317 N DELAWARE ST
KENNEWICK, WA 99336

RETINA MACULA CONSULTANTS OF CALIFORNIA
515 CALIFORNIA TERRACE
PASADENA, CA 91105

RETINA MACULA INSTITUTE
GALLEMORE RON P4201 TORRANCE BLVDSUITE 220
TORRANCE, CA 90503

RETINA MACULA SPECIALISTS
550 E BOUGHTON RD STE 120IRMA AHMED MD
BOLINGBROOK, IL 60440

RETINA MACULA SPECIALISTS OF MIAMI
184 NE 168 ST3056550411
NORTH MIAMI BEACH, FL 33162

RETINA NORTHWEST
4225 NE ST JAMES ROAD
VANCOUVER, WA 98663

RETINA OF COASTAL CAROLINA
1801 NEW HANOVER MEDICAL PARK DR
WILMINGTON, NC 28403

RETINA OF VIRGINIA PLC
1951 EVELYN BYRD AVE STE 1
HARRISONBURG, VA 22801

RETINA PARTNERS OF FLORIDA - LAKELAND
1910 LAKELAND BLVD
LAKELAND, FL 33805

RETINA SAN DIEGO
MOZAYAN-ISFAHANI ARASH477 N EL CAMINO REALBUILDING C, SUITE 302
ENCINITAS, CA 92024

RETINA SPECIALIST OF BEVERLY HILLS
9735 WILSHIRE BLVD #219MICHAEL JAVAHERI MD INC
BEVERLY HILLS, CA 90212

RETINA SPECIALIST OF MICHIGAN
5030 CASCADE ROAD SE
GRAND RAPIDS, MI 49546

RETINA SPECIALISTS NORTHWEST PLLC
MYERS-POWELL BRENDA A33915 1ST WAY SSTE 120
FEDERAL WAY, WA 98003

RETINA SPECIALISTS OF ALABAMA
2101 HIGHLAND AVE S SUITE 350ATTN ANNA CORDELL
BIRMINGHAM, AL 35205

RETINA SPECIALISTS OF COLORADO PLLC
1444 S POTOMAC STSUITE 175
AURORA, CO 80012

RETINA SPECIALISTS OF SAN ANTONIO PLLC
BRODRICK CHARLES D303 E QUINCYSUITE 100
SAN ANTONIO, TX 78215

RETINA SPECIALISTS OF TENNESSEE PLLC
PO BOX 10
LOOKOUT MOUNTAIN, TN 37350

RETINA SPECIALTY INSTITUTE LLC
5150 NORTH DAVIS HWY
PENSACOLA, FL 32503

RETINA VITREOUS
1245 WILSHIRE BLVDSUITE 380
LOS ANGELES, CA 90017

RETINA VITREOUS ASSOCIATES
1945 CEI DRATTN CVP ACCOUNTS PAYABLE
CINCINNATI, OH 45242

RETINA VITREOUS ASSOCIATES
2424 W HOLCOMBE BLVDSUITE 203
HOUSTON, TX 77030

RETINA VITREOUS ASSOCIATES OF FL
2705 W ST ISABEL STREET
TAMPA, FL 33607

RETINA VITREOUS ASSOCIATES OF FL
4344 CENTRAL AVE
SAINT PETERSBURG, FL 33711

RETINA VITREOUS CENTER PLLC
1851 S KELLY AVE
EDMOND, OK 73013

RETINA VITREOUS CONSULTANTS
HERSHEY JONATHAN M2600 N MAYFAIR ROADSUITE 901
MILWAUKEE, WI 53226

RETINA VITREOUS CONSULTANTS
OLSEN KARL RAYMOND300 OXFORD DRSUITE 300
MONROEVILLE, PA 15146

RETINA VITREOUS SURGEONS
200 GREENFIELD PARKWAY315-445-2697
LIVERPOOL, NY 13088

RETINAL & OPHTHALMIC CONS PC
FOXMAN BRETT T1500 TILTON ROAD
NORTHFIELD, NJ 08225

RETINAL AMBULATORY SURGERY CTR OF NY
138-140 E 80TH STATTN MARIA
NEW YORK, NY 10075

RETINAL ASSOCIATES OF FL
PEDEN MARC C602 S MACDILL AVE
TAMPA, FL 33609

RETINAL ASSOCIATES OF OKLAHOMA
12318 ST ANDREWS DR
OKLAHOMA CITY, OK 73120

RETINAL CONSULTANTS MED GROUP
3 PARKCENTER DRIVESUITE 210
SACRAMENTO, CA 95825

RETINAL CONSULTANTS OF SAN ANTONIO
MEIN CALVIN E9480 HUEBNER RDSUITE 310
SAN ANTONIO, TX 78240

RETINAL VITREAL CONSULTANTS
2600 S MICHIGAN AVESUITE 212
CHICAGO, IL 60616

Revenue Quebec
5, Place-Laval Bureau 147, Chomeday
Laval, QC H7N 5Y3
Canada

REX HOSPITAL
4420 LAKE BOONE TRAIL
RALEIGH, NC 27607

Reyes Henry, Virginia E
Address on File

Reyes Medina, Alixardo
Address on File

Reyes, Alec
Address on File

Reyes, Karla
Address on File

Reyes, Mahara
Address on File

Reyes, Suany Maria
Address on File

REYNOLDS ARMY COMMUNITY HOSP
4300 Thomas St-Bldg Rm 1D118
Fort Sill, OK 73503

Reynolds, Brian D
Address on File

Reynolds, Leigh
Address on File

Reynolds, Lucas W
Address on File

Rhinehart, Jennifer R
Address on File

RHO, Inc.
507 Omni Drive
Hillsborough, NJ 08844

Rhode Island Attorney General
Attn Bankruptcy Department
150 S. Main St.
Providence, RI 02903

Rhode Island Dept of Environmental Mgmt
235 Promenade St
Providence, RI 02908-5767

Rhode Island Dept of State
Business Services Division
148 W. River Street
Providence, RI 02904-2615

Rhode Island Division of Taxation
One Capitol Hill
Providence, RI 02908

Rhode Island EOHHS
DAWN ROUSSEAU
301 METRO CENTER BLVD. SUITE 300, 3rd FLOOR
GAINWELL TECHNOLOGIES
WARWICK, RI 02886

Rhode Island EOHHS
NICOLE NELSON
301 METRO CENTER BLVD., SUITE 300, 3RD FLOOR
WARWICK, RI 02886

RHODE ISLAND HOSPITAL
PO BOX 6363
PROVIDENCE, RI 02940-6363

Rhodes, Kelly N
Address on File

RI GENERAL TREASURER
ROOM 103
3 CAPITOL HILL
PROVIDENCE, RI 02908-5097

RI General Treasurer (RI Board of Pharmacy)
3 Capitol Hill Suite 205
Providence, RI 02908

RI VETS HM PHCY II
480 Metacom Ave
Bristol, RI 02809

Riascos-Brehm, Penelope
Address on File

RIBON INDUSTRIES
283 59TH STREET
BROOKLYN, NY 11220

RICE EQUIPMENT
12895 PENNRIDGE
BRIDGETON, MO 63044

Rice Jr., Earl
Address on File

Rice, Angela J
Address on File

Rice, Jason Mathew
Address on File

RICHARD GREENE CO
PO BOX 8397
ST. LOUIS, MO 63132-0397

RICHARD H BENNINGER MD PC
Address on File

Richards, Connie Rae
Address on File

Richards, Dean R
Address on File

Richards, Samuel Bomo
Address on File

Richards, Terrance Sheldon
Address on File

RICHARDSON WILLIAM OD
Address on File

Richardson, Amber Nicole Lee
Address on File

Richardson, Darrel Shane
Address on File

Richardson, Kayla M
Address on File

Richardson, Trenda Lynn
Address on File

RICHENS SHARON MD
Address on File

Richert, Victoria M.
Address on File

RICHIE PHARMACAL CO
PO BOX 460
GLASGOW, KY 42142

RICHLAND COMMUNITY COLLEGE
ATTN BUSINESS SERVICES
ONE COLLEGE PARK
DECATUR, IL 62521

RICHMOND HILL MEDICAL HOME
2451 US Highway 17
Richmond Hill, GA 31324

Richmond, Jewel L
Address on File

Rickert, Remy Lee
Address on File

RICKY SIMMS CLEANING SERVICE LLC
45 EARDLEY ROAD
EDISON, NJ 08817

Rideout, Zackary D
Address on File

RIDGEFIELD EYE PHYSICIANS & SURGEONS
38 B GROVE ST
RIDGEFIELD, CT 06877

RIEKE OFFICE INTERIORS
2000 FOX LANE
ELGIN, IL 60123

RIEMER EYE CENTER
RIEMER ANDREW S5959 LAWNDALE
LUDINGTON, MI 49431

Rigg, Brian J
Address on File

Riggs, Jeffrey James
Address on File

Right Management Inc.
24677 NETWORK PLACE
CHICAGO, IL 60673

Riha, Avamarie Elena
Address on File

RIHANI INTERNATIONAL INC
1647 CRANSTON ST
CRANSTON, RI 02920

Riker Danzig Scherer Hyland Perretti, LLP
Alexa Richman-LaLonde
1647 CRANSTON ST
CRANSTON, RI 02920

RIKER DANZIG SCHERER HYLAND&PERRETTI LLP
HYLAND & PERRETTI LLP
HEADQUARTERS PLZ ONE SPEEDWELL AVE
MORRISTOWN, NJ 07962

Riley-Jones, Kewanna
Address on File

RI-MCO
DXC TECHNOLOGY
PO BOX 2006
WARWICK, RI 02887-2006

RI-MCO HCPCS
DXC TECHNOLOGY
PO BOX 2006
WARWICK, RI 02887-2006

RI-MEDICAID
DXC TECHNOLOGY
PO BOX 2006
WARWICK, RI 02887-2006

RI-MEDICAID HCPCS
DXC TECHNOLOGY
PO BOX 2006
WARWICK, RI 02887-2006

Rimolo, Carlos Nestor
Address on File

RINNE JAMES R MD PSC
Address on File

RIO BRAVO CLINIC
10460 Vista del Sol Dr Ste 300
El Paso, TX 79925

RIOS PHARMACY
35 SOUTH MORTON AVENUE
MORTON, PA 19070

RIPARIAN LLC
790 E COLORADO BLVD
SUITE 400
PASADENA, CA 91101

Ripley, Matthew D
Address on File

Risby Jr., Adrian
Address on File

RISE VISION
PO BOX 505331
ST LOUIS, MO 63150-5331

Risk Placement Services, Inc
550 W Van Buren
Suite 1200
Chicago, IL 60607

Risk Placement Services, Inc.
525 W Van Buren
Suite 1325
Chicago, IL 60607

Ritchey, Brian
Address on File

Ritchey, Lori A
Address on File

RITE AID CORP DOD JOHN HOPKINS
601 Chelsea Rd
Aberdeen, MD 21001

RITE AID CORPORATION
200 NEWBERRY COMMONS
ETTERS, PA 17319

RITE AID MID-ATLANTIC
601 Chelsea Rd
Aberdeen, MD 21001

RITE HITE ARBON EQUIPMENT
C/O ARBON EQUIPMENT CORP
25464 NETWORK PL
CHICAGO, IL 60603

RITTMAN MEAD CONSULTING
PLATF9RM HOVE TOWN HALL
TISBURY ROAD
EAST SUSSEX
HOVE,  BN3 3BQ
UNITED KINGDOM

Rittman Mead Consulting Ltd.
PLATF9RM HOVE TOWN HALL
TISBURY ROAD
HOVE,  BN3 3BQ
UNITED KINGDOM

RIVER CITY DOCTORS OF OPTOMETRY
1315 ALHAMBRA BLVD
SUITE 310
SACRAMENTO, CA 95816

RIVER DRIVE SURGERY CENTER
619 RIVER DRIVE FIRST FLOOR
ELMWOOD PARK, NJ 07407

RIVER PEOPLE HEALTH CENTER
10901 E MCDOWELL RD
SCOTTSDALE, AZ 85256

Rivera Vicente, Carmen Luisa
Address on File

Rivera, Anthony
Address on File

Rivera, Christian N
Address on File

Rivera, Ricardo
Address on File

Rivera, Wendy Maria
Address on File

RIVERSIDE EYE CENTER
14410 US HIGHWAY 1772-589-8111
SEBASTIAN, FL 32958-3237

RIVERSIDE EYECARE PROFESSIONALS
2801 PARK MARINA DRIVE
REDDING, CA 96001

RIVERSIDE HEALTH SYSTEM
608 DENBIGH BLVD STE 703ACCOUNTS PAYABLE
NEWPORT NEWS, VA 23608

RIVERTON VISION CENTER
HINKLE JAMES MICHAEL300 N BROADWAY
RIVERTON, WY 82501

Rizvi, Anita I
Address on File

Rizvi, Arifa
Address on File

RJM SALES INC
12H WORLDS FAIR DRIVE
SOMERSET, NJ 08873

RJS ASSOCIATES INC
10 COLUMBUS BLVD
HARTFORD, CT 06106

RLI INSURANCE COMPANY
C/O PINEBRIDGE INVESTMENTS
ATTN CHARU SMAKAL
65 E 55TH ST
NEW YORK, NY 10022

ROADTEX TRANSPORTATION
13 JENSON DRIVE
SOMERSET, NJ 08873

Roark, Ryan
Address on File

ROBBINS & ZIRKLE OD
Address on File

ROBBINS EYE CENTER
1 SASCO HILL RD #202
FAIRFIELD, CT 06824

Robel, Kevin A
Address on File

ROBERT B WEBSTER
Address on File

ROBERT CUNNINGHAM MD
Address on File

ROBERT DEVLIN
Address on File

Robert E. Devlin
Address on File

ROBERT HALF MGMT RESOURCES
12400 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

ROBERT WEBSTER
Address on File

Robert Webster, Director, Chairman of the Board
Address on File

ROBERTS BINGJING MD
Address on File

Roberts, Derek M
Address on File

Roberts, Jessica Renee
Address on File

ROBERTSON LOWSTUTER INC
2201 WAUKEGAN ROAD
SUITE E175
BANNOCKBURN, IL 60015-1527

Robertson, Charles L
Address on File

ROBINSON & PARKER ODS
ROBINSON ROXANN LAINE6019 HARBOUR PARK DRIVE
MIDLOTHIAN, VA 23112

ROBINSON HEALTH CLINIC
1722 Tagatay Street
Fort Bragg, NC 28307

ROBINSON RICK OD
Address on File

Robinson, Alyzabeth Elise
Address on File

Robinson, Eddie
Address on File

Robinson, Jacqueline Louise
Address on File

Robinson, Malik J
Address on File

Robles Jr., Luis R
Address on File

Rochem International
45 Rasons Court
Hauppauge, NY 11788

ROCHEM INTL - REMIT
PO BOX 21703
NEW YORK, NY 10087-1703

ROCKINGHAM EYE PHYSICIANS
1690 SPRING PORT DRIVE
ROCKINGHAM, VA 22801

ROCKLAND RETINA
20 SQUADRON BLVD SUITE 102
NEW CITY, NY 10956

ROCKVILLE EYE PHYSICIANS
121 CONGRESSIONAL LN #412
ROCKVILLE, MD 20852

ROCKWELL SPACE SOLUTIONS INC
6348 N MILWAUKEE AVE
STE 357
CHICAGO, IL 60646

ROCKY MOUNT EYE
450 JONES RD
ROCKY MOUNT, NC 27804

ROCKY MOUNTAIN EYE CARE ASSOC
JEPPSEN PAUL SCOTT4400 S 700 ESUITE 100
SALT LAKE CITY, UT 84107

ROCKY MOUNTAIN EYE CENTER
700 W KENT AVE
MISSOULA, MT 59801

Rocky Mountain Regional Medical Center
1700 N Wheeling Street???
AURORA, CO 80045

Rocky Mountain Regional Medical Center
1700 Wheeling St
Aurora, CO 80045

ROCKY MOUNTAIN RETINA CONS
4400 SO 700 EAST SUITE 2008012644444
SALT LAKE CITY, UT 84107

Rodden, Judy
Address on File

Roddy, Thomas J
Address on File

Rodgers, Brandt T
Address on File

Rodgers, Timothy Justin
Address on File

Rodgers, Timothy L
Address on File

RODNEY P COE MD PLLC
Address on File

Rodrigues, Joao Carlos
Address on File

Rodriguez De Estevez, Miguelina M
Address on File

Rodriguez Felipe, Lianny
Address on File

Rodriguez III, Reynaldo
Address on File

Rodriguez Martinez, Ajendi
Address on File

Rodriguez Pichardo, Luis Beltran
Address on File

Rodriguez, Angela
Address on File

Rodriguez, Anibelki
Address on File

Rodriguez, Eddys
Address on File

Rodriguez, Evelyn
Address on File

Rodriguez, Henri
Address on File

Rodriguez, Hilda
Address on File

Rodriguez, Jerry
Address on File

Rodriguez, Julio
Address on File

Rodriguez, Luis O.
Address on File

Rodriguez, Marcos Antonio
Address on File

Rodriguez, Maria
Address on File

Rodriguez, Maria J
Address on File

Rodriguez, Nandarani
Address on File

Rodriguez, Yris
Address on File

Rodriguez-Diaz, Andres E
Address on File

ROE CHESTER T III MD
Address on File

ROEBUCK GEORGE OD
Address on File

Roese, Robert M
Address on File

Rogalski, John J
Address on File

ROGER C SCHMITT
Address on File

Roger C. Schmitt
Address on File

ROGER SAUX HEALTH CLI IHS
1505 Kla-Ook-Wa Drive
Taholah, WA 98587

ROGERS SUPPLY CO - REMIT
350 N WALNUT
PO BOX 740
CHAMPAIGN, IL 61820

Rojas, Edith
Address on File

Rokadia, Hemal S
Address on File

Rokadia, Sonal
Address on File

ROLLENS - REMIT
16610 AMBERSTONE WAY
PARKER, CO 80134

Rollins, Ronald J
Address on File

Rolson, Heather R
Address on File

Romania -State Office for Inventions and Trademarks
Acting Director Mrs. Mitrita Hahue
5, Ion Ghica Street, Sector 3
P.O. Box 52
Bucharest,  030044
Romania

Romero Mesa, Lisandra
Address on File

Romero, Lidia
Address on File

Romero, Mayra
Address on File

Romero, Norma
Address on File

Romynox BV
Sierk van der Veen
Henricuskade 119-A
The Hague, Hague 2496 NB
Netherlands

Ronan, Colleen
Address on File

Rong, Yu Gang
Address on File

ROOF SERVICES
DBA ROOF SERVICES
48 W JEFRYN BLVD
DEER PARK, NY 11729

Rosa, Aaron R
Address on File

Rosado, Judith
Address on File

Rosales, Renato
Address on File

Rosales, Susana
Address on File

Rosario, David
Address on File

Rosario, Eskensi
Address on File

Rose, Janice
Address on File

Rose, Mildred S
Address on File

ROSECAN LAUREN MD
Address on File

ROSEMOUNT INC
22737 NETWORK PLACE
CHICAGO, IL 60673-1227

Rosen, Mark Astin
Address on File

ROSENSTEIN VISION CENTER
2901 NORTH DUKE ST
DURHAM, NC 27704

Rosilus, Renaud
Address on File

ROSS EYE INSTITUTE
SIEMINSKI SANDRA F1176 MAIN STREET
BUFFALO, NY 14209

ROSS ROBERT MD APMC
Address on File

ROSSELLO DAVID OD
Address on File

Roth, Brandon
Address on File

ROTHBERG CHARLES MD
Address on File

ROTHBLOOM STEPHEN OD,LLC
Address on File

Rotondo, Christopher J
Address on File

ROTRONIC INSTRUMENT CORP
PO BOX 11241
HAUPPAUGE, NY 11788

ROUDEBUSH VAMC O P,583
1481 W 10th St
Indianapolis, IN 46202

Roumanidakis-Wolf, Renee
Address on File

Roush, Joel
Address on File

Roush, Sherry L
Address on File

Rowland III, Kendrith Martin
Address on File

ROY + LECLAIR
555 BOULEVARD INDUSTRIEL
SAINT-EUSTACHE, QC J7R 5R3
CANADA

RR DONNELLEY
7810 SOLUTION CENTER
CHICAGO, IL 60677-7008

Rubenacker, Stacey J
Address on File

Rubessa, Patricia Ann
Address on File

RUBIN JEFFREY S MD
Address on File

RUBIN WHITE HLTH CLI IHS
109 Kerr Ave
Poteau, OK 74953

RUBIN WHITE HLTH MRX
109 Kerr Ave
Dayton, NJ 08810

RUBINSTEIN MARC G MD
Address on File

Rubio, Olga
Address on File

RUDD NESHIA OD
Address on File

RUDOLPH RESEARCH ANALYTICAL
55 NEWBURGH ROAD
HACKOTTSTOWN, NJ 07840

Rudrapatna, Tara
Address on File

Ruffing III, Charles H
Address on File

Ruiz, Juan Carlos
Address on File

Ruiz, Laura Angelica
Address on File

RULE EYE CARE
112 E WASHINGTONKEPLR VISION
BLOOMINGTON, IL 61701

Ruleau, Tammy
Address on File

Runion, Erin
Address on File

Runyon, Kelly Sue
Address on File

RUSH UNIVERSITY MEDICAL CTR
PO BOX 7715ATTN ACCOUNTS PAYABLE
CHICAGO, IL 60680-7715

Rushing, Brian Pacsha
Address on File

RUSKIEWICZ JOSEPH MD
Address on File

Russeau, Brian Ernest
Address on File

RUSSELL JEFF T MD
Address on File

Russell, Verle L
Address on File

Russo, John
Address on File

Russo, Vincenzo
Address on File

Rutledge, Gaige
Address on File

RVL PHARMACEUTICALS INC
400 CROSSING BLVD
BRIDGEWATER, NJ 08807

RX ADVANCE
371 TURNPIKE ROAD
SOUTHBOROUGH, MA 01772-1747

Rx Sourcing Strategies LLC
16150 Main Circle Drive, Suite 220
Chesterfield, MO 63017

Rx Sourcing Strategies, LLC
16305 Swingley Ridge Road
Suite 340
Chesterfield, MO 63017

RxC Acquisition Company d/b/a RxCrossroads
10350 Ormsby Park Place
Suite 500
Louisville, KY 40223

RXCROSSROADS
5101 JEFF COMMERCE BLVD
LOUISVILLE, KY 40219

RXCROSSROADS 1769
C/O US ONCOLOGY CORPORATE LLC
PO BOX 846025
DALLAS, TX 75284-6025

RXCROSSROADS 4856 & 6616
13796 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

RYAN HERCO - REMIT
LOCKBOX 842318
PO BOX 842318
BOSTON, MA 02284-2318

RYAN WALDEN
Address on File

RYDER TRANSPORTATION SERVICES
PO BOX 96723
CHICAGO, IL 60693-6723

Ryser, Robert
Address on File

Rytel, Irena
Address on File

S DANIEL SALAMA MD PA
Address on File

S G D SERAIL DIVISION
1, RUE J. P. TIMBAUD -- B. P. 77
ARGENTEUIL CEDEX,  95101
FRANCE

S J SMITH CO INC
3707 WEST RIVER DRIVE
DAVENPORT, IA 52802

S MATSUNAGA VA MED REG.
Ctr 459 Patterson Rd
Honolulu, HI 96819

S WESTERN VETS CNTR SVH1
7060 Highland Dr
Pittsburgh, PA 15206

S.S.B. MEDICAL P.C.
384 NEPTUNE AVENUE BSMT
BROOKLYN, NY 11235

Saadi, Kausar Parveen
Address on File

Saakoe, John
Address on File

Sabat, John Robert
Address on File

SABATES EYE CENTERS
11261 NALL AVENUESABATES NELSON R
LEAWOOD, KS 66211

Sabharwal, Harish
Address on File

SACRED PEAKS TCRHCC IHS
3480 E Route 66
Flagstaff, AZ 86004

Sadek, Sadek M
Address on File

SAF GARD SAFETY SHOE CO
PO BOX 10379
ATTN KATRINA TWITTY
GREENSBORO, NC 27404-0379

SAFC INC
734272 NETWORK PLACE
CHICAGO, IL 60673-4272

SAFETY CONSULTING GROUP INC
166 DARTMOUTH ROAD
MASSAPEQUA, NY 11758

SAFETY SHOE DISTRIBUTORS INC
10156 READING RD
CINCINNATI, OH 45241

SAFETY STORAGE INC
855 NORTH 5TH STREET
CHARLESTON, IL 65920

SAFETYCALL INTERNATIONAL LLC
3600 AMERICAN BLVD W
SUITE 725
BLOOMINGTON, MN 55431

SAFEVISION LLC
DEPT CH 17076
PALATINE, IL 60055-7067

SAGE MEMORIAL HOSPITAL INC
STATE ROAD 264 191 JUNCTION NAVAJO HEAL
GANADO, AZ 86505

Saif, Maha
Address on File

Saint Louis County Environmental Services
6121 N. Hanley Road
Berkeley, MO 63134

Sajjad, Syed J
Address on File

SAKOWITZ EYE CENTER
COHN ERIC A2850 WELLNESS AVE
ORANGE CITY, FL 32763

SALARY.COM LLC
PO BOX 844048
BOSTON, MA 02284-4048

Salazar, Ricardo E
Address on File

SALEHI RETINA INSTITUTE
1616 GATES AVE
MANHATTAN BEACH, CA 90266

SALESFORCE.COM INC
PO BOX 203141
DALLAS, TX 75320-3141

Salgado, Javier Antonio
Address on File

SALINA COMM CLN PHCY IHS
900 N Owen Walters Blvd
Salina, OK 74365

SALINA COMM CLN PHCY IHS
900 OWEN WALTERS BLVD
SALINA, OK 74365

SALINA REGIONAL HEALTH CENTER
SANTA FE CAMPUS PHARMACY DEPT400 S SANTA FE AVE
SALINA, KS 67401

SALLY I KIM MD
Address on File

Salman Noori, Faranak
Address on File

SALT LAKE RETINA
3855 W 7800 SOUTH SUITE 100DOUGLAS S. MEHR MD
WEST JORDAN, UT 84088

SALT RIVER IND HLT CT-IHS
10005 E Osborn Rd
Scottsdale, AZ 85256

SALT RIVER INDIAN COMM CLINIC
10005 E Osborn Rd Bldg 61
Scottsdale, AZ 85256

SALUS MEDICAL LLC
2202 W LONE CACTUS DR.
SUITE 15
PHOENIX, AZ 85027

SALUS MEDICAL LLC
2202 W LONE CACTUS DR.SUITE 15
PHOENIX, AZ 85027

Salvato, Amanda J
Address on File

Salwecka, Ewelina
Address on File

SALZMAN JACQUELINE G MD PC
Address on File

Sambar, Bhasker
Address on File

Samonds, Michael R.
Address on File

SAMS CLUB
BANK OF AMERICA
PO BOX 50787
ST LOUIS, MO 63150-0787

Samson, Jennifer
Address on File

SAN ANTONIO EYE CENTER
800 MCCULLOUGH AVE
SAN ANTONIO, TX 78215

SAN ANTONIO NORTHWEST HEALTH CARE CENTER
9939 STATE HIGHWAY 151
SAN ANTONIO, TX 78251

SAN ANTONIO NORTHWEST HEALTH CARE CENTER
9939 STATE HIGHWAY 151
SAN ANTONIO, VA 78251

SAN DIEGO RETINA ASSOC
3231 WARING COURTSTE SFANE L ROBINSON MD858-609-7108
OCEANSIDE, CA 92056

SAN LUIS OBISPO EYE ASSOCIATES
234 HEATHER COURT, STE 1028054345970
TEMPLETON, CA 93465-8765

Sanchez, Carlos
Address on File

Sanchez, Felipe
Address on File

Sanchez, Ignacio
Address on File

Sanchez, Jose A
Address on File

Sanchez, Maria
Address on File

Sanchez, Maritza
Address on File

Sanchez, Richard
Address on File

Sandage, Leda Kathleen
Address on File

Sandberg, Tyler D
Address on File

SANDER MECHANICAL SERVICE LLC
55 COLUMBIA ROAD
BRANCHBURG, NJ 08876

Sanders, Kristopher A
Address on File

Sandhu, Kamaljit Kaur
Address on File

SANDOZ GMBH
BIOCHEMIESTRASSE 10
KUNDL,  6250
AUSTRIA

Sandoz GmbH
Biochemistrasse 10
Kundl,  6250
Austria

SANFILIPPO DENISE MD
Address on File

SANG KIM MD
Address on File

Sangster, JaColby Rashaad
Address on File

Sangster, Troy
Address on File

Sanil, Kiran Upendra
Address on File

SANITARY DISTRICT OF DECATUR
501 DIPPER LANE
DECATUR, IL 62522

SANNOVA ANALYTICAL INC
155 PIERCE STREET
SOMERSET, NJ 08873

Sannova Analytical Inc.
Dr. Venkat Reddy
155 Pierce St.
Somerset, NJ 08873

Sannova Analytical Inc.
Hanumantha Rao Marepalli Ph.D
155 Pierce St.
Somerset, NJ 08873

Sannova Analytical Inc.
Michael Kahn Ph.D.
155 Pierce Street
Somerset, NJ 08873

SANOFI AVENTIS
PO BOX 848203
DALLAS, TX 75284-8203

SANOFI CHIMIE
82 AVENUE RASPAIL
ILE-DE-FRANCE
GENTILLY,  94250
FRANCE

Sansom, Tara E
Address on File

SANSUM CLINIC
PO BOX 1200
SANTA BARBARA, CA 93102-1200

SANTA CLARA HEALTH CENTER
Rr5 Box 446
Espanola, NM 87532

SANTA FE INDIAN HOSP O P
1700 Cerrillos Rd
Santa Fe, NM 87505

SANTA FE INDIAN HOSP O P
1700 CERRILLOS ROAD
SANTA FE, NM 87501

SANTAMARIA COM O P CLINIC
1550 E Main St Rm C137
Santa Maria, CA 93454

Santana, Carlos G
Address on File

Santana, Hugo
Address on File

Santana, Jaime
Address on File

SANTEE CLINIC IHS
110 S Visiting Eagle St
Niobrara, NE 68760

Santen OY
Niittyhaankatu 20
Tampere,  FIN-33721
Finland

SANTEN OY - ROYALTIES ONLY
NIITTYHAANKATU 20
TAMPERE,  33720
FINLAND

Santen Pharmaceutical Co. Ltd.
Grand Front Osaka Tower A
4-20 Ofuka-cho
Kita-ku, Osaka 530-8552
Japan

SANTI, MICHAEL
Address on File

Santiago, Rosemarie
Address on File

Santiago, Traci B
Address on File

Santora, Malina
Address on File

Santos, Victorino Garma
Address on File

SAPULPA INDIAN HEALTH IHS
1125 E Cleveland Ave
Sapulpa, OK 74066

SAPULPA INDIAN HTH CTR MR
1125 E Cleveland Ave
Mission, TX 78572

Sapuy, Rainier F
Address on File

SARAH WIERDA MD
Address on File

SARASOTA MEM HOSP
SARASOTA MEM HSPTL/PHARMACY1700 SOUTH TAMIAMI TRAIL
SARASOTA, FL 34239

SARASOTA RETINAL INSTITUTE
3400 BEE RIDGE RD
SARASOTA, FL 34239-7223

SARATOGA VITREO RETINA OPHTHALMOLOGY
HAMMAD AMJAD M658 MALTA AVENUE, SUITE 101
MALTA, NY 12020

Saravia, Arely
Address on File

Saravia, Steven A
Address on File

Sartore, Teresa Elise
Address on File

SARTORIUS LAB PRODUCTS - REMIT
24918 NETWORK PLACE
CHICAGO, IL 60673-1249

SARTORIUS STEDIM NA - REMIT
565 JOHNSON AVENUE
BOHEMIA, NY 11716

SAS INSTITUTE INC
PO BOX 406922
ATLANTA, GA 30384-6922

SAT PHARM - 2T5610
502 Custer Dr
Offutt AFB, NE 68113

SAT. PHARMACY
1758 Memorial Trail Bld 1758
Eglin AFB, FL 32542

SATELLITE PHARMACY
7040 N 138th Ave Bldg 1514
Luke AFB, AZ 85309

Sathavara, Bhaveshkumar Ashokbhai
Address on File

Sattagopam, Varadaraj
Address on File

Sauerwein, James D
Address on File

Sauve, Jennifer Anne
Address on File

Savage, Brandy
Address on File

Savchenko, Amanda O
Address on File

SAVE MART SUPERMARKETS
PO BOX 4664
MODESTO, CA 95350

SAVEMART
NATCO PHARMA241 W ROSEVILLE RD
LANCASTER, PA 17601

Saylor, Jennifer L
Address on File

SC Dept of Labor Licensing & Regulation
110 Centerview Drive, Suite 306
Columbia, SC 29211

SCA OUTPATIENT CARE CENTER
FITZPATRICK WILLIAM O III2720 UNIVERSITY BOULEVARD
BIRMINGHAM, AL 35233

SCA Pharmaceuticals
D. Davis
8821 Knoedl Court
Little Rock, AR 72205

SCA Pharmaceuticals
8821 Knoedl Court
Little Rock, AR 72205

SCA PHARMACEUTICALS LLC
1901 KELLETT ROAD
LITTLE ROCK, AR 72206

SC-ABSOLUTE
MMA SC MEDICAID FFS PRGM DRUG REBT
PO BOX 60009
CHARLOTTE, NC 28260-0009

SCADAware Inc
Rick Caldwell
2023 Eagle Road
Normal, IL 61761

SCADAware, Inc.
2023 Eagle Road
Normal, IL 61761

Scaduto, Anthony
Address on File

Scala, Charles
Address on File

SCALES DAVID KENNETH MD
Address on File

Scanlan, Diamond
Address on File

Scarber, David J
Address on File

SCARSDALE OPHTHALMOLOGY ASSOCIATES
SOLOMON IRA S700 WHITE PLAINS ROADSUITE 343
SCARSDALE, NY 10583

SC-BLUECHOICE
MMA SC MEDICAID FFS PRGM DRUG REBT
PO BOX 60009
CHARLOTTE, NC 28260-0009

SCDHHS
CHERYL ANDERSON
1801 MAIN ST.
SCDHHS/PHARMACY SERVICES
COLUMBIA, SC 29201

SCDHHS
DAVID PINKSTON
11013 W. BROAD ST. SUITE 500
MAGELLAN HEALTH
GLEN ALLEN, VA 23060

SCF RASU PHARMACY IHS
4160 Tudor Centre Dr
Anchorage, AK 99508

SC-FIRST CHOICE
MMA SC MEDICAID FFS PRGM DRUG REBT
PO BOX 60009
CHARLOTTE, NC 28260-0009

SCHAEFER TECHNOLOGIES INC
4901 W RAYMOND ST
INDIANAPOLIS, IN 46241

Schaefer, Julie R
Address on File

Schettino, Luigi
Address on File

SCHIFF HARDIN LLP
233 SOUTH WACKER DRIVE
SUITE 7100
CHICAGO, IL 60606

Schildman, Rachel M.
Address on File

SCHMIDT CARL OD
Address on File

SCHNEIDER B MD
Address on File

SCHNEIDERMAN TODD E MD
Address on File

SCHNUCK MARKETS INC
11420 LACKLAND RDPO BOX 46928
SAINT LOUIS, MO 63146

SCHOTT PHARMA AG & CO KGAA PHARMA SVCS
HATTENBERGSTRASSE 10
MAINZ,  55122
GERMANY

SCHOTTENSTEIN EDWIN MD
Address on File

SCHRAUT GARY MD
Address on File

Schreiber, Amelia Katherine
Address on File

Schroeder, Ashlyn N
Address on File

Schroeder, Kayley
Address on File

Schultz, Melody Hope
Address on File

Schuman, Fredrick
Address on File

Schwab, Desirae Lynn
Address on File

Schwartz, Chad W
Address on File

Schwarz, Kimberlyn L
Address on File

Schwarz, Kurt E.
Address on File

SCIENTEK SOFTWARE INC
13217 JAMBOREE RD #237
TUSTIN, CA 92782

SCIENTIFIC APPARATUS SERVICE INC
PO BOX 420
HAINESPORT, NJ 08036-0420

SCIENTIFIC BINDERY PRODUCTIONS
PO BOX 377
HIGHLAND PARK, IL 60035-6377

SCIENTIFIC NOTEBOOK COMPANY
P O BOX 238
STEVENSVILLE, MI 49127

Scircle, Adam
Address on File

SCISAFE INC
7 CORPORATE DRIVE UNIT D
CRANBURY, NJ 08512

Scislowicz, Kimberly A.
Address on File

SC-MEDICAID
MMA SC MEDICAID FFS PRGM DRUG REBT
PO BOX 60009
CHARLOTTE, NC 28260-0009

SC-MOLINA
MMA SC MEDICAID FFS PRGM DRUG REBT
PO BOX 60009
CHARLOTTE, NC 28260-0009

Scott Air Force Base
120 S Adams St Bldg 4020
Scott AFB, IL 62225

SCOTT CENTER ANNEX PHARMACY
Bldg 1572
Portsmouth, VA 23708

SCOTT HYVER VISIONCARE
HYVER SCOTT WILLIAM2901 TASMAN DRIVE #208
SANTA CLARA, CA 95054

Scott Sr., Gary Darnell
Address on File

Scott, Brent M
Address on File

Scott, Vernes T
Address on File

SCOTTISH RITE HOSPITAL
1001 JOHNSON FERRY ROAD
ATLANTA, GA 30342

SCOTTSBLUFF ST VET SVH2
1102 W 42nd St
Scottsbluff, NE 69361

SCOTTSDALE CENTER FOR SIGHT
14269 N 87TH STREET STE 203
SCOTTSDALE, AZ 85260

SCP SCIENCE - REMIT
348 ROUTE 11
CHAMPLAIN, NY 12919-4816

SCRIPPS HEALTH
PO BOX 2469ATTN A/P CP333
LA JOLLA, CA 92038

Scroggins, Jessica Marie
Address on File

SC-WELLCARE
MMA SC MEDICAID FFS PRGM DRUG REBT
PO BOX 60009
CHARLOTTE, NC 28260-0009

SD Secretary of State
500 E Capitol Ave
Pierre, SD 57501

SD-MEDICAID
700 GOVERNORS DRIVE
PIERRE, SD 57501

SDS THOMASTON CORPORATION - REMIT
P.O. BOX 7410224
CHICAGO, IL 60674-0224

SDV TEAM ONE SENIOR MEDICAL - FS0090530
2001 Victor Wharf Access Rd
Pearl City, HI 96782

SE LA WAR VETS HOME
4080 W Airline Hwy
Reserve, LA 70084

SE LOUISIANA VET HLTHC OP
1601 Perdido St Rm 1G
New Orleans, LA 70112

SEA BOX INC
1 SEA BOX DRIVE
CINNAMINSON, NJ 08077

SEARHC AK ISL CS NT30 IHS
333 Church St Ste 1
Hamilton, NJ 08620

SEARHC AK ISL CS NT30 IHS
333 CHURCH ST SUITE 1
HAMILTON, NJ 08610

SEARHC HAINES MED. CLINIC PHCY
131 First Ave South
Haines, AK 99827

SEARHC MEDICAL CENTER IHS
1200 Salmon Creek Ln
Juneau, AK 99801

SEARHC WRANGELL MEDICAL CENTER
PO Box 1081
Wrangell, AK 99929

Searle Klem, June Marie
Address on File

SEATTLE CHILDRENS HOSPITAL
4800 SAND POINT NE#R3409
SEATTLE, WA 98105

SEATTLE VISION CLINIC
677 S JACKSON STREET
SEATTLE, WA 98104

SEBAG JERRY MD
Address on File

SECOND SOURCE RX
13600 SHORELINE DRIVE SUITE 200
EARTH CITY, MO 63045

Secretary of the Commonwealth
Corporations Division
1 Asburton Place
17th Floor
Boston, MA 02108

Securities & Exchange Commission
NY Regional Office
Regional Director
100 Pearl St, Suite 20-100
New York, NY 10004-2616

Securities & Exchange Commission
Regional Director
1617 JFK Boulevard, Suite 520
Philadelphia, PA 19103

Securities & Exchange Commission
Secretary of the Treasury
100 F St NE
Washington, DC 20549

Securities & Exchange Commission NY Office
Regional Director
Brookfield Place
200 Vesey St, Ste 400
New York, NY 10281-1022

SEEC LLC
301 MAIN STREET
SUITE 1206
WINSTON-SALEM, NC 27101

Seegolam, Sara
Address on File

Seeley, Sherri Lee
Address on File

Seibert, Matthew D
Address on File

Seibt, Joseph Daniel
Address on File

SEIDMAN CHRISTINE MD
Address on File

Selden, Amy
Address on File

SELECT PACKAGING AUTOMATION LLC
14 ROYAL OAK CT
CEDAR RUN, NJ 08092

Selesky, Alexander
Address on File

Sellars, Milagros
Address on File

SELLS INDIAN HOSPITAL O P
PO Box 548
Sells, AZ 85634

Selvy, Joyce Annette
Address on File

Selvy, Kenneth
Address on File

Selvy, Tralia Shanique
Address on File

SEMEL VISION CARE AND AESTHETICS
390 N PACIFIC COAST HWY STE 1100
EL SEGUNDO, CA 90245

Senger, Ashley
Address on File

SENIOR DEBT PORTFOLIO
C/O AKORN HOLDING CO LLC
1925 W FIELD COURT SUITE 300
LAKE FOREST, IL 60045

Senman, Alper
Address on File

Sennhenn, Donald F
Address on File

Senor, Demetrias Elaine
Address on File

SENSIBLE SOLAR SOLUTIONS LLC
285 PIERCE STREET
SOMERSET, NJ 08873

Sensible Solar Solutions LLC
P.O. Box 305
Craryville, NY 12521

SENSIENT FLAVORS - REMIT
LBX 10461
PO BOX 7410461
CHICAGO, IL 60674-0461

SENSITECH
PO BOX 742000
LOS ANGELES, CA 90074-2000

Senter, Lisa Michele
Address on File

Sequeira, Daniel Jose
Address on File

Sericycle, Inc., on behalf of it and subsidiaries (Shred-it)
28161 N. Keith Drive
Lake Forest, IL 60045

Serina, Robert
Address on File

SERINO JAMES OD
Address on File

SERRANO EYE CENTER MEDICAL GROUP
4220 W 3RD ST STE 206
LOS ANGELES, CA 90020

Serrano Melgoza, Jenifer G
Address on File

Serrano, George
Address on File

SERVICE ENGINEERING INC
PO BOX 5001
GREENFIELD, IN 46140-5001

SERVICE UNIT DIRECTOR
100 Cheyenne Avenue
Lame Deer, MT 59043

SETON IDENTIFICATION PRODUCTS
PO BOX 95904
CHICAGO, IL 60694-5904

SETON MEDICAL CENTER
1201 W 38TH STATTN PHARMACY
AUSTIN, TX 78705-1006

SETRA
BANK OF AMERICA
LOCK BOX SERVICES
12003 COLLECTION CTR DR
CHICAGO, IL 60693

SEWELLS POINT BRANCH MEDICAL
1721 Taussig Blvd.
Norfolk, VA 23511

SEWICKLEY EYE CENTER
BAUMWELL IVAN A400 BROAD STREETSUITE 2020
SEWICKLEY, PA 15143

SGD NORTH AMERICA INC
PO BOX 137
TROUT RUN, PA 17771

SGD Pharma India Private Limited
Laurent Millet
Vemula Village
Moosapet Mandal
Telangana,  PIN-509380
India

SGD Pharma Saint Quentin Plant
Laurent Millet
1 rue des Terres a Flacons
Park dactivite Bresle Maritime
Saint-Quentin-La-Motte-Croix-au-Bailly,  80880
France

SGD Pharma Sucy-en-Brie
Ritter Quentin
4 route de Bonneuil
Sucy-En-Brie,  94370
France

SGD S.A.
Laurent Zuber
Bellini
Puteaux,  92800
France

SGD SA - NORTH AMERICA OFFICE
900 THIRD AVENUE, 4TH FLOOR
NEW YORK, NY 10022

SGS France
Franck Picard & Stephen Nolan
4 rue du commandant dEstienne dOrves
Parc des Chanteraines
Villenueve-la-Garenne,  92390
France

SGS FRANCE - REMIT
4 RUE DU COMMANDANT DESTIENNE DORVES
VILLENEUVE-LA-GARENNE,  92390
FRANCE

SGS France SAS
Franck Picard
29, Avenue Aristide Briand
Arcueil Cedex,  94110
France

SGS France SAS
Franck Picard
4 rue du commandant dEstienne dOrves
Parc des Chanteraines
Villeneuve-la-Garenne,  92390
France

SGS NORTH AMERICA
CITIBANK
PO BOX 2502
CAROL STREAM, IL 60132-2502

SGS North America Inc.
201 Route 17 North
7th Floor
Rutherford, NJ 07070

SGS North America Inc.
201 Route 17 North
Rutherford, NJ 07070

SGS North America, Inc
Franck Picard & Stephen Nolan
201 Route 17 North, 7th Floor
Rutherford, NJ 07070

Shaffer, Larry E
Address on File

SHAFI IJAZ MD
Address on File

SHAH EYE CENTER
1506 E GRIFFIN PKWY
MISSION, TX 78572

SHAH RAMESH R MD
Address on File

Shah, Ami Kaushal
Address on File

Shah, Archana B
Address on File

Shah, Ashish Sanatkumar
Address on File

Shah, Bela
Address on File

Shah, Bena
Address on File

Shah, Bhairavi Manish
Address on File

Shah, Bhautik A
Address on File

Shah, Chaitali D.
Address on File

Shah, Dhara Sunny
Address on File

Shah, Drashti Bhavin
Address on File

Shah, Hardini
Address on File

Shah, Nancy Vivek
Address on File

Shah, Nila Manesh
Address on File

Shah, Nootan Vinod
Address on File

Shah, Parinbhai Bhupendrabhai
Address on File

Shah, Ronak Ramniklal
Address on File

Shah, Shawreen M
Address on File

Shah, Vishwank
Address on File

Shaik, Muneeb Ur Rahman
Address on File

Shain, Victoria A
Address on File

Shake, Bryon
Address on File

SHALLOTTE VISION CARE
4637 MAIN ST
SHALLOTTE, NC 28470

SHAMROCK LOGISTICS OF LI LLC
120 NANCY ST
WEST BABYLON, NY 11704

SHANDS TEACHING HSPTL & CLNCS DEPT OF P
1600 SW ARCHER ROADPHARMACY STORES ROOM DG-17PO BOX 100316
GAINESVILLE, FL 32610-0316

Sharley, David P
Address on File

Sharma, Anita
Address on File

Sharma, Doodnauth
Address on File

Sharma, Madhu Kiran
Address on File

SHARON OROURKE OD
Address on File

SHARP CHULA VISTA MEDICAL CENTER
751 MEDICAL CENTER COURT
CHULA VISTA, CA 91911

Sharp Clincal Services, Inc.
John Phillips
300 Kimberton Road
Phoenixville, PA 19460

SHARP CLINICAL SERVICES - REMIT
LOCKBOX # 3797
PO BOX 8500-3797
PHILADELPHIA, PA 19178-3797

Sharp Clinical Services, Inc.
John Morrison
300 Kimberton Road
Phoenixville, PA 19460

Sharp Clinical Services, Inc.
Joseph M. Morris
300 Kimberton Road
Phoenixville, PA 19460-2123

SHARP EYE CONSULTANTS
1900 N MAIN AVE STE 200
SAN ANTONIO, TX 78212

Sharp, Christopher
Address on File

SHARPE MIXERS INC
PO BOX 84604
SEATTLE, WA 98124-5904

Shatzer, Craig Steven
Address on File

SHAW AFB
431 Meadowlark St Bldg 1048
Shaw AFB, SC 29152

Shaw, Earleata Rose
Address on File

Shaw, Sarah
Address on File

Shaw, Shantasha O
Address on File

SHAWREEN SHAH
Address on File

Sheehan, Michael
Address on File

Sheets, Terry Lynn
Address on File

Shelby, Emeshia
Address on File

Shelby, James Mark
Address on File

SHELDON COWEN MD
Address on File

Shelley, Eva C
Address on File

Shelton, Dexter Eugene
Address on File

Shelton, Regina C
Address on File

Shelton, Sierra G
Address on File

Shenan, James S
Address on File

Shepard, Allen
Address on File

Sheppard, Scott S
Address on File

Sherman, Bret Michael
Address on File

Sherwani, Misbah R
Address on File

SHERWIN WILLIAMS - DECATUR IL
796 E WOOD ST
DECATUR, IL 62523

SHETH HORSLEY EYE CENTER
3 WOODLAND RD STE 120NILESH M SHETH MD
STONEHAM, MA 02180

Sheth, Arjunkumar G
Address on File

Sheth-Kothari, Ami M
Address on File

Shethwala, Majid
Address on File

Shi, Jordan Chih-Ning
Address on File

Shifflet, Eric H
Address on File

SHIMADZU SCIENTIFIC - REMIT
BOX 200511
PITTSBURGH, PA 15251-0511

Shingore, Shvetal A
Address on File

SHOCK I.T.
1414 RADCLIFFE STREET
SUITE 300B
BRISTOL, PA 19007

SHOE COVER MAGIC INC
PO BOX 2718
MIDDLESBORO, KY 40965

Shoemaker, Jonathan D.
Address on File

SHOES FOR CREWS LLC
PO BOX 504634
ST LOUIS, MO 63150-4634

SHOFNER VISION CENTER
2004 HAYES ST STE 335
NASHVILLE, TN 37203

SHONTO INDIAN HLTH CTR
1 Mile N Navajo Mntn Rd
Shonto, AZ 86054

Shookman, Doris Jean
Address on File

SHORELINE OPHTHALMOLOGY
BARRON TIMOTHY J1266 E. SHERMAN BLVD
MUSKEGON, MI 49444

SHORTRIDGE INSTRUMENTS
7855 E. REDFIELD ROAD
SCOTTSDALE, AZ 85260

Shoultz, Jeffrey A
Address on File

Shrestha, Sujit
Address on File

Shuhala, Bennett Paul
Address on File

Shukla, Jaydeep
Address on File

Shukla, Malavika
Address on File

Shull, Zoey
Address on File

Shulman Industries Inc
Mark Shulman
35 Crooked Hill Road
Commack, NY 11725

SHULMAN INDUSTRIES INC
35 CROOKED HILL ROAD
COMMACK, NY 11725

SHULMAN J MD
Address on File

Shumaker, Jacob R
Address on File

Shumard, Thomas
Address on File

SHUPPER-BRICKLE EQUIPMENT CO
PO BOX 728
CLARKSBURG, NJ 08510

SIBIA EYE INSTITUTE
11195 S JOG ROAD SUITE 1 & 2SIBIA SIRTAZ S MD
BOYNTON BEACH, FL 33437

SIC EXPERTS INC
34 BOULEVARD DE LAEROPORT
QUEBEC
BROMONT, QC J1L 1S6
CANADA

SIDIKARO YOSSI MD
Address on File

SIDIKARO YOSSI MD
Address on File

Siedenburg, Joseph
Address on File

Siegel, Alan R
Address on File

Siegfried (USA) Inc.
Craig Douglas & Marianne Spane
33 Industrial Park Road
Pennsville, NJ 08070

SIEGFRIED AG
UNTERE BRUEHLSTRASSE 4
ZOFINGEN,  4800
SWITZERLAND

Siegfried Irvine
Kevin OBrien
9342 Jeronimo Road
Irvine, CA 92618

SIEGFRIED IRVINE
Wolfgang Wienand
9342 Jeronimo Road
Irvine, CA 92618

SIEGFRIED IRVINE
9342 JERONIMO RD
IRVINE, CA 92618

SIEGFRIED IRVINE - R&D ONLY
DBA SIEGFRIED IRVINE
9342 JERONIMO ROAD
IRVINE, CA 92618

SIEGFRIED USA INC
Wolfgang Wienand
33 Industrial Park Road
Pennsville, NJ 08070

SIEGFRIED USA INC
33 INDUSTRIAL PARK ROAD
PENNSVILLE, NJ 08070

Siegfried USA, LLC
Craig Douglas & Danielle Morelli Blevins
33 Industrial Park Road
Pennsville, NJ 08070

Siegfriend USA, LLC.
33 Industrial Park Road
Pennsville, NJ 08070

Sieler, Scott David
Address on File

SIEMENS INDUSTRY INC
BUILDING TECHNOLOGIES
PO BOX 2134
CAROL STREAM, IL 60132-2134

Siemens Industry Inc.
Soukup Dana
14 Currency Drive
Bloomington, IL 61704

SIERRA EYE ASSOCIATES
DURANT WILLIAM JOHN950 RYLAND STREET
RENO, NV 89502

SIGHTGROWTH PARTNERS - FLVSC
FICHMAN LASER &VISION SURGERY CENTER LLC125 KENNEDY DRIVE STE 400A
HAUPPAUGE, NY 11788

SIGHTGROWTH PARTNERS - LIASC
LIASC125 KENNEDY DRIVE STE 400A
HAUPPAUGE, NY 11788

SIGHTGROWTH PARTNERS - OCEAN CNTY
OCEAN COUNTY EYE ASSOCIATES125 KENNEDY DRIVE STE 400A
HAUPPAUGE, NY 11788

SIGHTGROWTH PARTNERS - PLSI
PROGRESSIVE LASER SURGICAL INSTITUTE125 KENNEDY DRIVE STE 400A
HAUPPAUGE, NY 11788

SIGHTGROWTH PARTNERS - PSI
PROGRESSIVE SURGICAL INSTITUTE125 KENNEDY DRIVE STE 400A
HAUPPAUGE, NY 11788

SIGHTGROWTH PARTNERS - PVI
PROGRESSIVE VISION INSTITUTE125 KENNEDY DRIVE STE 400A
HAUPPAUGE, NY 11788

SIGHTGROWTH PARTNERS - SHORE EYE ASSOC
SHORE EYE ASSOCIATES125 KENNEDY DRIVE STE 400A
HAUPPAUGE, NY 11788

SIGHTGROWTH PARTNERS - SIGHTMD
SIGHT MD125 KENNEDY DRIVE STE 400AEMAIL INVOIC
AP@SIGHTGROWTHPARTNERS.COM
HAUPPAUGE, NY 11788

SIGHTMD 090 - BROOKLYN
090-BROOKLYN902 49TH STREET
BROOKLYN, NY 11219

SIGMA ALDRICH - REMIT
3050 SPRUCE STREET
SAINT LOUIS, MO 63103

Sigma Aldrich Inc.
3050 Spruce St.
St. Louis, MO 63103

Sigma Aldrich Ireland Ltd.
James Ennis
3050 Spruce Street
St. Louis, MO 63103

SIGMA PHARMACEUTICALS
955 236TH ST STE 1
NORTH LIBERTY, IA 52317

Sigma-Aldrich Corporation
3050 Spruce Street
St.Louis, MO 63103

Sigma-Aldrich, Inc.
6000 N Teutonia
Milwaukee, WI 53209-3645

Sigma-Tau Pharmaceuticals, Inc.
Mike Minarich
9841 Washingtonian Boulevard
Suite 500
Gaithersburg, MD 20878

SIGN A RAMA
1312 WEST 7TH STREET
PISCATAWAY, NJ 08854

SIGNET MARKING DEVICES
2610 S OAK STREET
SANTA ANA, CA 92707

Signma-Aldrich Corporation
3050 Spruce Street
St. Louis, MO 63103

SILETZ COMMUNITY CLIN IHS
200 Gwee Shut Rd # 320
Siletz, OR 97380

SILETZ COMMUNITY CLIN IHS
200 GWEE SHUT RD BOX 320
SILETZ, OR 97380

SILGAN DISPENSING - REMIT
PO BOX 7410224
CHICAGO, IL 60674-0224

Sills Cummis & Gross PC
Lori Waldron
One Riverfront Plaza
Newark, NJ 07102

SILLS CUMMIS & GROSS PC
ONE RIVERFRONT PLAZA
ATTN ACCOUNTS RECEIVABLE
NEWARK, NJ 07102

Silva, Misael Ricardo
Address on File

SILVER LAKE SYSTEMS & DESIGN INC
P.O. BOX 1909
RINCON, GA 31326

SILVER SPRING OPHTH LLC
8630 FENTON ST
STE 800
SILVER SPRING, MD 20910

Silverberg, Mark M.
Address on File

Silverio, Altagracia
Address on File

SILVERMORE CLO LTD
C/O AKORN HOLDING CO LLC
1925 W FIELD COURT SUITE 300
LAKE FOREST, IL 60045

SILVERSON MACHINES INC
355 CHESTNUT STREET
EAST LONGMEADOW, MA 01104

Sime, Louis Alfredo
Address on File

SIMMONS EYE CARE CLINIC PA
PO BOX 2500
BENTON, AR 72018

Simmons, Bernadette M
Address on File

Simmons, Chris
Address on File

Simmons, Eric R
Address on File

Simmons, Josh
Address on File

Simmons, Zachary L
Address on File

Simms, Joan
Address on File

Simms, Mark
Address on File

SIMON WILLIAMSON CLINIC
832 PRINCETON AVE
BIRMINGHAM, AL 35211

Simon, Renee A
Address on File

SIMPEX PHARMACHEM INC
67 GREEN ASH STREET
MONROE, NJ 08831

SIMPLE SCIENCE
5555 W 78TH ST
SUITE M
EDINA, MN 55439

SIMPSON EYE ASSOCIATES
650 SPRINGHILL RING RD STE 2020
WEST DUNDEE, IL 60118

Simroth, Michael L.
Address on File

Sims, Barbara S
Address on File

SIMSBURY EYE CARE
883 HOPMEADOW ST STE 1
SIMSBURY, CT 06070

SIMSON PHARMA LIMITED
B-3O7 SARITA BLDG PRABHAT IND ESTATE
DAHISAR TOLL NAKA DAHISAR EAST MUMBAI
MUMBAI, MH 400068
INDIA

Singam, Pulla Reddy
Address on File

Singer, Brian
Address on File

Singh, Damanjit
Address on File

Singh, David V.
Address on File

Singh, Gagandeep
Address on File

Singh, Krishnananan
Address on File

Singh, Ravindra
Address on File

Singh, Riya Sunil
Address on File

Singh, Sandra
Address on File

Singh, Shruti
Address on File

Singh, Sushmeet
Address on File

SINGLA EYE INSTITUTE/PHYSICIANS EYE CTR
3000 39TH ST SUITE 102
PORT ARTHUR, TX 77642

Singleton, Deosha C
Address on File

Singleton, Paris Dajuan Lee
Address on File

Sinnard, Leslie M
Address on File

SIPI ASSET RECOVERY
1300 W N THORNDALE AVE
ELK GROVE VILLAGE, IL 60007

Sirico, Stephen
Address on File

Sirohia, Gaurav
Address on File

Sirotovskaya, Larissa A
Address on File

Sison, Romil T
Address on File

SITTER BARFOOT VET PHCY
1601 Broad Rock Blvd
Richmond, VA 23224

Six, Cody J
Address on File

SJOGRENS SYNDROME FOUNDATION INC
10701 PARKRIDGE BLVD SUITE 170
RESTON, VA 20191

Skalitzky, Michael James
Address on File

SKAN US INC
7409 ACC BLVD SUITE 200
RALEIGH, NC 27617

SKINNER MARK OD
Address on File

SKIPPACK EYECARE
3990 ASHLAND DR
SKIPPACK, PA 19474

SKOLIK STEPHANIE MD
Address on File

SKYA HEALTH LLC
1141 POMONA RD STE E
CORONA, CA 92882

SL SECURITY PROS INC
430 WEST MONTAUK HWY
LINDENHURST, NY 11757

SLADE AND BAKER VISION
3900 ESSEX LN SUITE 101
HOUSTON, TX 77027

Slater, Mary
Address on File

Slaughter, Sheila Marie
Address on File

SLAYTON SEARCH PARTNERS
PO BOX 06286
CHICAGO, IL 60606-6286

Sledge, Mikayla Diane
Address on File

SLIDER & HEMBREE ODS
Address on File

SLUSHER NORMAN MD
Address on File

Sluzas, Dorothy Elaine
Address on File

Small, Alicia M
Address on File

Smarter Commerce by Premier
Fermin Rodriguez
11455 SW 40TH STREET
SUITE 144
MIAMI, FL 33165

SMARTERCOMMERCE (FORMER PREMIER)
11455 SW 40TH STREET
SUITE 144
MIAMI, FL 33165

SMC3
PO BOX 2040
PEACHTREE CITY, GA 30269

Smirnova, Viktoriya
Address on File

SMITH DRUG COMPANY
PO BOX 1779ATTN PURCHASING
SPARTANBURG, SC 29304-1779

SMITH MARK MD
Address on File

SMITH RONALD OD
Address on File

SMITH SEAL OF NORTH CAROLINA
8441 GARVEY DR
RALEIGH, NC 27616

Smith, Albert
Address on File

Smith, Alexander
Address on File

Smith, Amanda Lynn
Address on File

Smith, Amber Nichole
Address on File

Smith, Andrew
Address on File

Smith, Andrew Nikia
Address on File

Smith, Brooke
Address on File

Smith, Cheyenne Latrice
Address on File

Smith, Danielle K
Address on File

Smith, David
Address on File

Smith, David E.
Address on File

Smith, Deborah L
Address on File

Smith, Donna
Address on File

Smith, Erik
Address on File

Smith, Jennifer Ann
Address on File

Smith, Kimberly A
Address on File

Smith, Logan Nicole
Address on File

Smith, Mark Richard
Address on File

Smith, Myra Rebecca
Address on File

Smith, Rodney L
Address on File

Smith, Roma Helen Marie
Address on File

Smith, Sharon Marrie
Address on File

Smith, Smitty
Address on File

Smith, Stephen Kelly
Address on File

Smith, Stephen V.
Address on File

Smith, William Dean
Address on File

Smith-Chandler, Kimberly K
Address on File

Smothers, Julie Ann
Address on File

SNOWFLAKE INC - REMIT
PO BOX 734951
DALLAS, TX 75373-4951

Snowflake, Inc.
Brandon Wagoner & Kathy Raissi
450 Concar Drive
San Mateo, CA 94402

SNOWY RANGE VISION CTR
LOWE SUE ESTHER
405 SOUTH 30TH
LARAMIE, WY 82070

Snyder, John M
Address on File

Sobczyk, Dorota K
Address on File

Soberg, Chelsy Elizabeth
Address on File

Socha, Maria Helena
Address on File

Sodium Nitroprusside USP Trifarma S.p.A.
Aldo Rucano & Tim Feuerstein
Via Guarini Matteucci, 1
Milan,  20162
Italy

Sofgen Pharmaceuticals LLC
Ruben Minski
1301 Sawgrass Corporate Parkway
Sunrise, FL 33323

SOFGEN PHARMACEUTICALS LLC
1815 GRIFFIN ROAD SUITE 404
DANIA BEACH, FL 33004

Sofgen Pharmaceuticals, LLC
Ruben Minski
1815 Griffin Road
Dania Beach, FL 33004

SOKAOGON CHIPPEWA HEALTH CLINIC PHARMACY
3144 VANZILE RD
CRANDON, WI 54520

Sokkalingam, Punidha
Address on File

Solano Cabrera, Carmita
Address on File

SOLDIER FAMILY CARE CLINIC
BLDG 11335 SSG SIMS ST
FORT BLISS, TX 79916

SOLDIER FAMILY CARE CLINIC
Bldg 11335 Ssg Sims St
Fort Bliss, TX 79918

SOLDIER FAMILY MED CLINIC
Ricker Road
Fort Bliss, TX 79916

SOLDIERS HOME CHELSEA
91 Crest Street
Chelsea, MA 02150

SOLDIERS HOME HOLYOKE
110 Cherry St
Holyoke, MA 01040

SOLDIERS HOME IN MASS
91 Crest Ave
Chelsea, MA 02150

SOLDIERS READINESS CENTER PHARMACY
6351 WETZEL AVENUE BLDG 1525 ROOM 402
FORT CARSON, CO 80913

Solis Flores, Diego F
Address on File

Solis, Nick
Address on File

SOLL EYE
SOLL STEPHEN MD5001 FRANKFORD AVE
PHILADELPHIA, PA 19124

Solowczuk, Marek Henryk
Address on File

Soltysik, Anna
Address on File

SOLVAY USA - REMIT
23424 NETWORK PLACE
CHICAGO, IL 60673-1234

Solvias AG
William Black & Wolfgang Jahn
Romerpark 2
Kaiseraugst,  4303
Switzerland

Solvias AG
Wolfgang Jahn
Romerpark 2
Kaiseraugst,  4303
Switzerland

SOLVIAS AG
ROMERPARK 2
KAISERAUGST, CH 4303
SWITZERLAND

SOLWAY ALAN W MD
Address on File

Somerset County Health Department - Environmental Health
20 Grove St
PO Box 3000
Somerville, NY 08876-1262

SOMERSET OPHTH ASSOC
GREWAL ROOPINDER K49 VERONICA AVENUESUITE 204
SOMERSET, NJ 08873

SOMERSET OPHTHAMOLOGY
2877 CROOKS RD STE B
TROY, MI 48084

Song, Feng
Address on File

SONITROL CHICAGO & GR LAKES
DEPT 9512
PO BOX 30516
LANSING, MI 48909-8016

Sonitrol Great Lakes
Anne Calabretta
7241 Fenton Road
Grant Blanc, MI 48439

Sonje, Jayesh Vijay
Address on File

SONOCO PROTECTIVE SOLUTIONS
91218 COLLECTIONS CENTER DR
CHICAGO, IL 60693

SONOMA VALLEY HOSPITAL & PHAR
347 ANDRIEUX ST
SONOMA, CA 95476

SONORAN DESERT EYE CENTER
2211 E PECOS RD #1
CHANDLER, AZ 85225

SOPHIE TRETTEVICK IHS
250 Fort St
Neah Bay, WA 98357

SOROUDI ABRAHAM E MD
Address on File

SOROUDI ADVANCED LASIK & EYE CENTERS
10884 SANTA MONICA BLVD FLOOR 2
LOS ANGELES, CA 90025

Sorto Reyes, Rosa
Address on File

Sosa, Jenny
Address on File

Sostre, Juan Alberto
Address on File

SOTAX
2400 COMPUTER DR
WESTBOROUGH, MA 01581

Sotax Corporation
2400 Computer Drive
Westborough, MA 01581

Soto Cuadros, Cecilia
Address on File

Soto Estevez, Amalfy
Address on File

Soto, Carlos E
Address on File

Soto, Jason
Address on File

SOUND RETINA PS
NELSON MARK L2245 S 19TH ST #200
TACOMA, WA 98405

SOURCE ONE PACKAGING - REMIT
20 COMMERCE DRIVE
PO BOX 13236
HAUPPAUGE, NY 11788

SOUTH BALDWIN REG MED CENTER
FOLEY HOSPITAL, CORP1613 NORTH MCKENZIE ST
FOLEY, AL 36535

South Carolina Attorney General
Attn Bankruptcy Department
P.O. Box 11549
Columbia, SC 29211

South Carolina Department of Revenue
300 A Outlet Pointe Boulevard
Columbia, SC 28219

South Carolina Dept of Health & Environment
2600 Bull St
Columbia, SC 29201

South Carolina Dept of Revenue
Corporate Tax
PO Box 125
Columbia, SC 29214-0400

South Carolina Dept of Revenue
300A Outlet Pointe Blvd
Columbia, SC 29210

South Carolina DHEC
PO Box 100103
Columbia, SC 29202

SOUTH CAROLINA RETINA INSTITUTE
1404 MAIN STREET
CONWAY, SC 29526

SOUTH CITY OPTOMETRY
215 LINDEN AVE
SOUTH SAN FRANCISCO, CA 94080

South Dakota Attorney General
Attn Bankruptcy Department
1302 East Highway 14
Suite 1
Pierre, SD 57501-8501

South Dakota Dept of Environment & Natural Resources
Joe Foss Building
523 E Capital Ave
Pierre, SD 57501

South Dakota Dept of Health
600 East Capitol Avenue
Pierre, SD 57501

South Dakota Dept of Revenue
Attn Bankruptcy Dept
445 E Capitol Ave
Pierre, SD 57501-3185

SOUTH DAKOTA DEPT OF SOCIAL SERVICES
BILL REGYNSKI
700 GOVERNORS DRIVE
SOUTH DAKOTA DEPT SOCIAL SERVICES
PIERRE, SD 57501

SOUTH DAKOTA DEPT OF SOCIAL SERVICES
JOSEPH WIESELER
700 GOVERNORS DRIVE
SOUTH DAKOTA DEPT SOCIAL SERVICES
PIERRE, SD 57501

South Dakota Pharmacy Board
4001 W. Valhalla Blvd, Suite 106
Sioux Falls, SD 57106

SOUTH DAKOTA VETERANS HME
2500 Minnekahta Ave
Hot Springs, SD 57747

SOUTH FLORIDA VISION ASSOC OPHTHALMOLOGY
2900 W CYPRESS CREEK RD STE 1
FORT LAUDERDALE, FL 33309

SOUTH HILLSBOROUGH OUTPATIENT CLI
12920 SUMMERFIELD CROSSING BLVD
RIVERVIEW, FL 33579

SOUTH JERSEY EYE PHYSICIANS
509 S LENOLA RD SUITE 11
MOORESTOWN, NJ 08057

SOUTH PASADENA OPTOMETRIC GROUP
729 MISSION ST STE 200
SOUTH PASADENA, CA 91030

SOUTH POINTE WHOLESALE INC
321 MATTHEWS MILL ROAD
GLASGOW, KY 42141

SOUTH SHORE EYE CARE
2185 WANTAGH AVE
WANTAGH, NY 11793

SOUTH SHORE OPHTHALMOLOGY
MELAMED MARK ALAN
1175 WEST BROADWAY
HEWLETT, NY 11557

SOUTH SIDE CONTROL SUPPLY CO
488 N MILWAUKEE AVE
CHICAGO, IL 60654-7923

SOUTH TEXAS RETINA CONSULTANTS
CAMPBELL CHARLES HARVEY5540 SARATOGA STE 200
CORPUS CHRISTI, TX 78413

SOUTHDALE EYE CLINIC
6533 DREW AVE S9529274287
EDINA, MN 55435-2103

SOUTHEAST EYE SPECIALISTS
7268 JARNIGAN ROADSTE 200
CHATTANOOGA, TN 37421

SOUTHEAST LA VET HLTHCARE
2237 Poydras St
New Orleans, LA 70119

SOUTHEAST LOUISIANA WAR V
4080 West Airline Highway
Oakland, CA 94606

SOUTHEAST RETINA CENTER
3685 WHEELER RD STE 201MARCUS DENNIS M MD
AUGUSTA, GA 30909

SOUTHEASTERN PA VET ADM SVH2
Veterans Drive
Spring City, PA 19475

SOUTHEASTERN RETINA ASSOCIATES PC
9050 EXECUTIVE PARK DRBLDG A SUITE 202A
KNOXVILLE, TN 37923

SOUTHEASTERN RETINA SPECIALISTS
7740 POINT MEADOWS DRIVE STE 3A
JACKSONVILLE, FL 32256

Souther, David Timothy
Address on File

SOUTHERN ANESTHESIA & SURGICAL INC
DBA ACE SOUTHERN SURGICAL SOLUTIONSONE SOUTHERN COURT
WEST COLUMBIA, SC 29169

SOUTHERN BAND HEALTH CLIN
515 Shoshone Cir
Elko, NV 89801

SOUTHERN CALIFORNIA RETINA CENTER
29645 RANCHO CALIFORNIA RD #217
TEMECULA, CA 92591

SOUTHERN COMMAND ARMY HEALTH
9301 NW 33rd St
Doral, FL 33172

SOUTHERN DUTCHESS EYE CARE
969 MAIN ST
FISHKILL, NY 12524

SOUTHERN EYE CENTER PA
1420 S 28TH AVE
HATTIESBURG, MS 39402-3107

SOUTHERN EYE INSTITUTE
KELLUM KEITH EMERY446 CORPORATE DRIVE
HOUMA, LA 70360

SOUTHERN EYE SPECIALISTS
2800 VETERANS MEMORIAL BLVD STE 125
METAIRIE, LA 70002

SOUTHERN IL HOSPITAL SERVICES
PO BOX 3988A/P
CARBONDALE, IL 62902

SOUTHERN INDIAN ALPNE PHS
4058 Willows Rd
Alpine, CA 91901

SOUTHERN INDIANA EYE CARE LLC
921 W HOSPITAL RD
PAOLI, IN 47454

SOUTHERN RETINAL INSTITUTE LLC
OSULLIVAN PATRICK S MD2800 VETERANS MEMORIAL BLVDSUITE 160
METAIRIE, LA 70002

SOUTHERN VETERINARY CONFERENCE LLC
PO BOX 445
TRUSSVILLE, AL 35173

SOUTHERN VITREO RETINAL ASSOC
BROOKS HAROLD L2439 CARE DR
TALLAHASSEE, FL 32308

SOUTHLAND EYE CLINIC
15055 S PLAZA DR
TAYLOR, MI 48180

SOUTHRN UTE IND TRB IHS
123 Weeminuche Box 737
Ignacio, CO 81137

SOUTHSIDE CENTER FOR SIGHT
701 E COUNTY LINE RD SUITE 202
GREENWOOD, IN 46143

SOUTHTOWN EYE CENTER
3151 SOUTHWESTERN BLVD716 674 6030
ORCHARD PARK, NY 14127-1212

Southwest Bio Labs, Inc.
401 N 17th Street
Suite 11
Las Cruces, NM 88005

Southwest Bio-Labs, Inc.
John W. Byrd
401 N. 17th St.
Suite #11
Las Cruces, NM 88005

SOUTHWEST EYE CARE
TEAHAN JOHN J7110 WYOMING BLVD NE
ALBUQUERQUE, NM 87109

SOUTHWEST LOUISIANA VETERANS HOME
1610 EVANGELINE HWY
JENNINGS, LA 70546

SOUTHWEST OHIO EYE PHYSICIANS
3131 HARVEY AVE STE 201
CINCINNATI, OH 45229

SOUTHWEST RETINA CONSULTANTS
METRIKIN DAVID C1700 CURIESUITE 3800
EL PASO, TX 79902

SOUTHWESTERN EYE CENTER
SALVITTI ERNEST RONALD750 EAST BEAU STREET
WASHINGTON, PA 15301

SOUTHWESTERN MEDICAL CENTER
5323 HARRY HINES BLVDACCOUNTS PAYABLE
DALLAS, TX 75390-7208

Sovljanski, Zoran
Address on File

Sowe, Demba
Address on File

Sowinski, Joshua David
Address on File

SP SCIENTIFIC - REMIT
3538 MAIN STREEET
STONE RIDGE, NY 12484

SPACE AND NAVAL WARFARE SYS
49620 Beluga Rd Bd 194 Rm 115
San Diego, CA 92152

SPACEKRAFT (INTL PAPER) - REMIT
4901 WEST 79TH STREET
INDIANAPOLIS, IN 46268

Spain, Olivia M
Address on File

Spanish Patent and Trademark Office
Director Sr. Jose Antonio Gil Celedonio
Paseo de la Castellana 75
Madrid,  28046
Spain

SPARKS EXHIBITS & ENVIRONMENTS CORP
3724 SOLUTIONS CENTER
CHICAGO, IL 60677-3007

SPARKS KENNETH O MD
Address on File

Sparks, John L.
Address on File

SPARTAN STORES INC
850 76TH STREET SWA/P VENDOR #086358PO BOX 88217
GRAND RAPIDS, MI 49518

SPARTANBURG REGIONAL OUTPATIEN
101 E WOOD STPharmacy
SPARTANBURG, SC 29303-3040

SPARTANNASH
7600 FRANCE AVEPO BOX 355ACCOUNTS PAYABLE
EDINA, MN 55435

SPECGX - REMIT
345 MARSHALL AVENUE
SUITE 201
ATTN API CUSTOMER SERVICE
WEBSTER GROVES, MO 63119

SPECIAL BOAT TEAM TWENTY-TWO
2603 Lower Gainesville Road
Stennis Space Center, MS 39529

SPECIAL OLYMPICS ILLINOIS
605 EAST WILLOW ST
NORMAL, IL 61761-2682

SPECIALTY EYE CARE
714 TURTLE CREEK DR
TYLER, TX 75701

SPECIALTY EYE INST C/O MIDWEST VISION
C/O MIDWEST VISION PARTNERS500 W MADISON ST SUITE 3110
CHICAGO, IL 60661

SPECIALTY PHARMASOURCE LLC
400 MORRIS AVENUE
SUITE 121
DENVILLE, NJ 07834

SPECIALTY RETINA CENTER
2001 WEST SAMPLE RD
DEERFIELD BEACH, FL 33064

SPECTOR EYE CARE
488 MAIN AVE SECOND FLOOR
NORWALK, CT 06851

SPECTRAL DATA SERVICES INC
818 PIONEER
CHAMPAIGN, IL 61820

Spectral Data Services, Inc.
Gary L. Turner
818 Pioneer Street
Champaign, IL 61820

SPECTRUM CHEMICAL - REMIT
PO BOX 740894
LOS ANGELES, CA 90074-0894

SPECTRUM EYE
160 GREEN VALLEY RDSUITE 202
FREEDOM, CA 95019

SPECTRUM EYE INSTITUTE
963 129TH INFANTRY DRSUITE 110
JOLIET, IL 60435

SPECTRUM EYE PHYSICIANS
10300 SOUTH DE ANZA BLVD
CUPERTINO, CA 95014

SPECTRUM HEALTHCARE RESOURCES - FAIRFAX
10580 Arrowhead Dr
Fairfax, VA 22030

SPECTRUM HEALTHCARE RESOURCES - FAIRFAX
10580 ARROWHEAD ROAD
FAIRFAX, VA 22030

SPECTRUM OPTICAL PLLC
1257 PINEVIEW DR
MORGANTOWN, WV 26505

SPECTRUM PRINTERS INC
PO BOX 161
TECUMSEH, MI 49286

SPECTRUM RETINA & OCULAR ONCOLOGY
420 BEVERLY RD SUITE 110
MCLEAN, VA 22101

SPECTRUM VISION PARTNERS (FORMER OCLI)
825 EAST GATE BOULEVARDSUITE 111
GARDEN CITY, NY 11530

SPECTRUM-HEALTH
100 MICHIGAN ST N.E
GRAND RAPIDS, MI 49503

SPEEDWAY SOLUTIONS INC
308 WINFREE STREET
DAYTON, TX 77535

Speer, Linda D
Address on File

Spellman, Derick L
Address on File

Spence, Caliauna
Address on File

Spence, James
Address on File

Spence, Tina M
Address on File

Spengler, Ariel Olivia
Address on File

SPERBER DAVID MD
Address on File

SPINAK EYE CENTER
169 N MIDDLETOWN RD
PEARL RIVER, NY 10965

SPINDEL EYE ASSOCIATES
6 TSIENNETO RD
DERRY, NH 03038

SPIRIT LAKE HEALTH CENTER
3883 74th Ave NE
Fort Totten, ND 58335

SPIRIT LAKE HEALTH CENTER-DEPT OF VA AFFAIRS
3883 74th Ave NE
Fort Totten, ND 58335

SPOKANE EYE CLINIC
427 S BERNARD ST
SPOKANE, WA 99204

SPOKANE EYE SURGERY CENTER
PO BOX 3747
SPOKANE, WA 99220

SPOT ON SPECIALTIES INC
56820 MOUND ROAD
SHELBY TOWNSHIP, MI 48316

SPRINGFIELD ELECTRIC
PO BOX 4106
SPRINGFIELD, IL 62708-4106

SPRINGFIELD EYE ASSOC INC
FAUST GREGORY J3640 MAIN ST., STE 205
SPRINGFIELD, MA 01107

SPRINKMANNS INSULATION
1028 S. W. WASHINGTON STREET
PEORIA, IL 61602

Spry, Amy
Address on File

SPS COMMERCE INC
PO BOX 205782
DALLAS, TX 75320

SPX FLOW US LLC
PO BOX 277886
ATLANTA, GA 30384-7886

SQUARE GROVE LLC (FORMER HUMAN SOL)
DBA UPLIFT DESK
2139 WEST ANDERSON LANE
AUSTIN, TX 78757

Srivastava, Swati
Address on File

SS DOCK AND DOOR LLC
39 HIGHMOUNT AVENUE
WARREN, NJ 07059

SS WHITE TECHNOLOGIES INC
8300 SHEEN DRIVE
PETERSBURG, FL 33709

SSI SERVICES INC
14460 FALLS OF NEUSE ROAD
SUITE 149309
RALEIGH, NC 27614

SSI Services Inc.
Bryan Johnson
7231 ACC Blvd.
Suite 107
Raleigh, NC 27617

SSMH-PHARMACY IHS PHS
1296 Aquik Street
Barrow, AK 99723

SST CORPORATION
Bill Cain
635 Brighton Rd
Clifton, NJ 07012

SST CORPORATION
55 LANE ROAD
SUITE 450
FAIRFIELD, NJ 07004

ST CLOUD EYE CLINIC - ST CLOUD, MN
2055 N 15TH STSTE D
SAINT CLOUD, MN 56303

ST CROIX TRIBAL HLTH DEPT
4404 STATE RD 70
WEBSTER, WI 54893

ST CROIX VISION CENTER
PO BOX 26407
CHRISTIANSTED, VI 00824

ST ELIZABETH COMM HEALTH CTR
PHARMACY DEPT555 SOUTH 70TH STREET
LINCOLN, NE 68510

ST ELIZABETH HOSP OF BEHV HLTH
1100 Alabama Ave SE
Washington, DC 20032

St Elizabeths Health Care
77 Warren St
Brighton, MA 02135

ST ELIZABETHS HOSPITAL
1100 Alabama Ave SE Rm 113
Washington, DC 20032

ST JOHNS RIVERSIDE HOSP - DOBBS FERRY
128 ASHFORD AVEDOBBS FERRY PAVILION
DOBBS FERRY, NY 10522

ST JOHNS UNIVERSITY
8000 UTOPIA PKWYNEWMAN HALL RM 204ATTN MIRIANA RUZEU
JAMAICA, NY 11439

ST JOSEPH HOSPITAL
PHARMACY45 WEST 10TH STREET
SAINT PAUL, MN 55102

ST JOSEPHS HOSPITAL OF ATLANTA
5665 PEACHTREE DUNWOODY RD NEATTN PHARMACY
ATLANTA, GA 30342

ST LOUIS CHILDRENS HOSPITAL AND PHARMACY
4249 CLAYTON AVENUE SUITE 310
ST LOUIS, MO 63110

ST LUCIA EYE CENTER
MONTOYA CARLOS F JR2746 E.FLORENCE AVE
HUNTINGTON PARK, CA 90255

ST LUCIE EYE ASSOCIATES
2201 S 10TH ST
FORT PIERCE, FL 34950

ST LUKES EYE CLINIC
43309 US HIGHWAY 19 NPO BOX 5000
TARPON SPRINGS, FL 34689-6221

ST LUKES HOSPITAL
PO BOX 5345ATTN ACCOUNTS PAYABLE
BETHLEHEM, PA 18015

ST MARYS EYE & SURGERY CENTER
540 BERGEN BLVD
PALISADES PARK, NJ 07650

ST MARYS EYE & SURGERY CENTER
KIM DANIEL YONGSEOK136-33 37TH AVENUESUITE 4C
FLUSHING, NY 11354

ST MICHAELS HOSPITAL
30 BOND ST ROOM B1-007
ATTN INPATIENT PHARMACY
RAYNA GIOBBE
TORONTO, ON M5B 1W8
CANADA

ST PAUL EYE CLINIC PA
TSAI AARON WU2080 WOODWINDS DRIVESUITE 110
WOODBURY, MN 55125

ST REGIS MOHAWK HLTH IHS
412 State Route 37
Hogansburg, NY 13655

St. Clair, Amy
Address on File

ST. ELIZABETH MEDICAL CENTER
1609 Eglin St
Hanscom AFB, MA 01731

ST. JOHNS HOSPITAL
OF THE THIRD ORDER OF ST FRAN800 EAST CARPENTER
SPRINGFIELD, IL 62769

ST. JOSEPH HOSPITAL
1919 La Branch Gws 2227
Houston, TX 77002

Stamatkin, Gary C.
Address on File

STANCIU ALINA K
Address on File

STANDARD & POORS RATINGS SERVICES LLC
2542 COLLECTION CENTER DR
CHICAGO, IL 60393

Standerwick, Raymond
Address on File

Staniszewska, Sara
Address on File

STANLEY J BERKE MD
Address on File

STANTEC
13980 COLLECTIONS CENTER DR
CHICAGO, IL 60693

Stantec Consulting Services, Inc.
Eric Overton
135 Engineers Road
Suite 200
Hauppauge, NY 11788

STAR RETINA
2780 SW WILSHIRE BLVD
BURLESON, TX 76028

STAR SILKSCREEN DESIGN INC
ATTN JC KOCELISKI
2281 HUBBARD AVE
DECATUR, IL 62522

Starbody, Rebecca Lynn
Address on File

Stark, Heaven D
Address on File

STARLING PHYSICIANS - EYE CENTER
300 KENSINGTON AVE
NEW BRITAIN, CT 06051-3916

STARNA CELLS INC
PO BOX 1919
ATASCADERO, CA 93423

Starner, Rachael N
Address on File

STARR PAINTING & WALLCOVERINGS
351 CHANNELSIDE WALK WAY
APT 4405
TAMPA, FL 33602

STATE FIRE MARSHAL
PO BOX 3332
SPRINGFIELD, IL 62708-3332

STATE GRAPHICS
22292 N PEPPER RD SUITE C
LAKE BARRINGTON, IL 60010

STATE OF AL
BUSINESS PRIVILEGE TAX SECTION
PO BOX 327320
MONTGOMERY, AL 36132-7320

STATE OF CT
DEPT OF CONSUMER PROTECTION
450 COLUMBUS BLVD SUITE 801
HARTFORD, CT 06103

State of Delaware, Board of Pharmacy
Cannon Bldg, 861 Silver Lake Blvd, Suite 203
Dover, DE 19904

STATE OF FLORIDA - DEPARTMENT OF REVENUE
BANKRUPTCY SECTION
PO BOX 6668
Tallahassee, FL 32314-6668

State of Hawaii
Oahu Office
830 Punchbowl Street
Princess Ruth Keelikolani Building
Honolulu, HI 96813

State of Hawaii - Med Quest Division
Antoine Nelson
1001 BISHOP ST. STE. 575
CONDUENT, INC.
HONOLULU, HI 96813

State of Hawaii - Med Quest Division
CURTIS TOMA
1001 BISHOP ST. STE. 575
CONDUENT STATE HEALTHCARE LLC
HONOLULU, HI 96813

State of Hawaii - Med Quest Division
GARY PETON
1001 BISHOP ST. STE. 575
CONDUENT, INC.
HONOLULU, HI 96813

State of Louisiana
Department of Revenue
PO Box 201
Baton Rouge, LA 70821

State of Maine Department of Health and Human Services
Roger Bondeson
State of Maine
Dept of Health and Human Services
242 State Street
Augusta, ME 04333-0011

State of Maryland - State Center
301 W. Preston Street
Room 801
Baltimore, MD 21201

State of Michigan
Department of Treasury
Cadillac Place, 10th Floor
3030 W. Grand Blvd., Suite 10-200
Detroit, MI 48202

STATE OF NEVADA DHCFP
ANTONIO GUDINO-VARGAS
1000 E. WILLIAM STREET, SUITE 111
STATE OF NEVADA DHCFP
CARSON CITY, NV 89701

STATE OF NEVADA DHCFP
Jeff Fanale
11013 West Broad St
Magellan Health
Glen Allen, VA 23060

STATE OF NEVADA DHCFP
Martin Vincent
11013 West Broad St
Magellan Health
Glen Allen, VA 23060

State of New Jersey
Bankruptcy Dept.
State of NJ Division of Taxation Bankruptcy
PO Box 245
Trenton, NJ 08695-0245

State of New Jersey
Department of Treasury
Division of Taxation
50 Barrack St 1st Fl Lobby
Trenton, NJ 08695

State of New Jersey
Division of Revenue and Enterprise
PO Box 252
Trenton, NJ 08625-0252

State of New Jersey Department of Environmental Protection
401 East State St
Trenton, NJ 08625

State of New Mexico Taxation & Revenue Department
10500 Copper Ave NE Suite C
Albuquerque, NM 87123

STATE OF NJ
DCA BFCE - DORES
PO BOX 663
TRENTON, NJ 08646-0663

STATE OF TENNESSEE - TENNCARE
AARON BUTLER
310 GREAT CIRCLE ROAD
STATE OF TENNESSEE - TENNCARE
NASHVILLE, TN 37228

STATE OF TENNESSEE - TENNCARE
KEN BARKER
310 GREAT CIRCLE RD
STATE OF TENNESSEE - TENNCARE
NASHVILLE, TN 37228-1752

STATE OF TENNESSEE - TENNCARE
TONI CHAVIS
310 GREAT CIRCLE ROAD
STATE OF TENNESSEE - TENN CARE
NASHVILLE, TN 37228

State Patent Bureau of the Republic of Lithuania
Director / Directeur Ms. Irina Urbone
Kalvariju str. 3
Vilnius,  09310
Lithuania

STATE VETERANS HOME
1957 Alvin Ricken Dr
Pocatello, ID 83201

STATE VETERANS HOME
992 S Broadway St
Truth Or Consequences, NM 87901

STAUFFER GLOVE & SAFETY
PO BOX 45
RED HILL, PA 18076-0045

Staugaitis, Carmela
Address on File

STEELE COMPLIANCE SOLUTIONS INC
2638 HIGHWAY 109
SUITE 200
WILDWOOD, MO 63040

Steele, Larry Bernard
Address on File

Stehn, Michael P.
Address on File

Stein, Susan
Address on File

STEINER ELECTRIC CO
2665 PAYSPHERE CIRCLE
CHICAGO, IL 60674-0026

STELLAR SOLUTIONS
4511 PRIME PARKWAY
MCHENRY, IL 60050

Stemler, Rodney Alan
Address on File

Stephen, Jeremy
Address on File

Stephen, Tesa Elizabeth
Address on File

Stephens, Cameron Taylor
Address on File

Stephens, Jerry Lynn
Address on File

Stephens, Marie A
Address on File

Stepney, Latrice S
Address on File

STEPTOE & JOHNSON LLP
PO BOX 603212
CHARLOTTE, NJ 28260-3213

STERICYCLE ENVIRON - REMIT
50 HOWARD STREET
PISCATAWAY, NJ 08854

Stericycle Environmental Solutions, Inc.
28161 N Keith rive
Lake Forest, IL 60045

STERICYCLE INC
28883 NETWORK PLACE
CHICAGO, IL 60673-1288

Sterigenics
Attn General Counsel
cc VP Sales & Marketing
2015 Spring Road, Suite 650
Oak Brook, IL 60523

STERIGENICS BELGIUM - R&D ONLY
ZONING INDUSTRIEL DE PETIT-RECHAIN
AVENUE ANDRE ERNST 21
VERVIERS,  4800
BELGIUM

STERIGENICS GAMMA - REMIT
10811 WITHERS COVE PARK DRIVE
CHARLOTTE, NC 28273

STERIGENICS LAB - REMIT
PO BOX 93178
CHICAGO, IL 60673-3178

Steriline North America Inc.
872 - 62ND ST CIR EAST #105
BRADENTON, FL 34208

Steris
Edda Paul
Kesselbodenstr 7
Allerhausen,  85391
Germany

STERIS & ISOMEDIX - REMIT
WHIPPANY NJ FACILITY
9 APOLLO DRIVE
WHIPPANY, NJ 07981

STERIS Applied Sterilization Technologies
5960 Heisley Road
Mentor, OH 44060

STERIS ISOMEDIX - REMIT
3459 S CLINTON AVE
SOUTH PLAINFIELD, NJ 07080

Steris Isomedix Services
Joe Hird & Dan Shaw
2500 Commerce Drive
Libertyville, IL 60048

STERIS Isomedix Services
Scott Comstock & Yais Geissler
9 Apollo Drive
Whippany, NJ 07981

STERITOOL INC
2376 LAKE SHORE BLVD
JACKSONVILLE, FL 32210

STERLITECH CORPORATION
22027 70TH AVENUE S
KENT, WA 98032

STERNE KESSLER GOLDSTEIN & FOX PLLC
PO BOX 75580
BALTIMORE, MD 21275

STEVE LYNN
Address on File

STEVEN LUTZ AND ASSOCIATES
1565 Eastover Place
Ann Arbor, MI 48104

STEVEN LYNN
Address on File

Steven Lynn, Director
Address on File

Stevens, Gary Scott
Address on File

Stewart IV, Gordon Duff
Address on File

Stewart, Carla Dianne
Address on File

Stewart, Tony
Address on File

Steybe, Jeffrey David
Address on File

STICHTING BLUE SKY ACTIVE FIXED INCOME US LEVERAGED LOAN FUND
C/O PINEBRIDGE INVESTMENTS
ATTN CHARU SMAKAL
65 E 55TH ST
NEW YORK, NY 10022

STILES ENTERPRISES INC.
114 BEACH STREET
ROCKAWAY, NJ 07866

Still, Sharon R.
Address on File

Stillman, James Ernest
Address on File

Stimson, Shawn A
Address on File

Stinchfield, Chad R.
Address on File

Stine, Steven
Address on File

STIRA PHARMACEUTICALS LLC
Satya Valiveti
161 Dwight Place
Fairfield, NJ 07004

STIRA PHARMACEUTICALS LLC
161 DWIGHT PLACE
FAIRFIELD, NJ 07004

Stira Pharmaceuticals, LLC
Rajyalakshmi Bodepudi
161 Dwight Place
Fairfield, NJ 07004

Stiverson, Stephanie Lynn
Address on File

STOCKBRIDGE MUNSEE IHS
W12802 County Hwy A
Bowler, WI 54416

Stoiber, April Dawn
Address on File

STOKEN DON OD
Address on File

STOKEN DREW J MD
Address on File

STOKES REGIONAL EYE CENTER
367 WEST EVANS STREET
FLORENCE, SC 29501

Stolz, Zachary Phoenix
Address on File

STONEHILL INSTITUTIONAL PARTNERS LP
C/O STONEHILL CAPITAL MGMT LLC
320 PARK AVENUE 26TH FLOOR
NEW YORK, NY 10022

STONEHILL MASTER FUND LTD
C/O STONEHILL CAPITAL MGMT LLC
320 PARK AVENUE 26TH FLOOR
NEW YORK, NY 10022

Stoner, Yolonda Lynnette
Address on File

STONEX FINANCIAL INC
230 PARK AVE
10TH FLOOR
NEW YORK, NY 10169

STONHARD
PO BOX 931947
CLEVELAND, OH 44193

STONY BROOK OPHTHALMOLOGY PC
33 RESEARCH WAYSUITE 13ATTN A/P
EAST SETAUKET, NY 11733-3489

STOR-LOC
880 NORTH WASHINGTON AVENUE
KANKAKEE, IL 60901-2004

Storm, Steven
Address on File

STORMONT-VAIL REGIONAL
MEDICAL CENTER1500 SW 10TH AVENUE
TOPEKA, KS 66604

Stouffer, Kelly
Address on File

Stoutenborough, Michael Vernon
Address on File

Strachn, Michael
Address on File

Stramp, Robert Wade
Address on File

Strange, Lillian Faye
Address on File

STRATEGIC RELATIONSHIPS LLC
68 AMES STREET
SHARON, MA 02067

STRATEGIC VALUE DISLOCATION MASTER FUND LP
C/O AKORN HOLDING CO LLC
1925 W FIELD COURT SUITE 300
LAKE FOREST, IL 60045

STRATEGIC VALUE MASTER FUND LTD
C/O AKORN HOLDING CO LLC
1925 W FIELD COURT SUITE 300
LAKE FOREST, IL 60045

STRATEGIC VALUE SPECIAL SITUATIONS MASTER FUND IV LP
C/O AKORN HOLDING CO LLC
1925 W FIELD COURT SUITE 300
LAKE FOREST, IL 60045

Strauss, Alexander
Address on File

STRAWN ARNOLD & ASSOCIATES
2508 ASHLEY WORTH BLVD
STE 150 2ND FLOOR
AUSTIN, TX 78738

STREIT JOHN MD
Address on File

Strickland, Richard L
Address on File

Stricklin, Tina
Address on File

STRICKROOT RICK
Uspfo For Wiarng 1 Williams Street
Camp Douglas, WI 54618

STRIGLOS OFFICE EQUIPMENT
P.O. BOX 167
DECATUR, IL 62525

STROH EDWARD M MD
Address on File

Strohl, Linda L.
Address on File

STRONG MEMORIAL HOSPITAL
910 GENESEE ST STE 200BROOKS LANDING BUSINESS CENTERUR ACCOUNTS
PAYABLE
ROCHESTER, NY 14642

STRYDER CORP DBA HANDSHAKE
225 BUSH STREET 12TH FLOOR
SAN FRANCISCO, CA 94104

Stryker, William A
Address on File

STUART EYE INSTITUTE
2090 SE OCEAN BLVD
STUART, FL 34996

STUART PERIODONTICS
901 SE OCEAN BLVD
STUART, FL 34994

Stuart, Heather J
Address on File

Stuber, Donna
Address on File

Stufinska, Maria Teresa
Address on File

Suarez, Maria D.
Address on File

Subramanian, Sripriya
Address on File

SUBURBAN ASSOCIATES IN OPHTHALMOLOGY
1555 BARRINGTON RD BLDG 3 SUITE 3150
HOFFMAN ESTATES, IL 60169

SUBURBAN RETINA
130 S MAIN STSUITE 303
LOMBARD, IL 60148

Suero Zarzuela, Maridania
Address on File

SUEZ WTS - REMIT
13256 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

SUFFOLK COUNTY COMMUNICATIONS INC
305-7 KNICKERBOCKER AVE
BOHEMIA, NY 11716

SUFFOLK COUNTY POLICE DEPT - AMP
ALARM MANAGEMENT PROGRAM
30 YAPHANK AVENUE
YAPHANK, NY 11980

Suffolk County Sewer District
335 Yaphank Ave
Yaphank, NY 11980

SUFFOLK COUNTY SEWER DISTRICT
335 YAPHANK AVENUE
DEPT. OF PUBLIC WORKS/FINANCE
YAPHANK, NY 11980-9608

Suffolk County Sewer District
4060 Sunrise Highway
Oakdale, NY 11769

Suffolk County Soil & Water Conservation Department
423 Griffing Ave., Suite 110
Riverhead, NY 11901

Suffolk County Water Authority
4060 Sunrise Highway
Oakdale, NY 11769

SUFFOLK COUNTY WATER AUTHORITY
PO BOX 9044
HICKSVILLE, NY 11802-9044

SUFFOLK LOCK & SECURITY
430 WEST MONTAUK HWY.
LINDENHURST, NY 11757

SUGHRUE MION PLLC
2100 PENNSYLVANIA AVENUE NW
WASHINGTON, DC 20037-3213

Sukumar, Sam H.
Address on File

SULLIVAN GARRETT OD
Address on File

Sullivan, Adam
Address on File

SULPHUR OK VET FED SVH2
304 EAST FAIRLANE
SULPHUR, OK 73086

SULPHUR OK VET FED SVH2
304 Fairlane Ave
Sulphur, OK 73086

SUMMA HEALTH SYSTEM
PO BOX 2090ATTN AP
AKRON, OH 44309

SUMMERLIN HOSPITAL MEDICAL CENTER PHARM
657 TOWN CENTER DRIVE
LAS VEGAS, NV 89144

Summerlott, Eric
Address on File

Summers, Benjamin Paul
Address on File

SUMMIT GROUP LLC
8252 SOLUTIONS CENTER
CHICAGO, IL 60677-8002

Sun PHarmaceutical Industries, Inc
SUN HOUSE
CTS No. 201 B/1
Western Express Highway
Goregaon E, Mumbai 400063
India

Sun, Chengjun
Address on File

SUNAMERICA INCOME FUNDS AIG STRATEGIC BOND FUND
C/O PINEBRIDGE INVESTMENTS
ATTN CHARU SMAKAL
65 E 55TH ST
NEW YORK, NY 10022

SUNBELT RENTALS INC
PO BOX 409211
ATLANTA, GA 30384-9211

SUNCOAST EYE CENTER
14003 LAKESHORE BLVD
HUDSON, FL 34667

SUNCOAST RETINA CONSULTANTS
PO BOX 859
PALM HARBOR, FL 34682

Sunkara, Sridurga
Address on File

Sunkavalli, Venu
Address on File

SUNRISE FLEET MAINTENANCE LLC
126 CHURCH LANE
NORTH BRUNSWICK, NJ 08902

SUNRISE HOSPITAL & MEDICAL CENTER
1151 ENTERPRISE STE 100ATTN ACCOUNTS PAYABLE
COPPELL, TX 75019

SUNRX OPTICAL INC
764 MANHATTAN AVE
BROOKLYN, NY 11222

SUNY AT STONY BROOK
2000 OCEAN AVESUITE 3ACCOUNTS PAYABLE
RONKONKOMA, NY 11779

SUNY HEALTH SCIENCE CENTER HOSPITAL
750 E ADAMS STPHARMACY
SYRACUSE, NY 13210-2306

SUPERIOR ENVIRONMENTAL EQUIPMENT CORP
1433 STATE HIGHWAY 34
UNIT C-4
WALL, NJ 07727

Superior Environmental Equipment Corporation
Daren Miller
1775 Highway 34 South
Building D8
Wall Township, NJ 07727

SUPERIOR FIRE PROTECTION SYSTEMS INC
1345 S ELWOOD ST
FORSYTH, IL 62535

Superior Roofing Services
Bob Greer
PO Box 897
Plainfield, IN 46168

SUPERIOR ROOFING SERVICES INC
PO BOX 897
PLAINFIELD, IN 46168

SUPERVALU INC
PO BOX 990ACCOUNTS PAYABLE
MINNEAPOLIS, MN 55440

SUPERVALU NORTHEAST REGION
PO BOX 11820
COLLEGE STATION, TX 77842

SUPPLYONE PHILADELPHIA INC
1090 THOMAS BUSCH MEMORIAL HWY
PENNSAUKEN, NJ 08110

Sura, Ranjithkumar
Address on File

SURGERY CENTER AT ST ANDREWS
1350 E VENICE AVE
VENICE, FL 34285

SURGERY CENTER OF THE VILLAGES LLC
17560 SE 109TH TERRACE RD
SUMMERRFIELD, FL 34491

SURGERY CENTER SOUTH
2800 ROSS CLARK CIRCLE SUITE 3
DOTHAN, AL 36301

SURGERY WORKS PC
220 W 71ST
TULSA, OK 74132

SURGICAL CARE CENTER
PO BOX 36534
CHARLOTTE, NC 28236

SURGICAL CENTER OF GREATER ANNAPOLIS
JOHN AVALLONE/MEDICAL DIRECTOR83 CHURCH ROADANNAPOLIS INC.,
ARNOLD, MD 21012

SURGICAL EYE CARE
1717 SHIPYARD BLVD STE 140
WILMINGTON, NC 28403

Suriel, Louis
Address on File

Surplus Solutions
2010 DIAMOND HILL ROAD
WOONSOCKET, RI 02895

SURPLUS SOLUTIONS LLC
2010 DIAMOND HILL ROAD
WOONSOCKET, RI 02895

Suryadevara, Punna Rao
Address on File

SUSANNAH QUISLING-LONGMUIR MD
Address on File

Susla, Marko
Address on File

SUSSEX EYE CENTER
34446-1 KING ST ROW
LEWES, DE 19958

SUSTAINABLE LIGHTING SOLUTIONS INC
201 JAMES STREET
BENSENVILLE, IL 60106

Suter, Angela H
Address on File

Sutton, Bonita Louise
Address on File

SVITRA PAUL MD
Address on File

SW LA JENGS WAR VETS HM
1610 Evangeline Hwy
Jennings, LA 70546

Swaim Jr., David G
Address on File

Swaim, Mark E
Address on File

Swanks, Narcissus
Address on File

Swati Spentose Pvt. Ltd
114 Marine Chambers
11 New Marine Lines
Mumbai,  400 020
India

Swati Spentose Pvt. Ltd.
Komal Thakkar
114 Marine Chambers
11 New Marine Lines
Mumbai,  300 020
India

Swearing, Markland Adalbert
Address on File

SWEDISH COVENANT HOSPITAL
5145 N CALIFORNIA AVE
CHICAGO, IL 60625

SWEDISH MEDICAL CENTER
PO BOX 389673ACCOUNTS PAYABLE
SEATTLE, WA 98138

Swedish Patent and Registration Office (SPRO)
Director, Division of Intellectual Property and Transport Law Mr. Anders Olin Ministry of Justice
Division of Intellectual Property and Transport Law
Stockholm,  103 33
Sweden

Sweeney, John A.
Address on File

SWEETWATER CONSTRUCTION CORP
32 N MAIN STREET
CRANBURY, NJ 08512

Sweetwater Construction Corp.
Ron Witt, Jr.
32 N. Main Street
Cranbury, NJ 08512

Swinford, Emilie
Address on File

SWISS CAP AG
Dr. Christian Luftensteiner
Husenstrasse 35
Kirchberg, SG 9533
Switzerland

SWISS CAP AG
HUSENSTRASSE 35
KIRCHBERG,  9533
SWITZERLAND

Swiss Caps AG
Husenstr 35
Kirchberg,  CH-9533
Switzerland

Swiss Federal Institute of Intellectual Property
Director/Directrice Dr. Catherine Chammartin
Stauffacherstrasse 65
Berne,  CH-3003

Switzerland

SWISSRAY INTERNATIONAL INC
ONE INTERNATIONAL BLVD
SUITE 400
MAHWAH, NJ 07495

SWITCH EYE CENTER PC
8950 S TELEGRAPH ROAD
TAYLOR, MI 48180

SYED SADIQ N MD LLC
Address on File

Syed, Ahmed
Address on File

Syed, Ameena
Address on File

Sykora, Patricia Mary
Address on File

SYLVESTER EYE CARE
1203 LARCHMONT LANE
NICHOLS HILLS, OK 73116

SYMED LABS LIMITED - R&D ONLY
8-2-293/174/3, ROAD NO. 14
BN REDDY COLONY
BANJARA HILLS
HYDERABAD, TELANGANA, HYDERABAD 500034
INDIA

SYNDIGO - WAS GLADSON
PO BOX 734311
CHICAGO, IL 60673-4311

SYNEOS HEALTH CONSULTING
Jon Olefson
1030 Sync Street
Morrisville, NC 27560

SYNEOS HEALTH CONSULTING (WAS INVENTIV)
PO BOX 80368
RALEIGH, NC 27263

SYNEOS HEALTH LLC
75 REMITTANCE DRIVE
SUITE 3160
CHICAGO, IL 60675-3160

SYNGENE INTERNATIONAL LIMITED - R&D ONLY
BIOCON PARK SEZ
BOMMASANDRA IND AREA PHASE LV
BOMMASADRA-JIGANI LINK ROAD
BANGALORE, KA 560099
INDIA

SYNTEGON - WAS BOSCH PKG
36809 TREASURY CENTER
CHICAGO, IL 60694-6800

SYNTEGON PHARMA TECHNOLOGY FORMER R BOSC
PO BOX 74889
CHICAGO, IL 60694-4889

Syntegon Pharma Technology LLC
Jerry Jean-Baptiste & Thomas Mauritzen
8700 Wyoming Ave
N Minneapolis, MN 55445-1836

SYNZEAL RESEARCH PRIVATE LIMITED
PLOT NO- F,GANESH INDUSTRIAL EST
423/24/8 MAHAGUJARAT INDUSTRIAL EST
SARKHEJ-BAVLA RD MORAIYA CHANGODAR
AHMEDABAD, GJ 382213
INDIA

SYRACUSE LABEL & SURROUND PRINTING
200 STEWART DR
NORTH SYRACUSE, NY 13212

SYSTEM DESIGN ASSOCIATES
300 LACKAWANNA AVE STE 4
WOODLAND PARK, NJ 07424

SYSTEM ONE HOLDINGS LLC ( FORMER JOULE)
PO BOX 644722
PITTSBURGH, PA 15264-4722

Szamocki, Steven A.
Address on File

Szarek, Steven J.
Address on File

Szmytka, Joanna Zofia
Address on File

TA INSTRUMENTS - REMIT
DEPT AT 952329
ATLANTA, GA 31192-2329

Taaseen, Saadat Irtisam
Address on File

TABAN MEHRAN MD
Address on File

TABLEAU SOFTWARE - REMIT
1621 N 34TH ST
SEATTLE, WA 98103

Tableau Software, Inc.
1621 N 34th Street
Seattle, WA 98103

Taenzer, Kathy
Address on File

TAFT STETTINIUS & HOLLISTER
111 EAST WACKER DRIVE SUITE 2800
ACCOUNTS RECEIVABLE DEPARTMENT
CHICAGO, IL 60601

Takacs, Jeffrey S
Address on File

Takayoshi, Fujiko
Address on File

Takla, Amir Saied Tobia
Address on File

TAKLE LEIV M MD
Address on File

Takliwala, Shahid A
Address on File

TALAT BEHZAD
Address on File

Taliaferro, India
Address on File

Taliaferro, Michael Brandon
Address on File

Taliferro, April R
Address on File

TALLMAN EYE ASSOCIATES
360 MERRIMACK STREETBUILDING # 1 ENTRY I
LAWRENCE, MA 01843

TAMPA BAY RETINA DBA GULF COAST RETINA
DBA GULF COAST RETINA CENTER1580 JACARANDA BLVD
VENICE, FL 34293

TANDYM GROUP LLC (FORMER EXECUSEARCH)
PO BOX 844276
BOSTON, MA 02284-4276

Tang, Anne T.
Address on File

Tang, Thu Kim
Address on File

TANGO CARD INC
4700 42ND AVE SW
SUITE 430A
SEATTLE, WA 98116

TANGUAY MARY ALICE OD
Address on File

Tank, Dharti S
Address on File

Tapia, Christopher A.
Address on File

Tapia, Vinicio Napoleon
Address on File

Taplin, Francis Joseph
Address on File

Tarapata, Krystyna
Address on File

TARBORO EYE ASSOCIATES
2807 N MAIN ST
TARBORO, NC 27886

TARGET NORTHERN OPERATIONS CT
PO BOX 59251
MINNEAPOLIS, MN 55459-0251

TARGETED CMC SOLUTIONS LLC
56 LARA PLACE
WARREN, NJ 07059

Targeted CMC Solutions, LLC
Samir Ghodbane
56 Lara Place
Warren, NJ 07059

Tariq, Tasneem
Address on File

Tarishi Jha
5322 Vijaya Garden
Baridih
Jamshedpur, Jharkhand 831017
India

TARISHI JHA
Address on File

Tarpey, Michelle A
Address on File

Tarrago, Marlon
Address on File

Taruc, Danilo R
Address on File

TASNEEM F SHAMIM MD
Address on File

TASTEPOINT INC - ORDER
7800 HOLSTEIN AVE
PHILADELPHIA, PA 19153

TAT PARSHALL TELEPHCY IHS
107 3RD STREET SE
PARSHALL, ND 58770

TAT TWINBUTTES TELPHY IHS
726 80 AVE NW
HALLIDAY, ND 58636

TAT TWINBUTTES TELPHY IHS
726 80th Ave NW
Halliday, ND 58636

TAT WHITE SHIELD TPHY IHS
2 Central Main Street B
White Shield, ND 58540

TATE & LYLE SOLUTIONS DIRECT - REMIT
PO BOX 102468
PASADENA, CA 91189-2468

Tate, Angela June
Address on File

Tatini, Radhakrishna
Address on File

Tatro, Aaron
Address on File

Tatum, Mariah Sherice
Address on File

Tatum, Mya
Address on File

Tavares, Dahiana
Address on File

Tavares, Maria
Address on File

Tavares, Ramon
Address on File

Tavarez, Fausto Bienvenido
Address on File

Tavarez, Luis
Address on File

Taveras, Adrian
Address on File

Taveras, Daris
Address on File

Tawde, Suprita Ashok
Address on File

Tawfik, Mina Michel
Address on File

TAX COLLECTOR ST TAMMANY PARIS
21454 Koop Drive, Building B
Mandeville, LA 70471

Tax Collector, Parish of Tammany
PO Box 1229
Slidell, LA 70459

TAYLOR MADE LANDSCAPING
1792 N RT 121
DECATUR, IL 62526

TAYLOR RETINA CENTER
1101 DRESSER CT919 878 4060
RALEIGH, NC 27609

Taylor, Aaron
Address on File

Taylor, Awnye
Address on File

Taylor, Barbara Ann
Address on File

Taylor, Blake P
Address on File

Taylor, Brian K
Address on File

Taylor, Heidi Joeva
Address on File

Taylor, Jeremy
Address on File

Taylor, Joyce A
Address on File

Taylor, Kimberly
Address on File

Taylor, Lashunda Desera
Address on File

Taylor, Matthew K
Address on File

TCI AMERICA
DEPT CH 17593
PALATINE, IL 60055-7593

TCI FLATIRON CLO 2018 1 LTD
C/O TCI CAPITAL MANAGEMENT LLC
QUEENSGATE HOUSE SOUTH CHURCH ST
GEORGE TOWN, GRAND CAYMAN KY1-1102
CAYMAN ISLANDS

TEAM LIFE
291 ROUTE 34 SUITE B
COLTS NECK, NJ 07722

TECFEN MEDICAL
6100 HOLLISTER AVENUE
BUILDING 3 UNIT 3A/3B
SANTA BARBARA, CA 93117

TECHCLEAN INDUSTRIES LTD
145 COMAC STREET
RONKONKOMA, NY 11779

TECHNICAL GLASS PRODUCTS
243 EAST BLACKWELL ST
DOVER, NJ 07801

TECHNICAL SAFETY - REMIT
DEPT CH 17717
PALATINE, IL 60055-7717

TECHNIPAQ INC
975 LUTTER DR
CRYSTAL LAKE, IL 60014

Technology COnsulting LLC
4910 S Vincennes Ave
Apt 2
Chhicago, IL 60615

TECHTRAK LLC
2 HUCKLEBERRY ROAD
COVENTRY, RI 02816

TECNICAM INC
119 NAYLON AVENUE
LIVINGSTON, NJ 07039

TEE JAY CENTRAL INC
PO BOX 130
GRIDLEY, IL 61744

Tejada, Fiordaliza
Address on File

TEK - REMIT
PO BOX 1656
ZACHARY, LA 70791

Tekverk, Paul
Address on File

TELES MAYER J OD
Address on File

TELIGENT - REMIT
105 LINCOLN AVENUE
BUENA, NJ 08310

Teligent, Inc.
105 Lincoln Ave.
Buena, NJ 08310

TELSTRA SUPERANNUATION SCHEME
C/O AKORN HOLDING CO LLC
1925 W FIELD COURT SUITE 300
LAKE FOREST, IL 60045

TENAYA SURGICAL CENTER LLC
2800 N TENAYA WAY, SUITE 101
LAS VEGAS, NV 89128

Tennessee Attorney General
Attn Bankruptcy Department
P.O. Box 20207
Nashville, TN 37202-0207

Tennessee Department of Revenue
500 Deaderick Street
Nashville, TN 37242

Tennessee Dept of Environment & Conservation
312 Rosa L. Parks Ave
Tenessee Tower 2nd Floor
Nashville, TN 37243

Tennessee Dept of Health
710 James Robertson Parkway
Nashville, TN 37243

Tennessee Dept of Revenue
c/o Attorney General
PO Box 20207
Nashville, TN 37202-0207

Tennessee Dept of Revenue
David Gerregano, Commisioner
Andrew Jackson State Office Building
500 Deaderick St
Nashville, TN 37242

TENNESSEE RETINA PC
345 23RD AVENUESTE 350615 320 7911
NASHVILLE, TN 37203

Tennessee Secretary of State
312 Rosa L Parks Avenue
Snodgrass Tower, 6th Floor
Nashville, TN 37243

Tenneti, Paleswara Sarma
Address on File

Tentu, Srinivasarao
Address on File

TERGUS PHARMA
4018 STIRRUP CREEK DRIVE
DURHAM, NC 27703

Tergus Pharmaceuticals
2810 Meridian Parkway
Suite 120
Durham, NC 27713

TERILLIUM INC
ATTN A/R
201 EAST 5TH STREEET SUITE 2700
CINCINNATI, OH 45202

Terillium Inc.
Warren S. Bach
201 East 5th Street
Suite 2700
Cincinnatti, OH 45202

TERIS-NYC LLC
PO BOX 14603
SCOTTSDALE, AZ 85267

Term Loan Lenders
Gibson, Dunn & Crutcher LLP
AnnElyse Gains
1050 Connecticut Avenue, N.W.
Washington, DC 20036-5306

Term Loan Lenders
Gibson, Dunn & Crutcher LLP
Matthew J. Williams & Scott J. Greenberg
200 Park Avenue
New York, NY 10166-0193

TERRA UNIVERSAL INC
800 S RAYMOND AVE
FULLERTON, CA 92831

TERRE HAUTE VA CLINIC
5080 E BILL FARR DRIVE
TERRE HAUTE, IN 47803

Terry, Lenamarie
Address on File

Terry, Mallory
Address on File

Tertocha, Aubrey Phillipz
Address on File

TERUMO MEDICAL CORPORATION
265 DAVIDSON AVEUE
SUITE 320
SOMERSET, NJ 08873

TESLUK GREGORY MD
Address on File

TESTAMERICA LABORATORIES INC
PO BOX 204290
DALLAS, TX 75320-4290

TESTO INC
40 WHITE LAKE ROAD
SPARTA, NJ 07871

Tetley, Barbara Jean
Address on File

Tetragenx Animal Health UCL
John P. Kane
2705 Dougherty Ferry Rd., Suite 202
St. Louis, MO 63122

Tetragenx Animal Health ULC
John P. Kane
9622 Trans Canada Highway
Saint-Laurent, QC H4S 1V9
Canada

TetraGenx Animal Health ULC dba Vetio Animal Health
Christyan Pollender & Avram Petrean
9622 Trans Canada Hwy
Ville Saint-Laurent, QC H4S 1V9
Canada

TETRAGENX DBA VETIO ANIMAL HLTH R&D ONLY
DBA VETIO ANIMAL HEALTH ULC
9622 TRANSCANADA HWY
ST LAURENT, QC H4S 1V9
CANADA

Teva
Francesca Giglio, Roberto Foresti, Valentina Cippone, Luigi Beretta, Ilona Szabo Szrifert,
Gizella Eva Nagy, Bohumir Biba, Tomas Kolasin
Av. San Rafael No.35
Parque Industrial Lerma
Lerma
Estado de Mexico C.P.,  52000
Mexico

Teva
Francesca Giglio, Roberto Foresti, Valentina Cippone, Luigi Beretta, Ilona Szabo Szrifert,
Gizella Eva Nagy, Bohumir Biba, Tomas Kolasin
Ostravska 29/305
Opava-Komarov,  74770
Czech Republic

Teva
Francesca Giglio, Roberto Foresti, Valentina Cippone, Luigi Beretta, Ilona Szabo Szrifert,
Gizella Eva Nagy, Bohumir Biba, Tomas Kolasin
Pallagi Str. 13
Debreen,  H-4042
Hungary

Teva
Francesca Giglio, Roberto Foresti, Valentina Cippone, Luigi Beretta, Ilona Szabo Szrifert,
Gizella Eva Nagy, Bohumir Biba, Tomas Kolasin
Via Terrazzano 77
Rho, Milan,  20017
Italy

TEVA API INC
David M. Stark
400 Interpace Parkway
Building D
Parsippany, NJ 07054

TEVA API INC - REMIT
400 INTERPACE PARKWAY
MORRIS CORPORATE CENTER III
PARSIPPANY, NJ 07054

Teva API Inc.
400 Chestnut Ridge Road
Woodcliff Lake, NJ 07677

TEXAN EYE PA
5717 BALCONES DRIVESANCHEZ CECILIA R MD
AUSTIN, TX 78731

Texas Attorney General
Attn Bankruptcy Department
300 W. 15th St
Austin, TX 78701

TEXAS CITY EYE CONSULTANTS
2506 25TH AVE N SUITE 3
TEXAS CITY, TX 77590

Texas Commission on Environmental Quality
TCEQ
12100 Park 35 Circle
Austin, TX 78753

Texas Comptroller of Public Accounts
Attn Bankruptcy Section
Lyndon B Johnson State Office Building
111 East 17th St
Austin, TX 78774

Texas Comptroller of Public Accounts
Office of the Attorney General
Bankruptcy - Collections Division
PO Box 13528, Capitol Station
Austin, TX 78711-3548

Texas Comptroller of Public Accounts
Lyndon B Johnson State Office Bldg
111 East 17th Street
Austin, TX 78774

Texas Department of Health
PO Box 12008
Austin, TX 78711

Texas Dept of State Health Services
PO Box 12008
Austin, TX 78711

TEXAS EYE AND LASER CENTER
RANELLE BRIAN DAVID1872 NORWOOD DR, STE 200
HURST, TX 76054

TEXAS EYE DOCTORS
4501 MEDICAL CENTER DR #300
MCKINNEY, TX 75069

TEXAS EYE INSTITUTE
7710 BEECHNUT ST STE 100
HOUSTON, TX 77074-3100

TEXAS EYE SURGERY CENTER
1872 NORWOOD DR.STE 200JERRY HU MD
HURST, TX 76054

TEXAS EYECARE AND OPTICAL
8710 GRAND MISSION BLVD SUITE D
RICHMOND, TX 77407

TEXAS HEALTH & HUMAN SERVICES COMMISSION
JOSHUA DOMINGUEZ
VENDOR DRUG PROGRAM P.O. BOX 85200 MC-2250
TEXAS HHSC
AUSTIN, TX 78708-5200

TEXAS HEALTH & HUMAN SERVICES COMMISSION
LINDA BRUMBLE
4900 N. LAMAR BLVD. MAIL CODE 2250
TEXAS HHSC
AUSTIN, TX 78751

TEXAS HEALTH & HUMAN SERVICES COMMISSION
LINDA BRUMBLE
4900 N. LAMAR P.O.BOX 8520 MAIL CODE 2250
TX HEALTH & HUMAN SERVICES COMMISSION
AUSTIN, TX 78708-5200

TEXAS HEALTH CARE PLLC
ROSENTHAL HARRY JR4932 OVERTON RIDGE BOULEVARD
FORT WORTH, TX 76132

TEXAS HEALTH HARRIS METHODIST
1301 PENNSYLVANIA AVE
FORT WORTH, TX 76104-2122

TEXAS RETINA ASSOCIATION
9600 N CENTRAL EXPY STE 100
DALLAS, TX 75231

TEXAS VISION & LASER CENTER - MCKINNEY
4701 MEDICAL CENTER DR SUITE 1A
MCKINNEY, TX 75069

TEXOMA EYE INSTITUTE
5389 N 1ST AVE
DURANT, OK 74701

TFORCE FREIGHT INC
1000 SEMMES AVE
RICHMOND, VA 23218-1216

Thangaraj, John
Address on File

Thayer-Mahoney, Lisa
Address on File

THE ALLIANCE
1001 NORTH G STREET
MONMOUTH, IL 61462

The Alliance Pharmacy
Vincent Fusaro
44 Bond Street
Westbury, NY 11590

THE ALLIANCE PHARMACY
44 BOND STREET
WESTBURY, NY 11590

THE ASSOCIATION PARTNER GROUP LLC
312 PASEO REYES DR
ST AUGUSTINE, FL 32095

THE BAM CONNECTION LLC
ACCTS RECEIVABLE
20 JAY STREET SUITE 1007
BROOKLYN, NY 11201

THE CANYON VALUE REALIZATION MASTER FUND LP
C/O CANYON PARTNERS LLC
ATTN JAMES PAGNAM
2728 N HARWOOD STREET
FLOOR 2
DALLAS, TX 75201

The Cleveland CLinic
9500 Euclid Ave
Cleveland, OH 44195

THE DENVER OPHTHALMOLOGY CENTER
850 ENGLEWOOD PKWY STE 100-A
ENGLEWOOD, CO 80110

THE DESIGNERS NYC INC
1 NORTH BROADWAY SUITE 202
WHITE PLAINS, NY 10601

THE DOCTORS CLINIC
9621 RIDGETOP BLVD NW
SILVERDALE, WA 98383

The Dow Chemical Company
2030 Dow Center
Midland, MI 48674

The Evanston Group, Inc.
Todd Keebaugh
1 S. Wacker
Suite 2130
Chicago, IL 60606

The Evanston Group, Inc.
PO Box 5752
Evanston, IL 60204

THE EXECUSEARCH GROUP LLC
PO BOX 844276
BOSTON, MA 02284-4270

THE EYE CARE GROUP (FORMER CP ALT)
C/O PROCUREMENT LOGISTICS LLCPO BOX 234
COLCHESTER, CT 06415-0243

THE EYE CENTER
21475 RIDGETOP CIRCLESTE 300
STERLING, VA 20166

THE EYE CENTER
401 MERIDIAN STREET SUITE 200
HUNTSVILLE, AL 35801

THE EYE CENTER
SAYEGH SAMIR I
2151 SOUTH NEIL STREET
CHAMPAIGN, IL 61820

THE EYE CENTER INC
2471 NICHOLSON RD
SEWICKLEY, PA 15143

THE EYE CENTER OF ST AUGUSTINE
1400 US HWY 1 SOUTH
SAINT AUGUSTINE, FL 32084

THE EYE CLINIC
MURRAY IV LEWIS V1767 IMPERIAL BLVD
LAKE CHARLES, LA 70605

THE EYE CLINIC NJ (FORMER EYE CLINIC PA)
LIBERTY HALL II1095 MORRIS AVE STE 400973-622-2020
UNION, NJ 07083

THE EYE GALLERY
609 E MCMURRAY RD
MCMURRAY, PA 15317

THE EYE INSTITUTE
742 MCKNIGHT DR STE 100
KNIGHTDALE, NC 27545

THE HARTFORD
PO BOX 660916
DALLAS, TX 75266-0916

THE JOHN D WALSH COMPANY INC
235 MARGARET KING AVENUE
RINGWOOD, NJ 07456

THE KNOTTS CO - REMIT
350 SNYDER AVENUE
BERKELEY HEIGHTS, NJ 07922

The Madison Group
Antoine Rios
2615 Research Park Drive
Madison, WI 53711

THE MADISON GROUP
2615 RESEARCH PARK DR
MADISON, WI 53711

THE MEDICAL EYE CENTER PC
DR GEORGE SHAKER MD250 RIVER ROAD
MANCHESTER, NH 03104

THE OPTOMETRIC CENTER
OPP CURTIS D
800 CLARK STREET
CHARLES CITY, IA 50616

THE PLEXUS GROUPE LLC
21805 FIELD PARKWAY SUITE 300
DEER PARK, IL 60010

THE RETINA CENTER OF CHARLESTON PA
C/O CAROLINA EYECARE PHYSICIANS2871 TRICOM STREET UNIT A
NORTH CHARLESTON, SC 29406

THE RITEDOSE CORPORATION
Jody Chastain
1 Technology Circle
Columbia, SC 29203

The Ritedose Corporation
1 Technology Circle
Columbia, SC 29203

THE RITEDOSE CORPORATION
1 TECHNOLOGY CIRCLE
COLUMBIA, SC 29293

THE SPEAR GROUP LLC
192 TECHNOLOGY PARKWAY
SUITE 500
PEACHTREE CORNERS, GA 30092

THE TRAINING CENTER GROUP LLC
113 MONMOUTH RD
SUITE 1
WRIGHTSTOWN, NJ 08562

THE TRANSLATION PEOPLE
LANDMARK HOUSE STATION RD
ATTN FAO A/R
CHEADLE HULME
MANCHESTER,  SK8 7BS
UNITED KINGDOM

THE TRI-M GROUP LLC
206 GALE LANE
KENNETT SQUARE, PA 19348

THE VALLEY HOSPITAL
223 NORTH VAN DIEN AVE
RIDGEWOOD, NJ 07450

The Weeks Lerman Group
PO BOX 0
58-38 PAGE PLACE
MASPETH, NY 11378

THE WEEKS-LERMAN GROUP LLC
PO BOX 0
58-38 PAGE PLACE
MASPETH, NY 11378

THE WOODLAND EYE CLINIC
1129 11TH STREET SE SUITE B
DYERSVILLE, IA 52040

THEA PHARMA INC
420 BEDFORD ST SUITE 150
LEXINGTON, MA 02420

THERMFLO INC
875 BUSCH PARKWAY
BUFFALO GROVE, IL 60089

THERMO ELECTRON NA
Marc N. Casper
168 Third Avenue
Waltham, MA 02451

THERMO ELECTRON NA - REMIT
PO BOX 742775
ATLANTA, GA 30374-2775

Thermo Electron North America
Ellen Frenkel
5225 Verona Road
Madison, WI 53711

THERMO FISHER SCIEN - REMIT
28 SCHENCK PARKWAY SUITE 400
ASHEVILLE, NC 28803

THERMO ORION - REMIT
22 ALPHA ROAD
CHELMSFORD, MA 01824

THERMO SCIEN PORTABLE ANALY INSTR - REMIT
ANALYTICAL INSTRUMENTS INC
2 REDCLIFF ROAD
TEWKSBURY, MA 01876

Thermofisher Scientific Inc.
5225 Verona Road
Madison, WI 53711

Thiele, Bryce
Address on File

THOM DINH OD LLC
Address on File

THOMAS E MALONE PE PMP LLC
13 SPRINGWOOD COURT
PRINCETON, NJ 08540-9403

THOMAS EYE GROUP
149 TOWNLAKE PKWYSTE 102770-928-4544
WOODSTOCK, GA 30188

THOMAS EYE GROUP
2700 HWY 34 EBLDG 3006784237700
NEWNAN, GA 30265

THOMAS EYE GROUP
3975 LAWRENCEVILLE HWY NW770-923-5000
LILBURN, GA 30047-2817

THOMAS EYE GROUP
5901-A PEACHTREE DUNWOODY ROADSUITE 500
ATLANTA, GA 30328

THOMAS JEFFERSON UNIV HOSPITAL
PHARMACY GIBBON 2260111 S 11TH ST
PHILADELPHIA, PA 19107

Thomas Reuters Enterprise Centre GmbH
Benjamin Gillman
610 Opperman Drive
P.O. Box 64833
Eagan, MN 55123-1803

THOMAS SCIENTIFIC INC
1654 HIGH HILL ROAD
PO BOX 99
SWEDESBORO, NJ 08085-0099

Thomas, Benny K
Address on File

Thomas, Damion K
Address on File

Thomas, Hannah Lynne
Address on File

Thomas, Jamyria
Address on File

Thomas, Jeremiah
Address on File

Thomas, Jermaine Brian
Address on File

Thomas, Joseph
Address on File

Thomas, Marlon L
Address on File

Thomas, Matthew Joseph
Address on File

Thomas, Melinda
Address on File

Thomas, Nahdia Lache
Address on File

Thomas, Rachel L
Address on File

Thomas, Willis Hermann
Address on File

Thomas, Xzavionna
Address on File

THOMASVILLE EYE CENTER (FORMER HANEY)
2282 E PINE TREE BLVD STE A
THOMASVILLE, GA 31792

THOMPSON & SJAARDA MDS PA
6569 N CHARLES STSTE 605RETINA SPECIALISTS
BALTIMORE, MD 21204-6833

Thompson, Armonda
Address on File

Thompson, Kayla Marie
Address on File

Thompson, Ladonna Louise
Address on File

Thompson, Leroy
Address on File

Thompson, Pamela Rose
Address on File

Thompson, William D
Address on File

Thompson, William Lewis
Address on File

THOMSON REUTERS TAX & ACCTG
PO BOX 71687
CHICAGO, IL 60694-1687

THOMSON REUTERS WEST
PAYMENT CENTER
PO BOX 6292
CAROL STREAM, IL 60197-6292

THORNE PETER S
Address on File

THORNTON WELDING
4350 RT 48 NORTH
PO BOX 3155
DECATUR, IL 62524

THRACIA LLC
C/O P SCHOENFELD ASSET MGMT LP
1350 AVENUE OF THE AMERICAS
NEW YORK, NY 10019

THREAD CHECK INC
900 MARCONI AVENUE
RONKONKOMA, NY 11779

THREATT JAMES MD
Address on File

THREE AFFIL TRB-MINNE IHS
1 MINNE-TOHE DRIVE
NEW TOWN, ND 58763

THREE AFFIL TRB-MINNE IHS
1 Minni Tohe Dr
New Town, ND 58763

THREE M TOOL & DIE CORP
1038 ELM STREET
YORK, PA 17403

THREE RIVERS HLT CTR IHS
1001 S 41st St E
Muskogee, OK 74403

THRIFTY WHITE PHARMACY
6055 NATHAN LANE N
SUITE 200B
PLYMOUTH, MN 55442

THRIFTY WHITE PHARMACY
6055 NATHAN LANE NSUITE 200B
PLYMOUTH, MN 55442

THYSSENKRUPP ELEVATOR CORP
PO BOX 3796
CAROL STREAM, IL 30132-3796

Tian, Lihua
Address on File

Tibbetts, Lisa Anne
Address on File

Tice, Elizabeth
Address on File

TICP CLO II 2 LTD
C/O AKORN HOLDING CO LLC
1925 W FIELD COURT SUITE 300
LAKE FOREST, IL 60045

TICP CLO III 2 LTD
C/O AKORN HOLDING CO LLC
1925 W FIELD COURT SUITE 300
LAKE FOREST, IL 60045

TIEFENBACHER API & INGREDIENTS
Kristian Ruepp & Oliver Schrader
Van-der-Smissen-Strasse 1-2
Hamburg,  22767
Germany

TIEFENBACHER API & INGREDIENTS - R&D ONLY
VAN-DER SMISSEN S-STRASSE 1-2
HAMBURG,  22767
GERMANY

TIERNEY & COURTNEY
355 WILLIS AVE
MINEOLA, NY 11501

TIG AKA TELCOM INNOVATIONS GROUP LLC
125 N PROSPECT AVENUE
ITASCA, IL 60143

TIMEMACHINES INC
300 S 68TH STREET PLACE
SUITE 300
LINCOLN, NE 68510

Timlin, Darren
Address on File

Timmons, Ashley
Address on File

Ting, En-Yi
Address on File

TINKER AFB 72 MDSS/SGSL
5700 ARNOLD DR BLDG 5801
TINKER AFB, OK 73145

TINKER AFB 72 MDSS/SGSL
5700 Arnold St Bldg 5801
Tinker AFB, OK 73145

Tipnis, Swati
Address on File

Tippit Jr, Fred L
Address on File

Tippit, Debora L
Address on File

Tippit, Jeremy Chad
Address on File

TISCH SCIENTIFIC
145 SOUTH MIAMI AVENUE
CLEVES, OH 45002

TISHCON - REMIT
300 NEW YORK AVENUE
WESTBURY, NY 11590

Titterall, Paul
Address on File

TIWARI RAM MD
Address on File

Tiyyagura, Papireddy
Address on File

TLC PHARMACEUTICAL STANDARDS LTD
130 PONY DRIVE
NEWMARKET, ON L3Y 7B6
CANADA

TMI USA INC
11491 SUNSET HILLS RD STE 310
RESTON, VA 20190

TN-MCO
FFS DEPT 554 SUPP DEPT 6300
PO BOX 11407
BIRMINGHAM, AL 35246

TN-MEDICAID
FFS DEPT 554 SUPP DEPT 6300
PO BOX 11407
BIRMINGHAM, AL 35246

TNR Resources LLC
1616 MULBERRY DRIVE
LAKE VILLA, IL 60046

Tobiasz, Stanislawa
Address on File

Toby, Natacha
Address on File

TOC CHULA VISTA PHCY
644 Naples St
Chula Vista, CA 91911

TOC CLAIREMONT MESA PHCY
8808 Balboa Ave
San Diego, CA 92123

TOC EASTLAKE
2300 Boswell Rd Ste 190
Chula Vista, CA 91914

Todd, Cleveland
Address on File

Todorov, Yolina T
Address on File

TOHATCHI PHS INDIAN HLTH
07 CHOOSGAI DRIVE POB 142
TOHATCHI, NM 87325

TOHATCHI PHS INDIAN HLTH
PO Box 142
Tohatchi, NM 87325

Tolkacz, Katherine Jean
Address on File

TOLLAND EYE CARE
152 MERROW RD
WAYNE CASTAGNA OD
TOLLAND, CT 06084

Tolly, Candace Lyn
Address on File

Tomar, Sweta
Address on File

Tomczyk, Anna
Address on File

TOMI ENVIRONMENTAL - REMIT
8430 SPIRES WAY
SUITE N
FREDERICK, MD 21701

TOMI Environmental Solutions, Inc.
Elissa Shane
8430 Spires Way
Suite N
Frederick, MD 21701

Tomlinson, Jeffrey P
Address on File

TON SAINT XAVIER HC
7900 S J Stock Rd
Tucson, AZ 85746

TON SAN XAVIER HEALTH CENTER
7900 S J Stock Rd
Tucson, AZ 85746

TON SELLS HOSP IP IHS
PO Box 548
Centre, AL 35960

TON SELLS HOSP IP IHS
PO BOX 548 1 MESQUTIE DR
CENTRE, AL 35960

TON SELLS IND HSP O P
PO Box 548
Sells, AZ 85634

TON USPHS SANTA ROSA HC
Route
Sells, AZ 85634

Toner, Deborah
Address on File

Toni, Tahlia
Address on File

TONY PRINCE COMPANY INC
JON SMITH
1531-A FAIRVIEW AVENUE
ST LOUIS, MO 63121

TOP RX LLC
2950 BROTHER BOULEVARD
BARTLETT, TN 38133

Topco Associates, LLC
150 Northwest Point Blvd.
Elk Grove Village, IL 60007

Topiwala, Dipmala
Address on File

TOPPINO EYE CARE
1804 OAKLEY SEAVER DR STE B
CLERMONT, FL 34711

Topps, Krystal S
Address on File

TOPS MARKET LLC
PO BOX 1027
BUFFALO, NY 14240

Torcaso, Suzanne K
Address on File

TorchStone Global
1997 Annapolis Exchange Parkway
Suite 300
Annapolis, MD 21401

TORCHSTONE GLOBAL LLC
1997 ANNAPOLIS EXCHANGE PARKWAY
SUITE 300
ANNAPOLIS, MD 21401

TorchStone Global, LLC
1997 Annapolis Exchange
Suite 300
Annapolis, MD 21401

Torkelsen, Harold
Address on File

TORONTO RESEARCH CHEMICALS INC
20 MARTIN ROSS AVE
TORONTO, ON M3J 2K8
CANADA

TORRANCE MEMORIAL MEDICAL CENTER
3330 LOMITA BLVD
TORRANCE, CA 90505

TORRANCE SURGERY CENTER
23560 CRENSHAW BLVD #104
TORRANCE, CA 90505

Torres Fuentes, Nora
Address on File

Torres Guerrero, Sonia F
Address on File

Torres, Carlos A
Address on File

Torres, Christopher
Address on File

Torres, Joe
Address on File

Torres, John
Address on File

Torres, Maritza
Address on File

Torres, Paul D
Address on File

Torrez Espinal, Xiomara
Address on File

Torry, Christine Elaine
Address on File

TORTI ROBERT MD
Address on File

TOSCANO CONSULTING GROUP INC
7700 NW 11 PLACE
PLANTATION, FL 33322

TOTAL MACHINE SOLUTIONS INC
P.O. BOX 799
PLAINVIEW, NY 11803

Toth, Thomas
Address on File

Tournier, James
Address on File

TOWN OF BABYLON
281 PHELPS LANE, ROOM 19
N. BABYLON, NY 11703

Town of Babylon
Received of Taxes 200 East Sunrise Highway
Lindenhurst, NY 11757-2597

Townsend, Tarek Jubriel
Address on File

TOWNSEND-PICO WILLIAM
AVE PONCE DE LEON735 TORRE AUXILLIO MUTUOSTE 502
HATO REY, PR 00917

TOWNSHIP OF CRANBURY FIRE SAFETY BUREAU
23-A NORTH MAIN STREET
CRANBURY, NJ 08512

TOYIABE INDIAN HLTH PROJECT
52 N Tu Su Ln
Bishop, CA 93514

TPM Laboratories, Inc.
1165 Marlkress Road
Unit D
Cherry Hill, NJ 08003

TRACE LINK INC
400 RIVERPARK DRIVE STE 200
NORTH READING, MA 01864

Tracelink
200 Quannapowitt Parkway
Wakefield, MA 01880

TRACELINK INC
Shabbir Dahod
200 Ballardvale Street
Building 1, Suite 100
Wilmington, MA 01887

Tracelink, Inc.
200 Quannapowitt Parkway
Wakefield, MA 01880

TRACHTENBERG WILLIAM MD
Address on File

TRACKING SOLUTIONS INC
PO BOX 403
GALENA, OH 43021

Trajbar, Tommy R
Address on File

TRANE COMPANY
PO BOX 98167
CHICAGO, IL 60693

Trane US Inc
Kent Silveria
19 Chapin Rd.
Bldg B
Suite 200
Pine Brook, NJ 07058

TRANSCAT - REMIT
35 VANTAGE POINT DRIVE
ROCHESTER, NY 14624

Transo-Pharm USA LLC
216 Hazeltine Circle
Blue Bell, PA 19422

TRANSO-PHARM USA LLC
716 DEKALB PIKE #329
BLUE BELL, PA 19422

TRANSPORTATION MANAGEMENT GROUP
15400 PEARL RD STE 200
STRONGSVILLE, OH 44136

Tranter, Matthew Scott
Address on File

Travelers
PO Box 2950
Hartford, CT 06104-2950

Travelers Bond & Specialty Insurance Claim
One Tower Square
S202A
Hartford, CT 06183

Travelers Bond & Specialty Insurance Claim
P.O. Box 2989
Hartford, CT 06104-2989

Travelers, Agency Compensation
P.O. Box 2950
Hartford, CT 06104-2950

Travers, Tyler James
Address on File

TRAVIS AFB VA OUTPATIENT
103 Bodin Cir Bldg 778
Travis AFB, CA 94535

TRAVIS AFB WRM CREDIT
106 Bodin Cir
Travis AFB, CA 94535

TRAVIS AFB WRM CREDIT
106 BODIN CIRCLE
TRAVIS AIR FORCE BAS, CA 94535

TRAXX INTERNATIONAL CORP
PO BOX 107
PINE BROOK, NJ 07058

Treasurer - State of New Hampshire (NH Board of Pharmacy)
7 Eagle Square
Concord, NH 03301

TREASURER DC
ATTN PATRICIA M DANTONIO
DEPARTMENT OF HEALTH
PHARMACEUTICAL CONTROL - ACCESS RX
899 N CAPITOL STREET NE - 2ND FLOOR
WASHINGTON, DC 20002

TREASURER ME
35 STATE HOUSE STATION
AUGUSTA, ME 04333

TREASURER NJ
DIVISION OF REVENUE
PO BOX 417
TRENTON, NJ 08646-0417

Treasurer of Virginia, Board of Pharmacy
9960 Maryland Dr, Suite 300
Henrico, VA 23233

TREASURER OH
1560 STATE ROUTE 56 SW
LONDON, OH 43140

TREASURER VA
COMMONWEALTH OF VIRGINIA
BOARD OF PHARMACY
9960 MAYLAND DR STE 300
HENRICO, VA 23233

Trendy, Timothy A
Address on File

Trepelkin, Carla Hertel
Address on File

TRES VISION GROUP
665 S APOLLO BLVD
MELBOURNE, FL 32901

TRICARE PRIME CHESAPEAKE
1011 Eden Way N Ste H
Chesapeake, VA 23320

TRICARE PRIME VIRGINIA BEACH
2100 Lynnhaven Pkwy Ste 201
Virginia Beach, VA 23456

TRI-CENTURY EYE CARE
319 SECOND STREET PIKEATTN ACCOUNTING DEPARTMENT
SOUTHHAMPTON, PA 18966

TRICORBRAUN - REMIT
PO BOX 745628
ATLANTA, GA 30374

TRI-COUNTY EYE PHYSICIANS & SURGEONS PC
319 SECOND STREET PIKE
SOUTHAMPTON, PA 18966

TRI-COUNTY SURGERY CENTER,LLC
319 SECOND STREET PIKE
SOUTHAMPTON, PA 18966

TRI-DIM FILTER CORP - REMIT
PO BOX 734485
CHICAGO, IL 60673-4485

TRIET NGUYEN MD
Address on File

Trifarma S.p.A
Alberto Rucano
Via Guido Guatini Matteucci 1
Milan,  20162
Italy

Trifarma S.p.A
Aldo Rucano & Tim Feuerstein
Via Guarini Matteucci, 1
Milan,  20162
Italy

Triimar, Julie E
Address on File

TRILLIUM HEALTH PARTNERS
160 SHERWAY DR
APPLETON BUILDING
TORONTO, ON M9C 1A5
CANADA

Trimble, Leah
Address on File

Trimble, Samuel Levi
Address on File

Trimble, Silvia
Address on File

Trimble, Teresa Roseann
Address on File

Trimby, Sherry J.
Address on File

Trinidad Hernandez, Alba
Address on File

TRINITY CONSULTANTS - REMIT
PO BOX 972047
DALLAS, TX 75397-2047

TRINITY HEALTH (WAS LOYOLA UNIV MED CTR)
PO BOX 7007
TROY, MI 48007

TRIPLER ARMY MEDICAL CTR
Materiel Branch-Bldgs 161
Honolulu, HI 96859

Tripp, Thomas Dewey
Address on File

TriRx PHarmaceutical Services LLC
101 Merritt 7
Norwalk, CT 06851

TRIRX PHARMACEUTICAL SVCS - R&D ONLY
TRIRX SEGRE SAS
ZA LA GRINDOLIERE
SEGRE-EN-ANJOU-BLEU,  49500
FRANCE

TriRx Pharmaceuticals Services
101 Merritt 7
Norwalk, CT 06851

TRI-STATE BUSINESS SYSTEMS LLC
PO BOX 5615
HILLSBOROUGH, NJ 08844

TRISTATE ROOFING & WATERPROOFING INC
320 ESSEX STREET SUITE 2
STIRLING, NJ 07980

Trivedi, Aesha
Address on File

Trivedi, Chirag
Address on File

Trivedi, Saurabh Sudhir
Address on File

TRI-WELD INDUSTRIES INC
65 SOUTH SECOND ST.
BAY SHORE, NY 11706

Trocchia, Jaimie
Address on File

TROEMNER LLC - REMIT
PO BOX 21098
NEW YORK, NY 10087-1098

Trone, Mark Allen
Address on File

Troutman, William Wilson
Address on File

TRUECARE PHARMACY
6300 ENTERPRISE RDPBA HEALTH CORPORATE OFFICE
KANSAS CITY, MO 64120

Trujillo, Jannia
Address on File

TRUMAN MEDICAL CTR HOSP HILL
2301 HOLMES ST
KANSAS CITY, MO 64108

Trump, Trenton
Address on File

Truong, Annette T.
Address on File

TRUSTMARK VOLUNTARY BENEFIT
SOLUTIONS INC
75 REMITTANCE DR SUITE 1791
CHICAGO, IL 60675-1791

TRUTEST MEDICAL GAS SERVICES INC
12 VIDONI DRIVE
MT SINAI, NY 11766

TRUVISTA
230 W MAPLE ROAD
TROY, MI 48084

Tsahalis, Kyriakos G
Address on File

TSAI CLARK S MD
Address on File

TSAILE INDIAN HEALTH CNTR
PO Box 467
Tsaile, AZ 86556

TSAILE INDIAN HEALTH CNTR
PO BOX 467 HWY RT 64
TSAILE, AZ 86556

Tsang, Matthew
Address on File

TSI INCORPORATED
SDS 12-0764
P.O. BOX 86
MINNEAPOLIS, MN 55486-0764

TSO GENERAL CORP
81 EMJAY BLVD
BRENTWOOD, NY 11717

TUBA CITY REG HLTH IP IHS
167 N Main Street
Tuba City, AZ 86045

TUCKER COMPANY WORLDWIDE INC
56 N HADDON AVE
HADDONFIELD, NJ 08033

Tucker Company Worldwide, Inc.
Jeff Tucker
56 N. Haddon Ave.
2nd Floor
Haddonfield, NJ 08033

Tucker, Brooke N
Address on File

Tucker, Melvin L
Address on File

Tucker, Richard
Address on File

Tula, Nanditha
Address on File

TULLAHOMA VISION ASSOCIATES
600 AIRPARK DR
TULLAHOMA, TN 37388

Tully, James
Address on File

TULMAN EYE GROUP PC
2727 GRAMERCY ST STE 200
ATTN ELI TALLMAN
HOUSTON, TX 77025

TULMAN EYE GROUP PC
880 CRESTMARK DR SUITE 101
LITHIA SPRINGS, GA 30122

TULSA RETINA CONSULTANTS
FINLEY THOMAS ANDREW MD2424 E 21ST STREET SUITE 200
TULSA, OK 74114

Tumminia, Matthew
Address on File

Tummolillo, Salvatore Alessio
Address on File

TUNNEL VISION
1180 A-1 BLOWING ROCK RDATTN CATHY
BOONE, NC 28607

TUNNELL CONSULTING INC
314 S HENDERSON ROAD
SUITE G-379
KING OF PRUSSIA, PA 19406

Tunnell Consulting, Inc.
Larry Frattura
314 S Henderson Road
Suite G-379
King of Prussia, PA 19406

Turcios, Joaquin
Address on File

Ture, Metin
Address on File

Turek, Maria K.
Address on File

TURKISH LANCE MD
Address on File

Turnbull, Steven Jeffrey
Address on File

TURNER EYE INSTITUTE MED GROUP INC
276 DOLORES AVENUE
SAN LEANDRO, CA 94577

Turner, Garry Wilson
Address on File

Turner, James Edgar
Address on File

Turner, Jason A
Address on File

Turner, Linda K.
Address on File

Turner, Tina Embrey
Address on File

TURTLE & HUGHES INC
1900 LOWER ROAD
LINDEN, NJ 07036

TUSCALOOSA VA MED CENTER
3701 Loop Rd East
Yonkers, NY 10705

TUTTLE ARMY HEALTH CREDIT
Bldg 1440
Hunter Army Airfi, GA 31409

TWO RIVERS MEDICAL
3088 Elm Point Industrial Dr
Saint Charles, MO 63301

TWO RIVERS MEDICAL-BRIDGETON
3088 Elm Point Industrial Dr
Saint Charles, MO 63301

TWO SEAS GLOBAL (MASTER) FUND LP
C/O TWO SEAS CAPITAL
32 ELM PLACE 3RD FLOOR
RYE, NY 10580

TX-ADAP
CASH RECEIPTS BRANCH MC 2003
DEPT OF STATE HEALTH SVCS
PO BOX 149347
AUSTIN, TX 78714-9347

TX-BCC MCO
ACCOUNTING OPERATIONS DRUG REBATES
ATTN ARTS 1470
PO BOX 149055
AUSTIN, TX 78714

TX-BCCP
ACCT OPERATIONS DRUG REBATES
ATTN ARTS 1470
PO BOX 149055
AUSTIN, TX 78714

TX-CHIP NSF
ACCT OPERATIONS DRUG REBATES
ATTN ARTS 1470
PO BOX 149055
AUSTIN, TX 78714

TX-HEALTHY TX WOMEN
ACCT OPERATIONS DRUG REBATES
ATTN ARTS 1470
PO BOX 149055
AUSTIN, TX 74714

TX-MCO
ACCT OPERATIONS DRUG REBATES
ATTN ARTS 1470
PO BOX 149055
AUSTIN, TX 78714

TX-MCO EFMAP
ACCT OPERATIONS DRUG REBATES
ATTN ARTS 1470
AUSTIN, TX 78714

TX-MCO EFMAP JCODE
ACCT OPERATIONS DRUG REBATES
ATTN ARTS 1470
PO BOX 149055
AUSTIN, TX 78714

TX-MCO PHYSICIAN ADMINSTERED
ACCT OPERATIONS DRUG REBATES
ATTN ARTS 1470
PO BOX 149055
AUSTIN, TX 78714

TX-MEDICAID
ACCT OPERATIONS DRUG REBATES
ATTN ARTS 1470
PO BOX 149055
AUSTIN, TX 78714

TX-MEDICAID EFMAP
ACCT OPERATIONS DRUG REBATES
ATTN ARTS 1470
PO BOX 149055
AUSTIN, TX 78714

TX-PHYSICIAN ADMINISTERED
ACCT OPERATIONS DRUG REBATES
ATTN ARTS 1470
PO BOX 149055
AUSTIN, TX 78714

TYCHEM LLC
13000 S TRYON ST STE F-295
CHARLOTTE, NC 28278

TYCO INTEGRATED SECURITY LLC
PO BOX 371967
PITTSBURGH, PA 15250-7967

TYLOCK GARY MD
Address on File

Tynan, Larry A
Address on File

Tyson, Terrence L
Address on File

U OF L HEALTH
ACCOUNTS PAYABLE530 S JACKSON ST
LOUISVILLE, KY 40202

U S ARMY HEALTH CLINIC
Rock Island Arsenal-Bldg. 110
Rock Island, IL 61299

U S ARMY HOSPITAL
2434 20th St
Fort Campbell, KY 42223

U S C G BASE
Health Services 5 Calle La Puntilla
San Juan, PR 00901

U S C G BASE, SAN JUAN
5 Calle La Puntilla
San Juan, PR 00901

U S C G HEALTH SERVICES PHCY
13800 Old Gentilly Rd
New Orleans, LA 70129

U S COAST GUARD AIR STATION
14750 NW 44th Ct
Opa Locka, FL 33054

U S COAST GUARD GROUP
1 Ferry Rd
Galveston, TX 77550

U S NAVAL HOSPITAL
Building 1
Agana Heights, GU 96910

U S PENITENTIARY HOSP-ATL
601 McDonough Blvd SE
Atlanta, GA 30315

U S PENITENTIARY HOSP-MAR
PO Box 2000
Marion, IL 62959

U S PENITENTIARY HOSP-MAR
PO BOX 2000 RR5
MARION, IL 62959

U S PHARMACOPEIAL - REMIT
PO BOX 21845
NEW YORK, NY 10087-1845

U S PUBLIC HEALTH SERVICE
Hwy Junction 57 Route 9
Crownpoint, NM 87313

U T SOUTHWESTERN
5323 HARRY HINES BLVDU6-210-AACC-OPT
DALLAS, TX 75390-7208

U. S. Coast Guard Station
End of Hwy La 1
Grand Isle, LA 70358

U.S. Coast Guard
337 E Water St
Sault Sainte Marie, MI 49783

U.S. Department of Justice
Andrew Warner
950 Pennsylvania Avenue, NW
Washington, DC 20530-0001

U.S. Department of Justice
U.S. Department of Justice
Drug Enforcement Administration
Diversion Control Division/ODR
Post Office Box 2639
Springfield, VA 22152-2639

U.S. MED. CTR FOR FEDERAL PRISONERS
1900 W SUNSHINE
SPRINGFIELD, MO 65808

U.S. MED. CTR FOR FEDERAL PRISONERS
1900 W Sunshine St
Springfield, MO 65807

UAW RETIREE MEDICAL BENEFITS TRUST
CHRYSLER SEPARATE RETIREE ACCOUNT
C/O PINEBRIDGE INVESTMENTS
ATTN CHARU SMAKAL
65 E 55TH ST
NEW YORK, NY 10022

UAW RETIREE MEDICAL BENEFITS TRUST
FORD SEPARATE RETIREE ACCOUNT
C/O PINEBRIDGE INVESTMENTS
ATTN CHARU SMAKAL
65 E 55TH ST
NEW YORK, NY 10022

UAW RETIREE MEDICAL BENEFITS TRUST
GM SEPARATE RETIREE ACCOUNT
C/O PINEBRIDGE INVESTMENTS
ATTN CHARU SMAKAL
65 E 55TH ST
NEW YORK, NY 10022

UC IRVINE MEDICAL CENTER - A/P
PO BOX C11917ATTN ACCOUNTS PAYABLE
SANTA ANA, CA 92711

UC SAN DIEGO HEALTH SYSTEM
PO BOX 33268ATTN ACCOUNTS PAYABLE DEPT
SAN DIEGO, CA 92163

UCB, Inc.
1950 Lake Park Drive
Smyrna, GA 30080

UCLA SCHOOL OF MEDICINE
10920 WILSHIRE BLVD5TH FLOOR ATTN A/P
LOS ANGELES, CA 90024-6502

UCSD DISBURSEMENTS DIV 0955
9500 GILMAN DRIVE
LA JOLLA, CA 92093-0955

UDMC UNITED DAIRY MACHINERY CORP
301 MEYER ROAD
BUFFALO, NY 14224

Ugri, Laszlo G.
Address on File

UK EYE CLINIC
110 CONN TERRACE SUITE 550DEPT OF OPTHALMOLOGY
LEXINGTON, KY 40508

UK OPHTHALMOLOGY
1760 NICHOLASVILLE RD # 203
LEXINGTON, KY 40503

UL INFORMATION & INSIGHTS - ORD
7930 Santa Fe Dr Ste 301
Overland Park, KS 66204-3601

UL VERIFICATION SERVICES INC
62045 COLLECTIONS CENTER DR
CHICAGO, IL 60693-0620

ULINE - REMIT
ATTN A/R
PO BOX 88741
CHICAGO, IL 60680-1741

ULISS ALAN MD
Address on File

U-M SSC ACCOUNTS PAYABLE (U OF MI)
3003 S STATE STREET
ANN ARBOR, MI 48109

UMASS HEALTHALLIANCE - CLINTON
CLINTON HOSPITAL INC60 HOSPITAL RD
LEOMINSTER, MA 01453

UMASS MEMORIAL HEALTHCARE INC
ATTN ACCOUNTS PAYABLE306 BELMONT STREETSUITE 150
WORCESTER, MA 01604

Umbria, Janet
Address on File

Ummettala, Rajeswari
Address on File

UNC HOSPITALS
4400 EMPEROR BLVD STE 100SHARED SERVICES CENTER
DURHAM, NC 27703

Underhill Bennett, Carrie Lynn
Address on File

UNIFIED GROCERS INC
PO BOX 60753 T.A.ATTN ACCOUNTS PAYABLE
LOS ANGELES, CA 90060

UNION FAMILY EYECARE
521 NEWMAN SPRINGS RD STE 11
LINCROFT, NJ 07738

UNITED COOLING & REFRIGERATION INC
397 HOPE AVE
ROSELLE, NJ 07203

UNITED HEALTHCARE MCO
PO BOX 935889
ATTN NC UNITED HEALTHCARE MCO
ATLANTA, GA 31193-5889

United Kingdom Intellectual Property Office
Chief Executive and Comptroller General Mr. Tim Moss
Concept House
Cardiff Road
Newport, South Wales NP10 8QQ
United Kingdom

UNITED LABEL & SALES CORP
12900 BEREA ROAD
CLEVELAND, OH 44111

UNITED PARCEL SERVICE
PO BOX 809488
CHICAGO, IL 60680-9488

United Parcel Service General Services Co
102 S Lombard Road
Addison, IL 60101

United Parcel Service Inc.
102 S Lombard Road
Addison, IL 60101

UNITED SPECTROGRAPHICS LLC
2605 CHARTER OAK DRIVE
LITTLE ROCK, AR 72227

UNITED STATES AIR FORCE
3120 Ashley Phosphate Rd
North Charleston, SC 29418

United States Coast Guard
127 W Broad St Ste 200
Lake Charles, LA 70601

UNITED STATES COAST GUARD
2100 2nd St SW Rm B732
Washington, DC 20024

United States Department of the Air Force
601 Davy Crockett Rd
San Antonio, TX 78226

UNITED STATES NAVAL HOSPITAL
6000 West Highway 98 Bld 2269
Pensacola, FL 32512

United States Patent and Trademark Office
Under Secretary of Commerce for Intellectual Property and Director of USPTO Mr. Andrei
Iancu
P.O. Box 1450
Alexandria, VA 22313-1450

UNITED STATES TREASURY
DEPARTMENT OF TREASURY
INTERNAL REVENUE SERVICE
CINCINNATI, OH 45999-0009

UNITED VETERINARY SERVICES ASSOCIATION
1300 PICCARD DR
SUITE LL-14
ROCKVILLE, MD 20850

UNITEDLEX CORPORATION
6130 SPRINT PARKWAY
SUITE 300
OVERLAND PARK, KS 66211

Unither Manufacturing LLC
755 Jefferson Road
Rochester, NY 14623

Unither Pharmaceuticals
Eric Chesnel
Espace Industriel Nord
151 Rue Andre Durouchez
Amiens, Hauts De France 80080
France

UNITY HEALTH TORONTO
ST MICHAELS HOSPITAL SITE
30 BOND ST
TORONTO, ON M5B 1W8
CANADA

UNIV EYE SPECIALIST PC
2469 STATE RT 19 N585-786-2288
WARSAW, NY 14569-1015

UNIV OF ALABAMA HOSPITAL
701 20TH STREET SOUTH660 ADMINISTRATIVE BUILDING
BIRMINGHAM, AL 35294-0001

UNIV OF CALIFORNIA SAN DIEGO
MEDICAL CENTER PHARMACY200 W ARBOR DR RM 1317DEPT OF PHARMACY
SAN DIEGO, CA 92103

UNIV OF CINCINNATI MEDICAL CTR
234 GOODMAN STREETMAIL LOCATION 0740IN-PATIENT PHARMACY
CINCINNATI, OH 45219

UNIV OF KANSAS HOSPITAL
PHARMACY DEPT2015 W 39THPHARMACY DEPT MS 4040
KANSAS CITY, KS 66103

UNIV OF KENTUCKY HOSPITAL
2347 STERLINGTON RD STE 300
LEXINGTON, KY 40517

UNIV OF MIAMI BASCOM PALMER
PO BOX 248066ACCOUNTS PAYABLE
CORAL GABLES, FL 33124

UNIV OF SOUTHERN CALIFORNIA
PO BOX 77967
ATTN A/PVENDOR # 105605
LOS ANGELES, CA 90007

UNIV OF WIS HOSP & CLINICS
600 HIGHLAND AVENUEROOM E5/125PHARMACY SERVICES
MADISON, WI 53792

UNIV OF WISCONSIN-MADISON
21 NORTH PARK ST SUITE 5301ACCOUNTS PAYABLE
MADISON, WI 53715

UNIVAR (BERKELEY) - REMIT
13009 COLLECTIONS CTR DR
CHICAGO, IL 60693

UNIVAR (MORRISVILLE) - REMIT
PO BOX 409692
ATLANTA, GA 30384-9692

UNIVAR SOLUTIONS - REMIT
62190 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693-0621

Univar USA
Komal Thakkar
1745 NE Union Hill Road
Redmond, WA 98052

Univar USA
1745 NE Union Hill Road
Redmond, WA 98052

UNIVERSITY EYE CARE
44344 DEQUINDRE ROAD SUITE 110
STERLING HEIGHTS, MI 48314

UNIVERSITY EYE SPECIALISTS
1932 ALCOA HIGHWAYSUITE 255
KNOXVILLE, TN 37920

UNIVERSITY EYE SPECIALISTS
616 N ST CLAIR # 1500
CHICAGO, IL 60611

UNIVERSITY HOSPITALS A/P DEPT
PO BOX 201430
SHAKER HEIGHTS, OH 44120

UNIVERSITY MEDICAL CENTER OF SOUTHERN NE
1800 W CHARLESTON BLVDINPATIENT PHARMACY
LAS VEGAS, NV 89102

UNIVERSITY OF CALIF DAVIS
1 SHIELDS AVE1220 TUPPER HALL
DAVIS, CA 95616

UNIVERSITY OF CALIFORNIA IRVINE
120 THEORY DR STE 200
IRVINE, CA 92697

UNIVERSITY OF CALIFORNIA IRVINE
120 THEORY SUITE 200ACCOUNTS PAYABLE
IRVINE, CA 92697

UNIVERSITY OF CHICAGO HOSPITALS
150 HARVESTER DR SUITE 300FINANCE DEPARTMENT
BURR RIDGE, IL 60527

UNIVERSITY OF COLORADO HOSPITAL
2400 S PEORIA STREET STE 211
AURORA, CO 80014

University of Connecticut
Mark Reeves - Director
Office of the VP for Research
Sponsored Programs Research
438 Whitney Road Extension
Storrs, CT 06269

University of Connecticut
Mark Reeves - Director
Office of VP for Research Sponsored Programs
438 Whitney Road Extension
Unit 1133
Storrs, CT 06269

UNIVERSITY OF CONNECTICUT
SPONSORED PROGRAM SERVICES
438 WHITNEY ROAD EXTENSION UNIT 1133
STORRS, CT 06269-1133

UNIVERSITY OF FLORIDA
PO BOX 118205
GAINESVILLE, FL 32611

UNIVERSITY OF FLORIDA
PO BOX 3357ATTN ACCOUNTS PAYABLE
SCRANTON, PA 18505

UNIVERSITY OF FLORIDA VETERINARY HOSP
PO BOX 100122
GAINESVILLE, FL 32611

UNIVERSITY OF LOUISVILLE
SERVICE COMPLEX 212ATTN KRISTINA L ARNOLD
LOUISVILLE, KY 40202

UNIVERSITY OF MIAMI
ATTN JACQUI ORTIZ
ACCOUNTS PAYABLE DEPT
1320 S DIXIE HIGHWAY SUITE 400
CORAL GABLES, FL 33146

UNIVERSITY OF MINNESOTA FAIRVIEW
FAIRVIEW F3 WEST BLDG2450 RIVERSIDE AVENUEDEPT OF PHARMACY-
RIVERSIDE
MINNEAPOLIS, MN 55454

UNIVERSITY OF UTAH HOSPITALS & CLINICS
PO BOX 2790ACCOUNTS PAYABLE
SALT LAKE CITY, UT 84110

UNIVERSITY PHYSICIAN GROUP
DEPARTMENT OF OPHTHALMOLOGY4717 ST ANTOINE ST313-577-7600
DETROIT, MI 48201

UNIVERSITY RETINA
15947 W 127TH ST STE ESHETH VEERAL MD
LEMONT, IL 60439

UNIVERSITY RETINA
7456 S STATE RD STE 103BHATT HARIT K MD
BEDFORD PARK, IL 60638

UNIVERSITY RETINA & MACULA ASSOC
6320 W 159TH STSUITES A D AND EJAGER RAMA D MD708-687-2222
OAK FOREST, IL 60452

Unum
Sejal Bhayani
1 Fountain Square
Chattanooga, TN 37402

UNUM LIFE INSURANCE COMPANY OF AMERICA
PO BOX 406946
ATLANTA, GA 30384-6946

Upadhyay, Pratik
Address on File

Upadhyaya, Hemang D
Address on File

UPPER MATTAPONI INDIAN TRIBE
7864 Richmond Tappahannock Hwy
Aylett, VA 23009

UPPER TANANA HEALTH CENTER- PHARMACY
Mile 1244 Glenn Highway
Tok, AK 99780

Uppugalla, Narender
Address on File

UPS
28013 NETWORK PLACE
CHICAGO, IL 60673-1280

UPS Freight
28013 NETWORK PLACE
CHICAGO, IL 60673-1280

UPS SUPPLY CHAIN SOLUTIONS INC
28013 NETWORK PLACE
CHICAGO, IL 60673-1280

UPS Supply Chain Solutions, Inc.
12380 Morris Road
Alpharetta, GA 30005

URAM MARTIN MD
Address on File

Urbanowicz, Joshua C
Address on File

Urbina, Maureen Erin
Address on File

Urena, Beatriz
Address on File

Urquhart, Kenneth
Address on File

US ARMY - PX PHARMACY
5050 Butner Rd
Fort Bragg, NC 28310

US ARMY - TOWN CENTER PHARMACY
Bldg 98 Michigan Ave
Fort Campbell, KY 42223

US ARMY - WAMC MINI MALL PHARMACY HOSPITAL/CLINIC-
Bldg 4-1571 Reilly Rd
Fort Bragg, NC 28307

US ARMY AVIATION PHARMACY
Bldg 7149 Black Sheep Run Rd
Fort Campbell, KY 42223

US ARMY BYRD PHARMACY
Bldg 7973 Strike Blvd
Fort Campbell, KY 42223

US ARMY- CONNER TROOP MEDICAL CLINIC
10504 Korengal Valley Blvd
Fort Drum, NY 13602

US ARMY DESERT SAGE MED HOME
7400 Helen Of
El Paso, TX 79911

US ARMY EISENHOWER ARMY MEDICAL CENTER
300 W Hospital Rd
Fort Gordon, GA 30905

US ARMY- EVANS COMMUNITY HOSPITAL
1650 Cochrane Cir Bldg 7500
Ft Carson, CO 80913

US ARMY- EVANS COMMUNITY HOSPITAL-do not use
1650 Cochrane Cir Bldg 7500
Ft Carson, CO 80913

US ARMY- FT LEONARD WOOD HOSPITAL
Usa Medical Dept Acitvity 4430 Missouri
Fort Leonard Wood, MO 65473

US ARMY HEALTH CLINIC
Pharm Serv 218 Brook Street
Fort Buchanan, PR 00934

US ARMY HOSP KIMBROUGH SAT
2799 Rose St
Fort George G Meade, MD 20755

US ARMY LAPOINTE PHARMACY
Bldg 5979 Desert Storm Ave
Fort Campbell, KY 42223

US ARMY MED DEPT ACTIVITY
Med Whse # 4372 7606 Virginia
Fort Polk, LA 71459

US ARMY MEDICAL DEPT ACTIVITY
Thomas Rd-Bldg 4300 N.W. Dock
Fort Sill, OK 73503

US ARMY- MEDICAL SUPPLY OFFICER
Bldg 1425
Fort Detrick, MD 21702

US ARMY PHARMACY - PX
Bld 8-5050 Phy 5050 Butner Rd.
Fort Bragg, NC 28310

US ARMY USA MRICD
2900 Ricketts Point Rdusa Med Res Ins of
Aberdeen Proving Gro, MD 21010

US ARMY-CONNELLY HEALTH CLINIC PHARMACY
AVENUE B BUILDING 29709 ROOM 1F107
FORT GORDON, GA 30905

US ARMY-CTMC PHARMACY
7446 Sightseeing Road Building 2515 Room
Fort Benning, GA 31905

US ARMY-HARMONY CHURCH PHARMACY
6976 Old Cusseta Rd
Fort Benning, GA 31905

US ARMY-KAMISH TMC PHARMACY
3406 Alder Ave
Fort Wainwright, AK 99703

US ARMY-MADIGAN-PUYALLUP
10507 156th St E Bldg B9RO Ste 112
Puyallup, WA 98374

US ARMY-MADIGAN-PUYALLUP
10507 156TH ST EAST BLDG B9 SUITE 112 RO
PUYALLUP, WA 98374

US ARMY-MCCHORD MEDICAL CLINIC PHARMACY
690 Barnes Blvd
Joint Base Lewis McChord, WA 98438

US ARMY-MCDONALD REFILL PHARMACY
Bldg 1384 Washington Ave
Fort Eustis, VA 23604

US ARMY-MCDONALD WILLIAMSBURG PHARMACY
5309 Discovery Park Blvd
Williamsburg, VA 23188

US ARMY-PX REFILL PHARMACY
35200 3rd Ave Bldg 38200
Fort Gordon, GA 30905

US ARMY-PX REFILL PHARMACY
35200 3RD AVE BUILDING 38200
FORT GORDON, GA 30905

US Attorney for District of Delaware
US Attorney for Delaware
1313 N Market Street
Hercules Building
Wilmington, DE 19801

US Coast Guard
1050 Register St
North Charleston, SC 29405

US Coast Guard
2301 E Fort Macon Rd
Atlantic Beach, NC 28512

US COAST GUARD ACADEMY CLINIC
15 Mohegan Ave Attn Sickbay
New London, CT 06320

US COAST GUARD AIR STATION
260 Calle Guard Uscg Airsta
Aguadilla, PR 00603

US COAST GUARD AIR STATION
Uscg Air Sta Cape Cd-Bldg 5201
Otis AFB, MA 02542

US COAST GUARD CLINIC
2401 Hawkins Point Rd Bldg 28B
Baltimore, MD 21226

US COAST GUARD CLINIC
427 Commercial St-Hlth Serv
Boston, MA 02109

US COAST GUARD SUPPORT CENTER
4000 Coast Guard Blvd
Portsmouth, VA 23703

US CUSTOMS AND BORDER PROTECTION
FINES, PENALTIES & FORFEITURES OFFICE
6601 NW 25TH STREET
MAIMI, FL 33122-3215

US DEPARTMENT OF LABOR
OSHA
1030 ST. GEORGES AVENUE
SUITE 205 PLAZA 35
AVENEL, NJ 07001

US Department of Veterans Affairs
1240 E 9th St
Cleveland, OH 44199

US DEPT HEALTH HUMAN SVC
854 Avenue R
Grand Prairie, TX 75050

US Dept of Health and Human Services
854 Avenue R
Grand Prairie, TX 75050

US DEPT OF STATE
45085 Old Ox Rd Office of Logistics Mana
Dulles, VA 20166

US DHHS
7400 Security Blvd
Mail Stop S2-14-26
Baltimore, MD 21244

US DHHS
7500 Security Boulevard
Mail Stop S2-14-26
Baltimore, MD 21244

US Drug Enforcement Administration
PO Box 28083
Washington, DC 20083

US Environmental Protection Agency
Robert Roberts
Office of Site Remediation Enforcement
1200 Pennsylvania Ave NW
Mail Code 2272A
Washington, DC 20004-2004

US Environmental Protection Agency
1200 Pennsylvania Ave NW
Washington, DC 20460

US EPA Region 1
5 Post Office Square
Suite 100
Boston, MA 02109-3912

US EPA Region 10
1200 Sixth Ave Suite 155
Seattle, WA 98101

US EPA Region 2
290 Broadway
New York, NY 10007-1866

US EPA Region 3
Four Penn Center
1600 JFK Blvd.
Philadelphia, PA 19103-2029

US EPA Region 4
Atlanta Federal Center
61 Forsyth Street SW
Atlanta, GA 30303-3104

US EPA Region 5
77 W. Jackson Blvd.
Mail Code RE-19J
Chicago, IL 60604-3590

US EPA Region 6
1201 Elm Street Suite 500
Dallas, TX 75270

US EPA Region 7
11201 Renner Blvd
Lenexa, KS 66219

US EPA Region 8
1595 Wynkoop Street
Denver, CO 80202-1129

US EPA Region 9
75 Hawthorne Street
San Francisco, CA 94105

US Federal Government
1155 Defense Pentagon
Washington, DC 20301-1155

US IMMIGRATION NATURALI
446 Alta Rd
San Diego, CA 92158

US INDIAN HOSPITAL PHS
1515 LAWRIE TATUM RD
LAWTON, OK 73507

US INDIAN HOSPITAL PHS
1515 NE Lawrie Tatum Rd
Lawton, OK 73507

US INTERNATIONAL MEDIA LLC (USIM)
3415 S SEPULVEDA BLVD SUITE 800
LOS ANGELES, CA 90034

US NAVY NAVAL SPECIAL WARFARE GROUP TWO
1300 Hellicopter Rd Bldg 3845
Norfolk, VA 23521

US NEWS & WORLD REPORT LP
99 WOOD AVE SOUTH, SUITE 304
ATTN TREASURY
ISELIN, NJ 08830

US PENITENT LEE CNTY BOP
PO Box 900
Jonesville, VA 24263

US PENITENTIARY HOSPITAL
2400 Robert F Miller Dr
Lewisburg, PA 17837

US PENITENTIARY HOSPITAL
4200 Bureau Rd N
Terre Haute, IN 47802

US PENITENTIARY HOSPITAL
4200 BUREAU ROAD NORTH
TERRE HAUTE, IN 47808

US PENITENTIARY MC CREARY
330 Federal Way
Pine Knot, KY 42635

US PENITENTIARY-LEAVENWRT
1300 Metropolitan Ave
Leavenworth, KS 66048

US PENITENTIARY-LEAVENWRT
1300 METROPOLITAN DRIVE
LEAVENWORTH, KS 66048

US PENITENTIARY-POLLOCK
PO Box 1000
Pollock, LA 71467

US PHS IHS I P-SAN CARLOS
PO Box 208
San Carlos, AZ 85550

US PLASTICS CORPORATION
1390 NEUBRECHT ROAD
LIMA, OH 45801-3196

US PROPERTY & FISCAL OFFICE
7105 NW 70th Ave
Johnston, IA 50131

US PUBLIC HC STA ROSA CLI
Hc01 Box 8700 Hiwy 15
Sells, AZ 85634

US PUBLIC HEALTH SERVICE
18201 SW 12 STREET
MIAMI, FL 33194

US PUBLIC HEALTH SERVICE
18201 SW 12th St
Miami, FL 33194

US PUBLIC HLT IND HOSP IP
1 Hospital Road
Crow Agency, MT 59022

US PUBLIC HLT SERV UTE
Cte Complex D Rustling
Towaoc, CO 81334

US TREASURY/DHA
DEFENSE HEALTH AGENCY
ATTN ACCOUNTING OFFICER
16401 E CENTRETECH PARKWAY
AURORA, CO 80011-9066

US Veterans Affairs
810 Vermont Ave., NW
Washington, DC 20420

USA ARMY- FT BELVOIR MEDICAL CLINIC
7701 Telegraph Rd Bldg 2596
Alexandria, VA 22315

USA HEALTH CLINIC FT DETRICK
Porter Street Bldg 1434
Fort Detrick, MD 21702

USA MOBILE DRUG TESTING
1445 NEW YORK AVENUE
HUNTINGTON, NY 11746

USA Mobile Drug Testing LLC
Anthony DiPrizito
1445 New York Avenue
Huntington Station, NY 11746

USAF - SCOTT AFB
310 W Losey St Bldg 1530
Scott AFB, IL 62225

USAF- 341ST MEDICAL SUPPORT SQUAD
Medical Materiel Sgsm
Malmstrom AFB, MT 59402

USAF 452ND MEDICAL GROUP
Ltcol Rudolph Gamboa 2050 Graeber St Bld
March Air Reserve Base, CA 92518

USAF 779 MDG MEDICAL LOGISTICS
1057 W Perimeter Rd
Jb Andrews, MD 20762

USAF 779 MDG MEDICAL LOGISTICS
1057 W. PERIMETER ROAD
ANDREWS AFB, MD 20762

USAF ACADEMY HOSPITAL 10TH MED
4102 Pinion Dr Ste 3
USAF Academy, CO 80840

USAF ACADEMY HOSPITAL 10TH MED
4102 PINION DRIVE SUITE 3
UNITED STATES AIR FO, CO 80840

USAF ACADEMY JOINT REFILL CTR
8119 Park Dr
USAF Academy, CO 80840

USAF ACADEMY JOINT REFILL CTR
8119 PARK DRIVE
UNITED STATES AIR FO, CO 80840

USAF CADET PHARMACY
2355 FACULTY DR
USAF ACADEMY, CO 80840

Usaf Clinic Charleston
204 W Hill Blvd Bldg 364
Joint Base Charleston, SC 29404

USAF CLNC PETERSON SGL 21MDSS
559 Vincent St Bldg 959
Colorado Springs, CO 80914

USAF CLNC PETERSON SGL 21MDSS
559 VINCENT STREET BLDG 959
PETERSON AIR FORCE B, CO 80914

USAF COMMUNITY CENTER PHARM
5136 Eagle Dr Rm 104S
USAF Academy, CO 80840

USAF ELMENDORF REGIONAL HOSPITAL
5955 ZEAMER AVE
ELMENDORF AIR FORCE, AK 99506

USAF ELMENDORF REGIONAL HOSPITAL
5955 Zeamer Ave
Jber, AK 99506

USAF HOSPITAL CANNON
208 D L Ingram Ave W
Cannon AFB, NM 88103

USAF HOSPITAL CANNON
208 WEST CASABLANCA
CANNON AIR FORCE BASE, NM 88101

USAF HOSPITAL COLUMBUS AFB
201 Independence Dr Su 109
Columbus, MS 39710

USAF HOSPITAL COLUMBUS AFB
201 INDEPENDENCE DR SU 109
COLUMBUS AFB, MS 39710

USAF HOSPITAL DYESS AFB
697 LOUISIANA DRIVE
DYESS AFB, TX 79607

USAF HOSPITAL DYESS AFB
697 Louisiana Rd
Dyess AFB, TX 79607

USAF HOSPITAL EGLIN AFB
307 Boatner Rd.Ste1 Bld 2825
Eglin AFB, FL 32542

USAF HOSPITAL ELLSWORTH AFB
2900 Doolittle Dr
Ellsworth AFB, SD 57706

USAF HOSPITAL FM4819
Bld 1467 340 Magnolia Cir
Tyndall AFB, FL 32403

USAF HOSPITAL GRAND FORKS AFB
1599 J St
Grand Forks, ND 58205

USAF HOSPITAL HOLLOMAN
220 1st St
Holloman Air Force Base, NM 88330

USAF HOSPITAL HOLLOMAN
220 FIRST STREET
HOLLOMAN AIR FORCE B, NM 88330

USAF HOSPITAL MOODY AFB
3278 Mitchell Blvd Bldg 909
Moody AFB, GA 31699

USAF HOSPITAL ROBINS AFB
655 7th St Bldg 701
Robins AFB, GA 31098

USAF OPERATIONAL CLINIC
Bldg 3-1947 Malvesti Rd
Pope Afb, NC 28308

USAF REGIONAL HOSPITAL
10 Missile Ave # FM4528
Minot AFB, ND 58705

USAF SG DISPENSARY
2915 Losee Rd Whse 6 Ste 104
North Las Vegas, NV 89030

USAF WILFORD HALL MC/MSL
Gateway Bulverde Clinic 25615 North Us 2
San Antonio, TX 78258

USAF-633D MEDICAL GRP MAIN PHCY
77 Nearly Ave Bldg 257 Room 18069
Langley AFB, VA 23665

USAF-BASE EXCHANGE PHARMACY
461 Skymaster Cir Bldg 650 Rm 149
Travis AFB, CA 94535

USAF-WRIGHT PATTERSON MMS
4881 Sugar Maple Dr
Lewiston, ID 83501

USA-MADIGAN OKUBO CLINIC
17 C Street Bldg 11582
Tacoma, WA 98433

USA-MADIGAN S SOUND CMNTY
500 Lilly Rd NE Ste 120
Olympia, WA 98506

USA-MADIGAN WINDER CLINIC
911 Mill Park Ave 09119
Fort Lewis, WA 98433

USCG AIR STATION BARBERS POINT
1 Coral Sea St
Kapolei, HI 96707

USCG AIR STATION BARBERS POINT
Health & Safety Division
Kapolei, HI 96707

USCG AIRSTATION CLEARWATER
Health Services Div
Clearwater, FL 33762

USCG AVIATION TRAINING CENTER
8501 Tanner Williams Rd
Mobile, AL 36608

USCG GALLATIN WHEC 721
1050 Register St
North Charleston, SC 29405

USCG TRAINING CENTER
Health Services Division 599 Tomales Rd
Petaluma, CA 94952

USGP A DIVISION OF PROCAPS SA
ATTN EFRAIN MORALES
CALLE 80# 78B-201
BARRANQUILLA,
COLOMBIA

USMC- CHEMICAL BIOLOGICAL INCIDENT RESPO
3399 Strauss Ave Ste 219 Bldg 901
Indian Head, MD 20640

USMC- CHEMICAL BIOLOGICAL INCIDENT RESPO
3399 STRAUSS AVENUE BLDG 901 SUITE 219
INDIAN HEAD, MD 20640

USN - TRICARE PRIME SUFFOLK
7021 Harbour View Blvd
Suffolk, VA 23435

USN- CAMP GEIGER BRANCH MEDICAL CLINIC
100 Brewster Blvd Bldg G770 Bldg G770
Camp Lejeune, NC 28547

USN- HM3 WAYNE CARON BRANCH MEDICAL CLIN
Phipps Rd Bb 118
Camp Lejeune, NC 28547

USN- MCAS NEW RIVER MEDICAL CLINIC
100 Brewster Blvd Bldg AS100
Camp Lejeune, NC 28547

USN NASP NHBC
450 Turner St
Pensacola, FL 32508

USN- NAVAL BRANCH HEALTH CLINIC BANCROFT
101 Buchanan Rd
Annapolis, MD 21402

USN- NAVAL BRANCH HEALTH CLINIC DAHLGREN
17457 Caffee Rd Ste 204
Dahlgren, VA 22448

USN- NAVAL BRANCH HEALTH CLINIC SARATOGA
1 West Medical Plaza Ste 230
Saratoga Springs, NY 12866

USN- NAVAL HOSPITAL
100 Brewster Blvd
Camp Lejeune, NC 28547

USN- US NAVAL HOSPITAL GUAM
Head Pharmacy Dept
Agana Heights, GU 96919

USN-BMC YORKTOWN
160 MAIN RD STE 1806
YORKTOWN, VA 23691

USN-BRANCH HEALTH CLINIC
915 N St SE # E
Washington, DC 20374

USN-BRANCH HEALTH CLINIC
915 N STREET S.E.
WASHINGTON, DC 20374

USN-SDV TEAM ONELOGSU3
2001 Victor Wharf Access Rd
Pearl City, HI 96782

USP ATWATER
1 Federal Way
Atwater, CA 95301

USP BIG SANDY BOP
1197 Airport Rd
Inez, KY 41224

USP CANAAN
Route 296 South
Waymart, PA 18472

USP HOSPITAL - LOMPOC
3901 Klein Blvd
Lompoc, CA 93436

USPFO FOR ARKANSAS ARMY NATIONAL GUARD
318 Missouri Ave Camp Robinson
North Little Rock, AR 72199

USPFO FOR LOUISIANA
420 F St
Pineville, LA 71360

USPH-FOUR CORNERS IHS
Hcr 6100
Teec Nos Pos, AZ 86514

USPH-FOUR CORNERS IHS
HCR 6100 BOX 30
TEEC NOS POS, AZ 86514

USPHS CANONCITO HTH NET30
129 MEDICINE HORSE DR
TOHAJIILEE, NM 87026

USPHS GALLUP INDIAN MD IP
516 E NIZHONI BLV POB1337
GALLUP, NM 87301

USPHS GALLUP INDIAN MD IP
516 E Nizhoni Blvd # POB1337
Gallup, NM 87301

USPHS HOSP UNIT
Fci Tallahassee 501 Capital Circle NE
Tallahassee, FL 32301

USPHS HOSPITAL UNIT-FCI
Fed Cor 501 Capital Cr NE
Tallahassee, FL 32301

USPHS IHS - TUCSON
7900 S J Stock Rd
Tucson, AZ 85746

USPHS IHS I P-SAN CARLOS
103 Medicine Way Rd
Peridot, AZ 85542

USPHS IHS I P-WHITERIVER
PO Box 860
Whiteriver, AZ 85941

USPHS IHS I P-WHITERIVER
PO BX 860 HWY73 MIPOST342
WHITERIVER, AZ 85941

USPHS IHS I P-WINTERHAVEN
INDIAN HILL RD PO BOX 995
WINTERHAVEN, CA 92283

USPHS IHS I P-WINTERHAVEN
PO Box 995
Winterhaven, CA 92283

USPHS IHS O P - PARKER
12033 Agency Rd
Parker, AZ 85344

USPHS IMMIGRAT ARTESIA
1300 W Richey Ave
Artesia, NM 88210

USPHS IMMIGRATION ALEXAND
96 George Thompson Dr
Alexandria, LA 71303

USPHS IMMIGRATION CUSTOMS
1001 Welch
Taylor, TX 76574

USPHS IMMIGRATION JENA
830 Pinehill Rd
Jena, LA 71342

USPHS IMMIGRATION-ELOY
1705 E Hanna Rd
Eloy, AZ 85131

USPHS IMMIGRATION-ELOY
1705 EAST HANNA ROAD
ELOY, AZ 85231

USPHS IMMIGRATION-STEWAR
79 Holder Road
Lumpkin, GA 31815

USPHS IND HLTH CTR IHS
ROUTE 1 BOX 34A
WATONGA, OK 73772

USPHS IND HLTH CTR IHS
RR 1 Box 34A
Watonga, OK 73772

USPHS IND HSP CLA O P-IHS
101 S Moore Ave
Claremore, OK 74017

USPHS INDHLTSRY THOREAU
3 Navarre Boulevard
Thoreau, NM 87323

USPHS INDIAN HLTH CTR IHS
Us St Hwy 56 270 Junction
Wewoka, OK 74884

USPHS INDIAN HOSPITAL IHS
2 Miles E On I40 Bus Loop
Clinton, OK 73601

USPHS OKEMAH IND HLTH IHS
309 N 14TH
OKEMAH, OK 74859

USPHS OKEMAH IND HLTH IHS
309 N 14th St
Okemah, OK 74859

USPHS PEACH SPRINGS
943 Hualapai Way Box 190
Peach Springs, AZ 86434

USPHS SAN SIMON HLTH IHS
West Hwy 86 Mm 74
Sells, AZ 85634

USPHS TON SAN SIMON HLTH
PO BOX 8150 ROUTE HC01
SELLS, AZ 85634

USPHS TON SAN SIMON HLTH
Route
Sells, AZ 85634

USPHS ZIA IHD HEALTH CLINIC
1558 Capital Square Dr
Zia Pueblo, NM 87053

USS FRANK CABLE AS 40 T-SHED
Polaris Point Road Bldg 3192
Apra Harbor, GU 96915

USS HOUSTON R20994
Polaris Point Road Bldg 3192
Apra Harbor, GU 96915

USS J C STENNIS BOXES R21847
467 W St
Bremerton, WA 98314

UT HEALTH EAST TEXAS TYLER REGIONAL HOSP
1000 SOUTH BECKHAM AVE
TYLER, TX 75701

UT MEDICAL GROUP INC
1407 UNION AVENUE, STE 720ATTN ACCOUNT PAYABLE
MEMPHIS, TN 38104

UT PHYSICIANS
PO BOX 20767
HOUSTON, TX 77225

Utah Attorney General
Attn Bankruptcy Department
Utah State Capitol Complex
350 North State Street, Suite 230
Salt Lake City, UT 84114-2320

Utah Dept of Environmental Quality
195 North 1950 West
Salt Lake City, UT 84116

UTAH DEPT OF HEALTH
JENNIFER STROHECKER
288 N 1460 W
UTAH DEPT OF HEALTH
SALT LAKE CITY, UT 84114

UTAH DEPT OF HEALTH
LISA BRANDON
45 COMMERCE DR. SUITE 5
CHANGE HEALTHCARE
AUGUSTA, ME 04332

Utah Dept of Taxation
Attn Bankruptcy Section
210 North 1950 West
Salt Lake City, UT 84134

Utah DOPL
160 E 300S, 1st Floor Lobby
Salt Lake City, UT 84111

Utah Secretary of State
160 E. 300 South
2nd Floor
Salt Lake City, UT 84111

UTAH STATE TAX COMMISSION
210 N 1950 W
SALT LAKE CITY, UT 84134-0180

UT-FFSU JCODE
LB 413133
UTAH STATE TREASURER
PO BOX 35146
SEATTLE, WA 98124-5146

UTHSCSA
PO BOX 40310ACCOUNTS PAYABLE
SAN ANTONIO, TX 78229

UT-MCOU JCODE
LB 413133
UTAH STATE TREASURER
PO BOX 35146
SEATTLE, WA 98124-5146

UT-MCOU OBRA
LB 413133
UTAH STATE TREASURER
PO BOX 35146
SEATTLE, WA 98124-5146

UT-MEDICAID
LB 413133
UTAH STATE TREASURER
PO BOX 35146
SEATTLE, WA 98124-5146

UVM DISBURSEMENT CENTER
23 MANSFIELD AVELEVEL 1
BURLINGTON, VT 05401

UVM DISBURSEMENT CENTER
89 BEAUMONT AVEDEPT PATHOLOGY & LABORATORY MEDICINE
BURLINGTON, VT 05405-0110

V A MED CENTER - DENVER, CO
1055 Clermont St
Denver, CO 80220

V A MED CENTER - DETROIT MI
4646 JOHN R ST
DETROIT, MI 48201

V A MED CENTER - GAINESVILLE, FL
1601 SW Archer Rd
Gainesville, FL 32608

V A MED CENTER - WACO TX
Vamc-Care System Dba V A Med Ctr
Waco, TX 76711

V A MED CENTER SEATTLE WA
1660 S COLUMBIAN WAYATTN PHARMACY 119
SEATTLE, WA 98108

V A MED CTR-WILKES-BARRE
1111 E End Blvd
Wilkes Barre, PA 18711

V A MEDICAL CENTER
1100 Tunnel Rd
Asheville, NC 28805

V A MEDICAL CENTER
4801 Veterans Dr
Saint Cloud, MN 56303

V A MEDICAL CENTER 2 586 JACKSON
1500 E Woodrow Wilson Avechief Supply SE
Jackson, MS 39216

V A MEDICAL CENTER 4 640 PALO ALTO
OUTPATIENT PHARMACY- VAMC3801 MIRANDA AVE
PALO ALTO, CA 94304-1207

V A MEDICAL CENTER MRX
10701 East Boulevard
Bronx, NY 10460

V A MEDICAL CENTER MRX
130 W Kingsbridge Road
Brooklyn, NY 11224

V A MEDICAL CENTER MRX
135 East 38th St
Melbourne, FL 32901

V A MEDICAL CENTER MRX
830 Chalkstone Aveueattn Pharmacy
Providence, RI 02908

V A PRIMARY CARE CLINIC
4940 E State St
Rockford, IL 61108

V07207 USS SAN ANTONIO CREDIT
1968 Gilbert St Bldg Y109
Norfolk, VA 23511

V21103 USS UNDERWOOD FFG368
Bldg 191 Naval Station Mayport
Jacksonville, FL 32228

V21465 USS ALEXANDRIA
700 Robbins Avenuedscp-Fsab - Bldg 6-Awi
Philadelphia, PA 19111

V21465 USS ALEXANDRIA
700 Robbins St
Philadelphia, PA 19111

VA - USP HAZELTON
Skyview Drive
Bruceton Mills, WV 26525

VA AMBULATORY SURG CTR
2601 Veterans Dr
Harlingen, TX 78550

VA BLACK HILLS HLTHCARE
500 N 5th St
Hot Springs, SD 57747

VA BONHAM
Vamc - North Texas Health Care Sys
Bonham, TX 75418

VA BUFFALO
3495 Bailey Ave
Buffalo, NY 14215

VA CENTER FOR AGING
1 Jarrett White Rd
Tripler Army Medical Center, HI 96859

VA CLINIC I P-MARTINEZ
150 Muir Rd
Martinez, CA 94553

VA CLINIC OF MONTEREY
3401 Engineering Lane
Seaside, CA 93955

VA CLINIC OF SAN JOSE
80 Great Oaks Blvd
San Jose, CA 95119

VA CLINIC OUTPAT-MARTINEZ
150 Muir Rd
Martinez, CA 94553

VA CMOP - TUCSON, AZ
3675 E Britannia Dr
Tucson, AZ 85706

VA CMOP 760 MRX
5000 S 13th St
Leavenworth, KS 66048

VA CMOP 762 MRX
3675 E Britannia Dr
Tucson, AZ 85706

VA CMOP CHARLESTON
3725 Rivers Ave Ste 2
North Charleston, SC 29405

VA CMOP CHARLESTON
VA CMOP 7663725 RIVERS AVENUE
NORTH CHARLESTON, SC 29405

VA CMOP DALLAS-FLX1
2962 S Longhorn Dr
Lancaster, TX 75134

VA CMOP LEAVENWORTH
5000 S 13th St
Leavenworth, KS 66048

VA CMOP TUSCON AZ
VA CMOP 7623675 EAST BRITTANIA DRIVE
TUCSON, AZ 85706

VA COMM. BASED OP CLINIC-BILLINGS
2345 King Ave W
Billings, MT 59102

VA COMM. BASED OP CLINIC-BILLINGS
2345 KING AVENUE WEST
BILLINGS, MT 59101

VA COMMUNITY BASED O P
630 Kings Ct
Ukiah, CA 95482

VA CONSOLIDATED MAIL OUTPATIENT PHARMACY
4136 CAROLINA COMMERCE PKWY
LADSON, SC 29456

VA CT HEALTHCARE SYSTEM-NEWINGTON CAMPUS
555 Willard Ave Phcy
Newington, CT 06111

VA CT W HAVEN OP HEALTHCR
950 Campbell Ave Bl2 2nd
West Haven, CT 06516

VA DAYTONA HM FL SVH2
1920 Mason Ave
Daytona Beach, FL 32117

VA DAYTONA OP CLINIC
551 National Health Care Dr
Daytona Beach, FL 32114

VA DAYTONA OP CLINIC
551 NATIONAL HLTH CARE DR
DAYTONA BEACH, FL 32114

VA DEPT OF MEDICAL ASSISTANCE SERVICES
KIARA JASPER
600 EAST BROAD ST
VA DEPT OF MEDICAL ASSISTANCE SERVICES
RICHMOND, VA 23219

VA DEPT OF MEDICAL ASSISTANCE SERVICES
MARCIE MORRISON
11013 WEST BROAD STREET STE 500
MAGELLAN HEALTH
GLEN ALLEN, VA 23060

VA DEPT OF MEDICAL ASSISTANCE SERVICES
MARTIN VINCENT
11013 WEST BROAD STREET STE 500
MAGELLAN RX
GLEN ALLEN, VA 23060

VA DOMICILIARY
8495 Crater Lake Hwy
White City, OR 97503

VA DOMICILIARY
8495 CRATER LK HWY
WHITE CITY, OR 97503

VA EO INPAT PHARMACY
385 EAST TREMONT AVE
EAST ORANGE, NJ 07019

VA EO INPAT PHARMACY
385 Tremont Ave
East Orange, NJ 07018

VA GREATER NEBRASKA LN
600 S 70th St
Lincoln, NE 68510

VA HEALTH INVESTIGATIONAL
950 Campbell Ave
West Haven, CT 06516

VA HHS-RANCHO CORDOVA
2750 Mercantile Dr
Rancho Cordova, CA 95742

VA HHS-RANCHO CORDOVA OM
2750 Merchantile Drive Suite 6
Allentown, PA 18106

VA HLTHCRE CTR - ELPASO
5001 N Piedras St
El Paso, TX 79930

VA HLTHCRE CTR - ELPASO
5001 NORTH PIEDRAS
EL PASO, TX 79930

VA HOPE MILLS MEDICAL HOME
3351 South Peak Drive
Hope Mills, NC 28348

VA HOSP - FT THOMAS
1000 S Fort Thomas Ave
Fort Thomas, KY 41075

VA HOSPITAL
University And Woodland Avepharmacy Depa
Philadelphia, PA 19104

VA HOSPITAL
UNIVERSITY AND WOODLAND AVEPHARMACY DEPARTMENT - 119
PHILADELPHIA, PA 19104

VA HOSPITAL OUTPAT-NLR
2200 Fr Roots Dr B66rm152
North Little Rock, AR 72114

VA HUDSON VALLEY HEALTH
2094 Albany Post Rd
Montrose, NY 10548

VA LONG ISLAND STATE HOME PHCY
100 Patriots Rd
Stony Brook, NY 11790

VA LYONS OUTPATIENT
151 Knollcroft Rd
Lyons, NJ 07939

VA MAYAGUEZ OUTPAT CLINIC
State Rd 2 Km. 156.2
Mayaguez, PR 00680

VA MC EXT CARE CLINIC ST.A
17900 Linden Blvd
Jamaica, NY 11425

VA MC OP YOUNGSTON PHCY
2031 Belmont Ave
Youngstown, OH 44505

VA MC OPEN MARKET
6439 Gardners Ferry Rd
Columbia, SC 29209

VA MC OPNMKTNET30
2501 W 22nd St
Sioux Falls, SD 57105

VA MED CENTER IP-603
800 Zorn Ave
Louisville, KY 40206

VA MED CENTER MUSKOGEE
1011 HONOR HEIGHT DRIVE
MUSKOGEE, OK 74401

VA MED CENTER MUSKOGEE
1011 Honor Heights Dr
Muskogee, OK 74401

VA MED CNTR FAYETTEVILLE
1100 N College Ave
Fayetteville, AR 72703

VA MED CTR - ALBUQ
1501 San Pedro Dr SE
Albuquerque, NM 87108

VA MED CTR - ALTOONA
2907 Pleasant Valley Blvd
Altoona, PA 16602

VA MED CTR - CLARKSBURG
1 Med Center Dr
Clarksburg, WV 26301

VA MED CTR - OP PHCY
50 Irving St NW Rm1b145
Washington, DC 20422

VA MED CTR - PRESCOTT OP
500 HIGHWAY 89 NORTH
PRESCOTT, AZ 86313

VA MED CTR - PRESCOTT OP
500 N State Route 89
Prescott, AZ 86313

VA MED CTR BK MEDICAL CTR
800 Poly Pl
Brooklyn, NY 11209

VA MED CTR COLMERY-ONEIL
2200 GAGE BLVD
TOPEKA, KS 66622

VA MED CTR COLMERY-ONEIL
2200 SW Gage Blvd
Topeka, KS 66622

VA MED CTR I P - PHILA
Univ Woodland Ave 3d100a
Philadelphia, PA 19104

VA MED CTR I P PINEVILLE
2495 Shreveport Hwy
Pineville, LA 71360

VA MED CTR I P-BROCKTON
940 Belmont St
Brockton, MA 02301

VA MED CTR I P-WILMINGTON
1601 Kirkwood Hwy 000
Wilmington, DE 19805

VA MED CTR INPAT OPEN MARKET
1201 NW 16th St
Miami, FL 33125

VA MED CTR IP-AUDIE MURPHY
7400 MERTON MINTER BLVD
SAN ANTONIO, TX 78229

VA MED CTR IP-AUDIE MURPHY
7400 Merton Minter St
San Antonio, TX 78229

VA MED CTR LAKE CITY I P
619 S Marion Street
Lake City, FL 32025

VA MED CTR MANCHESTER
718 Smyth Rd
Manchester, NH 03104

VA MED CTR MATHER OUTPAT
10535 Hospital Way
Mather, CA 95655

VA MED CTR O P CLNC -LUBB
6104 Avenue Q South Dr
Lubbock, TX 79412

VA MED CTR OP CL SEPULVED
16111 Plummer B200rm1206
Sepulveda, CA 91343

VA MED CTR OPTIFILL
130 W Kingsbridge Rd
Bronx, NY 10468

VA MED CTR ORLANDO PPV
13800 Veterans Way
Orlando, FL 32827

VA MED CTR PALO ALTO O P
3801 Miranda Ave # 119
Palo Alto, CA 94304

VA MED CTR PHCY OP BILOXI
400 Veterans Ave Rm 1B102A
Biloxi, MS 39531

VA MED CTR RENO OUTPT
975 Kirman Ave
Reno, NV 89502

VA Med Ctr WHITE RIVER
215 N Main St
White River Junction, VT 05009

VA MED CTR WLA INPATIENT
11301 WILSHIRE BLV 0255A
LOS ANGELES, CA 90073

VA MED CTR WLA INPATIENT
11301 Wilshire Blvd # 255A
Los Angeles, CA 90073

VA MED CTR-AMARILLO
6010 Amarillo Blvd West
Amarillo, TX 79106

VA MED CTR-BATAVIA
222 Richmond Ave
Batavia, NY 14020

VA MED CTR-BATH
C O Bldg 76 R-160
Bath, NY 14810

VA MED CTR-BIG SPRING
300 VETERANS BLVD
BIG SPRING, TX 79720

VA MED CTR-BIG SPRING
300 W Veterans Blvd
Big Spring, TX 79720

VA MED CTR-CASTLE POINT
Route 9d-Receiving Dept
Castle Point, NY 12511

VA MED CTR-MANHATTAN
423 E 23rd St
New York, NY 10010

VA MED CTR-NORTHPORT MED
79 Middleville Rd
Northport, NY 11768

VA MED CTR-TUCSON O P
3601 S 6th Ave
Tucson, AZ 85723

VA MED CTR-WORCESTER CLIN
601 Lincoln St # 619
Worcester, MA 01605

VA MED CTR-WORCESTER CLIN
601-619 LINCOLN ST
WORCESTER, MA 01605

VA MEDICAL CENTER
1055 Clermont St
Denver, CO 80220

VA MEDICAL CENTER
10701 East Blvd
Cleveland, OH 44106

VA MEDICAL CENTER
109 Bee St
Charleston, SC 29401

VA MEDICAL CENTER
113 Holland Ave
Albany, NY 12208

VA MEDICAL CENTER
119 79 Middleville Road
Northport, NY 11768

VA MEDICAL CENTER
1201 BROAD ROCK BLVDBLDG 500
RICHMOND, VA 23249

VA MEDICAL CENTER
1400 Vfw Pkwy
West Roxbury, MA 02132

VA MEDICAL CENTER
1601 Brenner Ave
Salisbury, NC 28144

VA MEDICAL CENTER
17273 State Route 104
Chillicothe, OH 45601

VA MEDICAL CENTER
1826 Veterans Blvd
Dublin, GA 31021

VA MEDICAL CENTER
210 S Winchester Ave
Miles City, MT 59301

VA MEDICAL CENTER
2101 ELM ST
FARGO, ND 58102

VA MEDICAL CENTER
2101 Elm St N
Fargo, ND 58102

VA MEDICAL CENTER
2121 North Avenue 90c
Grand Junction, CO 81501

VA MEDICAL CENTER
2360 E Pershing Blvd
Cheyenne, WY 82001

VA MEDICAL CENTER
2615 E Clinton Ave
Fresno, CA 93703

VA MEDICAL CENTER
3710 SW Us Vet Hosp Road
Portland, OR 97201

VA MEDICAL CENTER
4100 W 3rd St Bldg 330
Dayton, OH 45428

VA MEDICAL CENTER
4101 S 4th St Traffic Way
Leavenworth, KS 66048

VA MEDICAL CENTER
4150 Clement St Outpt
San Francisco, CA 94121

VA MEDICAL CENTER
5000 SOUTH 13TH STVA CMOP 760
LEAVENWORTH, KS 66048

VA MEDICAL CENTER
5901 E 7th St
Long Beach, CA 90822

VA MEDICAL CENTER
646 University Drive C
Pittsburgh, PA 15240

VA MEDICAL CENTER
6900 N Pecos Rd
North Las Vegas, NV 89086

VA MEDICAL CENTER
700 19th St S
Birmingham, AL 35233

VA MEDICAL CENTER
700 S 19TH STREET
BIRMINGHAM, AL 35233

VA MEDICAL CENTER
77 Wainwright Dr # 90C
Walla Walla, WA 99362

VA MEDICAL CENTER
830 Chalkstone Ave
Providence, RI 02908

VA MEDICAL CENTER
913 NW Garden Valley Blvd
Roseburg, OR 97471

VA MEDICAL CENTER
Bldg 200e Room E19a
Togus, ME 04330

VA MEDICAL CENTER
Fort Road
Sheridan, WY 82801

VA MEDICAL CENTER
Fourth Plain St Johns Blv
Vancouver, WA 98661

VA MEDICAL CENTER
Veterans Admin Med Ctr
Perry Point, MD 21902

VA MEDICAL CENTER - ERIE
135 E 38th St
Erie, PA 16504

VA MEDICAL CENTER - I P
510 E Stoner Ave
Shreveport, LA 71101

VA MEDICAL CENTER 1 539 CINCINNATI
3200 Vine St
Cincinnati, OH 45220

VA MEDICAL CENTER DEPT OF VA WASHINGTON
50 Irving St NW
Washington, DC 20422

VA MEDICAL CENTER FAYETTE
2300 Ramsey St
Fayetteville, NC 28301

VA Medical Center- Fayetteville
2300 Ramsey St
Fayetteville, NC 28301

VA MEDICAL CENTER GR ISL.
2201 N Broadwell Ave
Grand Island, NE 68803

VA MEDICAL CENTER GR ISL.
2201 NORTH BROADWELL
GRAND ISLAND, NE 68803

VA MEDICAL CENTER HOUSTON
2002 HOLCOMBE BLVDCHIEF AMMS 90P
HOUSTON, TX 77030-4211

VA MEDICAL CENTER I P
10000 Bay Pines Blvd
Saint Petersburg, FL 33708

VA MEDICAL CENTER I P
500 Foothill Blvd
Salt Lake City, UT 84148

VA MEDICAL CENTER I P,515
5500 Armstrong Rd
Battle Creek, MI 49037

VA MEDICAL CENTER INPAT
10 N GREEN STREET
BALTIMORE, MD 21201

VA MEDICAL CENTER INPAT
10 N Greene St
Baltimore, MD 21201

VA MEDICAL CENTER IP PHCY
2002 Holcombe Blvd
Houston, TX 77030

VA MEDICAL CENTER IP,553
4646 John R St
Detroit, MI 48201

VA MEDICAL CENTER IP-614
1030 Jefferson Ave
Memphis, TN 38104

VA MEDICAL CENTER JB-DIV
2 JEFFERSON BARRACKS DR
SAINT LOUIS, MO 63125

VA MEDICAL CENTER JB-DIV
2 Jefferson Barracks Rd
Saint Louis, MO 63125

VA MEDICAL CENTER KC
4801 E Linwood Blvd
Kansas City, MO 64128

VA MEDICAL CENTER KC
4801 LINWOOD BOULEVARD
KANSAS CITY, MO 64128

VA MEDICAL CENTER MRX
1601 E 4th Plain Blvd
New York, NY 10026

VA MEDICAL CENTER MRX
3200 Vine Street
Chicago, IL 60661

VA MEDICAL CENTER MRX
3710 SW US Veterans Hospital Rd
Sterling Heights, MI 48314

VA MEDICAL CENTER O P
500 W Fort St
Boise, ID 83702

VA MEDICAL CENTER O P
Rt 9-510 Butler Avenue
Martinsburg, WV 25401

VA MEDICAL CENTER OKC
921 NE 13th St
Oklahoma City, OK 73104

VA MEDICAL CENTER OUTPAT
1 Veterans Dr
Minneapolis, MN 55417

VA MEDICAL CENTER OUTPAT
200 Veterans Ave
Beckley, WV 25801

VA MEDICAL CENTER PERSHING
1500 N Westwood Blvd
Poplar Bluff, MO 63901

VA MEDICAL CENTER ROSEBURG
913 NW GARDEN VALLEY BLVD
ROSEBURG, OR 97470

VA MEDICAL CENTER ROSEBURG
913 NW Garden Valley Blvd
Roseburg, OR 97471

VA MEDICAL CENTER SOUTH CLINIC PHARMAC
7919 MID AMERICA BLVD STE 300
OKLAHOMA CITY, OK 73135

VA MEDICAL CENTER SUPPLY
3350 La Jolla Village Dr
San Diego, CA 92161

VA MEDICAL CENTER,506
2215 Fuller Rd
Ann Arbor, MI 48105

VA MEDICAL CENTER,655
1500 Weiss St
Saginaw, MI 48602

VA MEDICAL CENTER-BUTLER
325 New Castle Rd
Butler, PA 16001

VA MEDICAL CENTER-DECATUR
1670 Clairmont Rd
Decatur, GA 30033

VA MEDICAL CENTER-DES MOINES
3600 30th St # 90
Des Moines, IA 50310

VA MEDICAL CENTER-DURHAM
508 Fulton St
Durham, NC 27705

VA MEDICAL CENTER-IRON MTN
325 E H St
Iron Mountain, MI 49801

VA MEDICAL CENTER-JC DIV
915 N Grand Blvd Rm B405
Saint Louis, MO 63106

VA MEDICAL CENTER-MA DIV
2401 W MAIN
MARION, IL 62959

VA MEDICAL CENTER-MA DIV
2401 W Main St
Marion, IL 62959

VA MEDICAL CENTER-SALEM
1970 Roanoke Blvd Bdg 143
Salem, VA 24153

VA MEDICAL CENTER-SPOKANE
4815 N Assembly St
Spokane, WA 99205

VA MEDICAL CNTR INPATIENT
3001 Green Bay Rd # 133
North Chicago, IL 60064

VA MEDICAL CNTR NORTHAMPT
421 N Main St
Leeds, MA 01053

VA MEDICAL CTR
3710 SW Us Vet Hosp Road
Portland, OR 97239

VA MEDICAL CTR (119)
1201 Broad Rock Blvd
Richmond, VA 23249

VA MEDICAL CTR 377TH MEDICAL GROUP SGSL
1501 San Pedro Dr SE
Albuquerque, NM 87108

VA MEDICAL CTR COATESVILL
1400 Blackhorse Hill Rd
Coatesville, PA 19320

VA MEDICAL CTR HAMPTON OUTPAT
100 EMANCIPATION
HAMPTON, VA 23667

VA MEDICAL CTR HAMPTON OUTPAT
100 Emancipation Dr
Hampton, VA 23667

VA MEDICAL CTR HEINZ I P
1010 Delafield Rd
Pittsburgh, PA 15215

VA MEDICAL CTR O P PHCY
500 E Veterans St
Tomah, WI 54660

VA MEDICAL CTR O P-626
1310 24th Ave S
Nashville, TN 37212

VA MEDICAL CTR OP-581
1540 Spring Valley Dr
Huntington, WV 25704

VA MEDICAL CTR RM BS04
Hwy 6 West
Iowa City, IA 52246

VA MEDICAL CTR TUSCALOOSA
3701 Loop Road East
Tuscaloosa, AL 35404

VA MEDICAL CTR-G.V. O P
1500 E Woodrow Wilson Ave
Jackson, MS 39216

VA MEDICAL CTR-KERRVILLE
3600 Memorial Blvd
Kerrville, TX 78028

VA MEDICAL CTR-KERRVILLE
3600 MEMORIAL DRIVE
KERRVILLE, TX 78028

VA MEDICAL CTR-LEBANON
1700 S Lincoln Ave
Lebanon, PA 17042

VA MID SOUTH CMOP 764 MRX
3209 Elam Farms Pkwy
Murfreesboro, TN 37127

VA National Acquisition Center
Deborah Bukowski
Federal Supply Schedule Service 049A2
P.O. Box 76
Bldg. 37
Hines, IL 60141

VA National Acquisition Center
Deborah J. Bukowski
Federal Supply Schedule Service 049A2
P.O. Box 76
Bldg. 37
Hines, IL 60141

VA NE CMOP CHELMSFORD
10 Industrial Ave
Chelmsford, MA 01824

VA NEURAL PSYCHIATRIC O P
795 Willow Rd
Menlo Park, CA 94025

VA NO IND HLTH CARE ,610
1700 E 38th St
Marion, IN 46953

VA NO INDIANA HEALTH,610
2121 Lake Ave
Fort Wayne, IN 46805

VA NURSING HOME UNIT 340B
Univ Woodland Ave
Philadelphia, PA 19104

VA O P CLINIC - AUSTIN
2901 Montopolis Dr
Austin, TX 78741

VA O P CLINIC BEAUMONT
3420 VETERAN CIRCLE
BEAUMONT, TX 77707

VA O P CLINIC BEAUMONT
3420 Veterans Cir
Beaumont, TX 77707

VA O P CL-PEORIA,550BY
7717 N Orange Prairie Rd
Peoria, IL 61615

VA O P PHARM SERV
790 VETERANS WAY ROOM
PENSACOLA, FL 32507

VA O P SYRACUSE
800 Irving Ave
Syracuse, NY 13210

VA O P, PHARM SERV
790 Veterans Way
Pensacola, FL 32507

VA OP CENTER-GREENVILLE
3510 Augusta Rd
Greenville, SC 29605

VA OP CLIN-CORPUS CHRISTI
5283 Old Brownsville Rd
Corpus Christi, TX 78405

VA OP CLINIC PHARMACY
9800 COMMERCIAL BLVD
SUNRISE, FL 33351

VA OP CLINIC PHARMACY
9800 W Commercial Blvd
Tamarac, FL 33351

VA OP CLINIC-FRANK TEJEDA
5788 Eckhert Rd
San Antonio, TX 78240

VA OP-AKRON OPEN MARKET
95 W Waterloo Rd
Akron, OH 44319

VA ORLANDO MEDICAL CENTER
5201 Raymond St
Orlando, FL 32803

VA OUT PATIENT-CANANDAIGUA
400 Fort Hill Ave
Canandaigua, NY 14424

VA OUTPAT CLI-CHICO OPC
280 Cohasset Rd
Chico, CA 95926

VA OUTPAT CLI-MARE ISLAND
Walnut Avenue Bldg 201
Mare Island, CA 94592

VA OUTPAT CLINIC NRCS
420 N James Rd
Columbus, OH 43219

VA OUTPAT CLINIC TEMPLE
351 E.Templest Attn Pharm
Los Angeles, CA 90012

VA OUTPAT CLINIC-MCALLEN
2101 S Colonel Rowe Blvd
McAllen, TX 78503

VA OUTPATIENT CENTER 506BY
3333 Glendale Ave
Toledo, OH 43614

VA OUTPATIENT CLIN A MMS
3033 Winkler Ave Eit
Fort Myers, FL 33916

VA OUTPATIENT CLIN-626GF
150 DEBRA ROAD 5200
CHATTANOOGA, TN 37411

VA OUTPATIENT CLIN-626GF
6098 Debra Rd
Chattanooga, TN 37411

VA OUTPATIENT CLINIC
1607 Saint James Ct
Tallahassee, FL 32308

VA OUTPATIENT CLINIC
1607 ST JAMES COURT
TALLAHASSEE, FL 32308

VA OUTPATIENT CLINIC
1801 WESTWIND BLVD
BAKERSFIELD, CA 93301

VA OUTPATIENT CLINIC
1801 Westwind Dr
Bakersfield, CA 93301

VA OUTPATIENT CLINIC
1833 BOULEVARD
JACKSONVILLE, FL 32206

VA OUTPATIENT CLINIC
1833 Boulevard Fl 1
Jacksonville, FL 32206

VA OUTPATIENT CLINIC
190 Kimel Park Dr
Winston Salem, NC 27103

VA OUTPATIENT CLINIC
2206 N John Redditt Dr
Lufkin, TX 75904

VA OUTPATIENT CLINIC
25 Bond St
Springfield, MA 01104

VA OUTPATIENT CLINIC
3710 SW Us Vet Hosp Road
Portland, OR 97201

VA OUTPATIENT CLINIC
4112 Outlook Blvd
Pueblo, CO 81008

VA OUTPATIENT CLINIC
4337 Union Rd
Middletown, OH 45005

VA OUTPATIENT CLINIC
6211 E WATERFORD BLVD
EVANSVILLE, IN 47715

VA OUTPATIENT CLINIC
6211 Waterford Blvd
Evansville, IN 47715

VA OUTPATIENT CLINIC
9322 E 41st St
Tulsa, OK 74145

VA OUTPATIENT CLINIC
9912 Little Rd
New Port Richey, FL 34654

VA OUTPATIENT CLINIC
Us Dept Of Vet Affairs
DPO, AP 96515

VA OUTPATIENT CLINIC
US DEPT OF VET AFFAIRS
DPO, XUS 96515

VA OUTPATIENT CLINIC-CANTON
733 Market Ave S
Canton, OH 44702

VA OUTPATIENT CLINIC-PANAMA CITY
101 Vernon Ave
Panama City, FL 32407

VA OUTPATIENT CLINIC-REDDING
351 Hartnell Ave
Redding, CA 96002

VA OUTPATIENT CLI-OAKLAND
2221 Martin Luther King Jr Way
Oakland, CA 94612

VA OUTPT CLINIC EGLIN
100 Veterans Way Rm 161
Eglin AFB, FL 32542

VA PALO ALTO HLTCARE SYS OP
4951 Arroyo Rd
Livermore, CA 94550

VA PHARMACY MRX
2962 S Longhorn Dr
Lancaster, TX 75134

VA PHARMACY SPRING CREEK
1775 Spring Creek Dr
Billings, MT 59102

VA PONCE OUTPAT CLINIC
1010 Paseo del Veterano
Ponce, PR 00716

VA PUGET SOUND HEALTH CARE SYSTEM
9600 SW VETERANS DRIVE
TACOMA, WA 98493

VA PUGET SOUND HEALTH CARE SYSTEM
9600 Veterans Dr SW
Tacoma, WA 98493

VA PUGET SOUND INPATIENT
1660 S Columbian Way
Seattle, WA 98108

VA SANTA ROSA CLINIC PHCY
3841 Brickway Blvd
Santa Rosa, CA 95403

VA SATELLITE PHARMACY
400 Veterans Dr
Columbia Falls, MT 59912

VA THE VILLAGES OP CLINIC
8900 SE 165th Mulberry Ln
The Villages, FL 32162

VA VIERA OP CLINIC
2900 Veterans Way
Viera, FL 32940

VA WEST SIDE MEDICAL CENTER CHICAGO
820 S Damen Avepharmacy
Chicago, IL 60612

VA-CCC PLUS EXPANSION
DEPT OF MEDICAL ASST SVCS
PO BOX 75991
ATTN CCC PLUS EXP DRUG REBATE
BALTIMORE, MD 75991-5991

VA-CCC PLUS MCO DRUG REBATE
DEPT OF MEDICAL ASST SVCS
PO BOX 75991
ATTN CCC PLUS MCO DRUG REBATE
BALTIMORE, MD 75991-5991

VACMOP MURF SI
5171 Sam Jared Dr
Murfreesboro, TN 37130

VACUUBRAND (USE ACCT 307111)
11 BOKUM ROAD
ACCOUNT RECEIVABLE
ESSEX, CT 06426

VA-FFS MEDICAID EXPANSION
DEPT OF MEDICAL ASST SVCS
PO BOX 75991
ATTN MEDICAID EXPANSION
BALTIMORE, MD 75991-5991

VAID KULDIP K MC PC
454 BROADWAY STE 106
REVERE, MA 02151

VAISALA INC
DEPT CH 19486
PALATINE, IL 60055-9486

Vakhovsky, Natalie Kathryn
Address on File

Valek, Cynthia Christine
Address on File

Valencia, Iris
Address on File

Valencia, Ricardo
Address on File

Valencia, Xavier
Address on File

Valenzano, Thomas
Address on File

Valera, Claude A
Address on File

VALIC COMPANY II STRATEGIC BOND FUND
C/O PINEBRIDGE INVESTMENTS
ATTN CHARU SMAKAL
65 E 55TH ST
NEW YORK, NY 10022

VALIDANT
KINSDALE HOLDINGS INC
388 MARKET STREET
SUITE 860
SAN FRANCISCO, CA 94111

Valladares, Gonzalo
Address on File

Valle Valle, Linnette Yahair
Address on File

Valle Valle, Nannette Maithe
Address on File

VALLEY EYE & LASER CENTER INC PC
JONES PETER G4011 TALBOT ROAD SOUTHSUITE 210
RENTON, WA 98055

VALLEY EYE CONSULTANTS
ZENDLER ROBERT J II
4281 LENNON ROAD
FLINT, MI 48507

VALLEY EYE INSTITUTE
1680 E HERNDON AVE
FRESNO, CA 93720

VALLEY EYE PHYSICIANS & SURGEONS
BRUSIE STEVEN R190 GROTON ROAD, SUITE 240
AYER, MA 01432

VALLEY EYE SURGICAL CENTER
1685 VALLEY CTR PARKWAY 200
BETHLEHEM, PA 18017

VALLEY EYECARE CENTER
1111 E NORTHERN AVE
PHOENIX, AZ 85020

VALLEY HOSPITAL MED CENTER
620 SHADOW LANEATT PHARMACY DEPARTMENT
LAS VEGAS, NV 89106

VALLEY NATIVE PCC IHS
1001 S Knik Goose Bay Rd
Wasilla, AK 99654

VALLEY RETINA ASSOCIATES
ENGSTROM ROBERT E JR16500 VENTURA BLVD#250
ENCINO, CA 91436

VALLEY RETINA INSTITUTE
PO BOX 4830
EDINBURG, TX 78540

VALLEY RETINA SPECIALISTS
WEHNER ROBERT WCONSULTATIVE & EMERGENCY OPHTHALMOLOGY1830
PLAZA DRIVE
WINCHESTER, VA 22601

VALLEY VISION ASSOCIATES
OLTMAN SCOTT M2201 W DOLARWAY ROADSUITE 2
ELLENSBURG, WA 98926

VALLEY VISION CARE
132 MARKET ST
JOHNSTOWN, PA 15901

VALLEY VISION CLINIC
22 W MAIN ST
WALLA WALLA, WA 99362-2816

VALLEY VISION INSTITUTE
18040 SHERMAN WAY # 205
RESEDA, CA 91335

Valley, John Anthony
Address on File

Valliani, Farheen A.
Address on File

VALU MERCHANDISERS CO
ASSOCIATED WHOLESALE GROCERS, INC4805 CAMPBELL DR.
FORT SCOTT, KS 66701

VALUE DRUG COMPANY
PO BOX 1027
DUNCANSVILLE, PA 16635

VAMC HCC GREENVILLE
401 Moye Blvd
Greenville, NC 27834

VAMC NO CALIF HLTH CARE S
5342 Dudley Blvd
Jackson, KY 41339

VAMC NORTHERN CALIFORNIA
119 10535 Hospital Way
Ninety Six, SC 29666

VAMC OUTPATIENT CLINIC MR
2221 Martin Luther King Jr Way
Leesburg, FL 34748

VAMC SYSTEM EXTENDED CARE
179-00 Linden Blvd
Farmington, NM 87401

VAMC SYSTEM MRX
423 East 23rd Street
Rutledge, TN 37861

VAMC SYSTEM MRX
800 Poly Place
Niles, IL 60714

VAMC VA SIERRA NEVADA HLT
975 Kirman Ave
Reno, NV 89502

VAMC WILMINGTON HCC
1705 Gardner Dr
Wilmington, NC 28405

VAMC WILMINGTON HCC
1705 GARDNER ROAD
WILMINGTON, NC 28405

VAMCATTN PHCY DEPARTMENT
7305 N Military Trail
Mobridge, SD 57601

VAMCCHILLICOTHE VA MED CE
17273 State Route 104
Mobridge, SD 57601

VAMCDEPT OF VETERANS AFFA
One Veterans Drive
Lakeland, FL 33813

VAMCFRESNO MRX
2615 E Clinton Ave
Falfurrias, TX 78355

VAMCNORTHERN CALIF HLTH C
150 Muir Road
Louisburg, NC 27549

VAMCPHCY 719 MRX
1700 South Lincoln Ave
Grandfield, OK 73546

VA-MEDALLION 4 EXPANSION REBATE
DEPT OF MEDICAL ASST SVCS
PO BOX 75991
BALTIMORE, MD 75991-5991

VA-MEDALLION 4 MCO
DEPT OF MEDICAL ASST SVCS
PO BOX 75991
ATTN MEDALLION 4 MCO
BALTIMORE, MD 75991-5991

VA-MEDICAID
DEPT OF MEDICAL ASST SVCS
PO BOX 75991
ATTN MEDICAID
BALTIMORE, MD 75991-5991

VAN DER VLIET ALBERT
Address on File

Van Dyke, Brian
Address on File

Van Ness, Charles B
Address on File

Van Scyoc, Brian
Address on File

VanArsdale, Jessica Erin
Address on File

Vance, Monique Elizabeth
Address on File

Vancil, Charles J
Address on File

VANCOUVER COASTAL HEALTH
1795 WILLINGDON AVENUE
BURNABY, BC V5C 6E3
CANADA

VANDENBERG AFB 30TH MED GROUP
338 S Dakota Ave Bldg 13850
Lompoc, CA 93437

VANDENBERG AFB 30TH MED GROUP
338 S DAKOTA BLDG 13850
VANDENBERG AIR FORCE, CA 93437

VandenHeuvel, Alyssa Nicole
Address on File

VANDERGRIFT FAMILY EYE CARE
135 COLUMBIA AVE
VANDERGRIFT, PA 15690

Vanderslice, Nathan David
Address on File

Vangala, Rajpal
Address on File

VANGUARD SECURITY CO
PO BOX 46
BENSENVILLE, IL 60106

VANOTTEREN DAVID
Address on File

VANTAGE EYE CENTER
622 ABBOTT STREET
SALINAS, CA 93901

VANTAGE SPECIALTY(RUGER) - REMIT
POB 775949
CHICAGO, IL 60677-5949

VanVleet, Brad
Address on File

VAPHY BOST OP OPEN MARKET
150 S Huntington Ave
Boston, MA 02130

VAPHY BOST OP OPEN MARKET
150 SO HUNTINGTON AVE
BOSTON, MA 02130

Vaquerano, Sonia Veronica
Address on File

VARBLE DANA - NORTH AMER VET COMMUNITY
NORTH AMERICAN VETERINARY COMMUNITY5003 SW 41ST BLVD
GAINESVILLE, FL 32608

Vargas, Carmen
Address on File

VARSHNEY ANSUL MD
Address on File

Varughese, Bindu Mariamma
Address on File

Vasinko, John F
Address on File

Vasquez, Hortencia
Address on File

VAUGHN LEROY MD
Address on File

Vaughn, Nicholas W
Address on File

VAWHAVNIPBLG1 OPEN MARKET
950 Campbell Ave
West Haven, CT 06516

Vaz, Beatrice
Address on File

VEDCO INC
5503 CORPORATE DRIVE
SAINT JOSEPH, MO 64507

VEEVA SYSTEMS INC
PO BOX 740434
LOS ANGELES, CA 90074-0434

Veeva Systems, Inc.
Josh Fadois
4637 Chabot Drive
Suite 210
Pleasanton, CA 94588

VEGA AMERICAS INC
4241 ALLENDORF DR
CINCINNATI, OH 45209

Velasquez, Brian I
Address on File

Velasquez, Gloria
Address on File

Velasquez, Jennifer
Address on File

Velasquez, Marvin
Address on File

Velazquez, Jose Luis
Address on File

Velez, Carmen S
Address on File

Velez, Hector Manuel
Address on File

Veltek Associates, Inc.
15 Lee Boulevard
Malvern, PA 19355

VENDORMATE
PO BOX 101018
ATLANTA, GA 30392-1018

VENTURA OPTOMETRIC VISION CARE
1280 S VICTORIA AVE #100
VENTURA, CA 93003

Ventura, Jesse Manuel
Address on File

Ventura, Reina
Address on File

Veolia ES Solid Waste Midwest, LLC
Nancy Plankey
1363 Bar Road
Decatur, IL 62522

Veolia ES Solid Waste Midwest, LLC
Nancy Plankey
1363 Bear Road
Decatur, IL 62522

Veolia ES Solid Waste Services, LLC F3
T363 Bear Rd.
Decatur, IL 62522

Veolia ES Technical Solutions
700 East Butterfield Road
Suite 201
Lombard, IL 60148

Veolia ES Technical Solutions
PO BOX 73709
CHICAGO, IL 60673-7709

Veolia ES Technical Solutions LLC
Peter Maraziti
1 Eden Lane
Flanders, NJ 07836

Veolia ES Technical Solutions, LLC
1 Eden Lane
Flanders, NJ 07836

Veolia North America
53 State Street
Boston, MA 02109

VEOLIA WATER SOLUTIONS & TECHNOLOGIES NA
5 EARL COURT UNIT 100
WOODRIDGE, IL 60517

Vera, Alcides
Address on File

VERANOVA LP
2003 NOLTE DRIVE
WEST DEPTFORD, NJ 08066

VERDI EYE
3921 GRANDY STREET
NORFOLK, VA 23504

Verduzco, Ramon
Address on File

VERITIV - REMIT OHIO
VERITIV - NEW BERLIN
7472 COLLECTION CENTER DRIVE
CHICAGO, IL 60693

VERITIV - REMIT TEXAS (UNISOURCE)
1-866-819-8029 ROBERT BURGESS
2828 TRADE CENTER DR SUITE 140
CARROLLTON, TX 75007

Veritiv Operating Company
1000 Abernathy Road
Northeast Building 400, Suite 1700
Atlanta, GA 30328

VERIZON
PO BOX 28003
LEHIGH VALLEY, PA 18002-8003

Verizon Wireless
1095 6th Avenue
New York, NY 10018

Verizon Wireless
1095 Avenue of the Americas
New York, NY 10036

Verizon WIreless
Legal and External Affairs
One Verizon Way, VC52S413
Basking Ridge, NJ 07920-1097

VERIZON WIRELESS
PO BOX 16810
NEWARK, NJ 07101-6810

Verma, Sanya
Address on File

VERMILION PHARMACY
1613 FARM RD
TOWER, MN 55790

Vermont Agency of Natural Resources
Agency of Natural Resources Central Office
1 National Life Drive, Davis 2
Montpelier, VT 05620-3901

Vermont Attorney General
Attn Bankruptcy Department
109 State St.
Montpelier, VT 05609-1001

Vermont Board of Pharmacy
89 Main Street, 3rd FL
Montpelier, VT 05620

VERMONT DEPT OF HEALTH
PO BOX 70
ATTN PATTI PRENDER
BURLINGTON, VT 05402

Vermont Dept of Taxes
133 State St
Montpelier, VT 05633-1401

Vermont Secretary of State
128 State Street
Montpelier, VT 05633-1104

VERNE E GIBBS HEALTH CTR
107 H St # 67
Poplar, MT 59255

VERNE E GIBBS HEALTH CTR
107 H STREET E BOX 67
POPLAR, MT 59255

Veronica Development Associates
Michael Ventura
783 Springfield Avenue
Summit, NJ 07901

VERONICA DEVELOPMENT ASSOCIATES LLC
400 NORTH BRIDGE STREET
BRIDGEPORT, NJ 08807

Veronica Development Associates, LLC
c/o Ventura, Mieskowitz, Keough, & Warner LP
783 Springfield Ave
Attn Michael Ventura, Esq
Summit, NJ 07901

Veronica Development Associates, LLC
Michael Ventura
783 Springfield Ave.
Summit, NJ 07901

VERONNEAU GARY OD
Address on File

VERTEX INC
25528 NETWORK PL
CHICAGO, IL 60673-1255

VET AFF ROCHESTER
465 Westfall Rd
Rochester, NY 14620

VETERAN ADMIN-CROWN POINT
9330 Madison St
Crown Point, IN 46307

VETERANS ADM MEDICAL CENTER
800 Irving Ave
Syracuse, NY 13210

VETERANS ADM ST JOSEPH CNTY
1540 Trinity Pl
Mishawaka, IN 46545

VETERANS ADMIN MEDICAL CT
1500 North Westwood
Hatillo, PR 00659

VETERANS ADMINISTRATION
1601 SW Archer Road Pharmacy Svc Vault R
Gainesville, FL 32608

VETERANS ADMINISTRATION
Veterans Administration
Decatur, GA 30033

VETERANS ADMINISTRATION HOSP
5901 E 7th St
Long Beach, CA 90822

VETERANS ADMINISTRATION HOSP
5901 EAST SEVENTH ST
LONG BEACH, CA 90822

VETERANS ADMINISTRATION MEDICAL CENTER
2215 Fuller Road Pharmacy Services
Ann Arbor, MI 48105

VETERANS AFFAIRS HOSPITAL-JAMES A HALEY
13000 Bruce B Downs Blvd
Tampa, FL 33612

VETERANS AFFAIRS MRX
1 Freedom Way
Galt, CA 95632

VETERANS AFFAIRS OUTPATIENT CLINIC
1201 N MULDOON DR
ANCHORAGE, AK 99504

VETERANS AFFAIRS OUTPATIENT CLINIC
1201 N Muldoon Rd
Anchorage, AK 99504

VETERANS AFFAIRS-BLACK HILLS
113 Comanche Rd
Fort Meade, SD 57741

VETERANS HEALTH ADMINISTRATION
13800 Veterans Way Vamc-Orlando Va Medic
Orlando, FL 32827

VETERANS HM OF CALIFORNIA
700 E Naples Ct
Chula Vista, CA 91911

VETERANS HOME OF CALIF
123 California Dr
Yountville, CA 94599

VETERANS HOSPITAL MRX
2500 Overlook Terpharmacy
Madison, WI 53705

VETERANS MED. CTR - OMAHA, NE
4101 Woolworth Ave
Omaha, NE 68105

VETERANS O/P CLINIC-MOBILE
1504 Spring Hill Ave # 1504
Mobile, AL 36604

VETERANS OUTPATIENT CLINIC
7968 Essen Park Ave
Baton Rouge, LA 70809

VETMED CONSULTANTS LTD
PO BOX 21788
HENDERSON
AUCKLAND,  0650
NEW ZEALAND

Veto, Jose Owen Maestrado
Address on File

VETTER ELECTRIC COMPANY
602 HAMILTON ST SUITE 223
SOMERSET, NJ 08873

Vichitcharoenpaisarn, Pitchaya
Address on File

Victor, Anderson
Address on File

VICTORY EYE SPECIALISTS
3860 VICTORY BLVDRAMIN MOSTAFAVI MD
STATEN ISLAND, NY 10314

VIDEOJET - REMIT
1500 MITTEL BLVD
WOOD DALE, IL 60191

Videojet Technologies Inc.
Adam Fench
1500 Mittel Boulevard
Wood Dale, IL 60191-1073

Vidlak, Andrew Thomas
Address on File

Vidmar JR, John H
Address on File

Vierling, Thomas
Address on File

Vigier, Eliecer
Address on File

Vijayakar, Sameer M.
Address on File

VIKAS ANATHY
Address on File

Viking Healthcare Solutions
1215 Main Street
Suite 125
Tewksbury, MA 01876

VIKING HEALTHCARE SOLUTIONS INC
28 ANDOVER STREET SUITE 100
ANDOVER, MA 01810

Viking Healthcare Solutions, Inc.
1215 Main Street
Suite 125
Tewksbury, MA 01876

Vila, Derick B
Address on File

VILCHECK JOHN JR OD
Address on File

VILLAGE EYE CARE OPTOMETRY
1018 OBERLIN RD
CHRISTOPHER BATEMAN OD
RALEIGH, NC 27605-1135

Village of Amityville
21 Ireland Place
Amityville, NY 11701

VILLAGE OF AMITYVILLE
VILLAGE HALL
21 IRELAND PLACE
AMITYVILLE, NY 11701-2902

Village of Gurnee
325 N OPlaine Rd
Gurnee, IL 60031

VILLAGE OF GURNEE
PO BOX 7076
CAROL STREAM, IL 60197-7076

Village of Gurnee - Environmental Sustainability Committee
325 N. OPlaine
Gurnee, IL 60031

Village of Vernon Hills - Environment & Natural Resource Restoration
290 Evergreen Drive
Vernon Hills, IL 60061

VILLAGE OPTICAL
501 KIMBERTON RD
PHOENIXVILLE, PA 19460

Villalobos, Elyn
Address on File

Villeda, Rosa Isela
Address on File

VILLEGAS LLC
659 CALLE LA PAZ
SAN JUAN, PR 00907

Villegas, Brian
Address on File

Villegas, Gladys
Address on File

Villongco, Marian Lelanie
Address on File

Vimta Labs Limited
142 Phase II
Cherlapally
Hyderabad, Telangana 500051
India

VIMTA LABS LIMITED - REMIT
PLOT NO 142 IDA PHASE II
CHERLAPALLY
HYDERABAD, TELANGANA 500051
INDIA

Vincentini, Christina Marie
Address on File

Vinson, Danyell Imesha
Address on File

Vipra Therapeutics LLC
Sandya Palakurthi
7021 Ashdown Dr
Corpus Christi, TX 78413

VIPRA THERAPEUTICS LLC
7021 ASHDOWN DR
CORPUS CHRISTI, TX 78413

Virani, AmitKumar Mohanbhai
Address on File

Virani, Shahid L
Address on File

VIRCHOW LABORATORIES LIMITED
PLOT NO 4, SV CO-OP
INDUSTRIAL ESTATE IDA
JEEDIMETLA
HYDERABAD, TELANGANA 500055
INDIA

Virginia Attorney General
Attn Bankruptcy Department
202 North Ninth St
Richmond, VA 23219

VIRGINIA DARE EXTRACT CO INC
882 THIRD AVENUE
BROOKLYN, NY 11232

Virginia Department of Taxation
Virginia Tax
PO Box 1115
Richmond, VA 23218-1115

Virginia Department of Taxation
1957 Westmoreland St
Richmond, VA 23230

Virginia department of taxation
PO Box 1114
Richmond, VA 23218-1114

Virginia Dept of Environmental Quality
1111 East Main Street, Suite 1400
Richmond, VA 23219

Virginia Dept of Revenue
1957 Westmoreland Street
Richmond, VA 23230

VIRGINIA EYE CENTER PC
19441 GOLF VISTA PLAZA STE 320
LEESBURG, VA 20176

VIRGINIA EYE CONSULTANTS
241 CORPORATE BLVD
GREG STRAUB
NORFOLK, VA 23502

VIRGINIA EYE INSTITUTE
2015 WATERSIDE ROADKULSOOM T MURTAZA
PRINCE GEORGE, VA 23875

VIRGINIA EYE INSTITUTE
COMBS JAMES L400 WESTHAMPTON STATION
RICHMOND, VA 23226

VIRGINIA EYECARE CENTER
CAPLAN MICHAEL
9314 A OLD KEENE MILL RD
BURKE, VA 22015

VIRGINIA RETINA CENTER
45 N HILL DR SUITE 202MANSOUR SAM E MD
WARRENTON, VA 20186

VIRGINIA RETINA SPECIALIST
6565 ARLINGTON BLVD SUITE 400
MALIK KHURRAM J MD
FALLS CHURCH, VA 22042

Virginia State Corporation Commission
Tyler Bldg, 1st Floor
1300 East Main Street
Richmond, VA 23218-1197

VIRGINIA VETERANS CARE CE
4550 Shenandoah Ave NW
Roanoke, VA 24017

VISION ARORA
6500 GREENVILLE AVE STE 150
DALLAS, TX 75206

VISION ASSOCIATES INC
3330 MEIJER DR.
TOLEDO, OH 43617

VISION CARE & SURGERY ASSOCIATES
777 E 25TH ST #412-414
HIALEAH, FL 33013

VISION CARE ASSOC/YELM VISION CLINIC
207 YELM AVE WEST
YELM, WA 98597

VISION CARE ASSOCIATES
310 8TH AVE NW STE 503605 225 2020
ABERDEEN, SD 57401

VISION CARE CENTER
7075 N SHARON559-486-2000
FRESNO, CA 93720

VISION CARE CENTER OF IDAHO
3071 E FRANKLIN RDSTE 101
MERIDIAN, ID 83642-2376

VISION CARE OF MAINE - AROOSTOOK LLC
1 RIDGEWOOD DR207-945-6200
BANGOR, ME 04401-2652

VISION CENTER
VAZQUEZ RAPHAEL L285 FT WASHINGTON AVE
NEW YORK, NY 10032

VISION CENTER P C
1700 PARK AVE
PO BOX 901
MUSCATINE, IA 52761-5434

VISION EYE GROUP
4050 RIVERSIDE DR
MACON, GA 31210

VISION EYECARE CENTER
3230 LAKE WORTH RD
LAKE WORTH, FL 33461

VISION HEALTH SPECIALTIES
4109 N MIDLAND DRB J COOK & D K NEELEY ODS*
MIDLAND, TX 79707-3500

VISION INNOVATION PARTNERS
2661 RIVA RD SUITE 1030
ANNAPOLIS, MD 21401

VISION ONE TOTAL EYECARE CENTER
1900 MADISON AVE STE 100
DAYTONA BEACH, FL 32117

VISION SALON EYE CARE ASSOCIATES
12812 S WESTERN AVE
BLUE ISLAND, IL 60406

VISION SOURCE LONGMONT
2130 MOUNTAIN VIEW AVE # 207
LONGMONT, CO 80501

VISION SURGEONS & CONSULTANTS LTD
GOLDEN-BRENNER CARRIE MD2616 BLACKHAWK ROAD
WILMETTE, IL 60091

VISIONARTS EYECARE CENTER
614 MARKET STVANN JAMES WILLIAM
FULTON, MO 65251

VISIONARY CONSULTANTS INC
3933 REAL QUIET LN
LEXINGTON, KY 40509

VISIONFIRST EYE CENTER
3240 EDWARDS LAKE PKWY SUITE 100
BIRMINGHAM, AL 35235

VISTA VISION EYECARE LLC
13641 SW 26TH ST
MIAMI, FL 33175

VISTAPHARM INC
7265 ULMERTON RD
LARGO, FL 33771

VistaPharm Inc.
Ozgur Kilic
630 Central Ave
New Providence, NJ 07974

VistaPharm Inc.
630 Central Ave
New Providence, NJ 07974

VISTAR EYE CENTER
5296 PETERS CREEK RD
ROANOKE, VA 24019

VISTARR LASER AND VISION CENTERS
845 W CHESTER PIKE
WEST CHESTER, PA 19382

VISUAL HEALTH & SURGICAL CENTER
44 BARKLEY CIRCLE
FORT MYERS, FL 33907

VISUAL LEASE LLC
100 WOODBRIDGE CENTER DRIVE
SUITE 200
WOODBRIDGE, NJ 07095

VISUAL TECHNOLOGY SPECIALISTS
PO BOX 611090
POMPANO BEACH, FL 33061

VITICUS GROUP - REMIT
2425 EAST OQUENDO ROAD
LAS VEGAS, NV 89120

VITREO RETINAL ASSOC
ZHEUTLIN JEFFREY D
2505 EAST PARIS AVE SESUITE #100
GRAND RAPIDS, MI 49546

VITREO RETINAL ASSOCIATES
160 E ARTESIA STSUITE 345626-440-9920
POMONA, CA 91767

VITREO RETINAL ASSOCIATES
4340 W NEWBERRY RD STE 202ROSEMAN AND HAZARIWALA MDS352-371-2800
GAINESVILLE, FL 32607-2557

VITREO RETINAL ASSOCIATES
MCCABE FRANK J67 BELMONT STREET, SUITE 302
WORCESTER, MA 01605

VITREO RETINAL ASSOCIATES - RESEARCH
4340 W NEWBERRY RD STE 201
GAINESVILLE, FL 32607

VITREO RETINAL CON & SURGICAL
VARENHORST MICHAEL P530 NORTH LORAINE SUITE 200
WICHITA, KS 67214

VITREO RETINAL CONSULTANTS
4676 DOUGLAS CIR NWGERSMAN MARK MD
CANTON, OH 44718-3619

VITREO RETINAL CONSULTANTS OF NY
200 MOTOR PARKWAY A2
ATTN SUSAN SATTLER
HAUPPAUGE, NY 11788

VITREO RETINAL EYE CENTER
962 TOMMY MUNRO DR STE B
BILOXI, MS 39532

VITREO RETINAL SURGEONS
11373 CORTEZ BLVD STE 400
BROOKSVILLE, FL 34613

VITREORETINAL CONSULTANTS
SANG DELIA N1101 BEACON SUITE 3E
BROOKLINE, MA 02446

VITREORETINAL SPECIALISTS
8562 HOLLY ROAD
GRAND BLANC, MI 48439

VITREORETINAL SURGERY PLLC - EDINA
3601 WEST 76TH ST SUITE 300
EDINA, MN 55435

VITREOUS RETINA MACULA NEW JERSEY
306 MAIN STREET2ND FLOOR
MILLBURN, NJ 07041

Vittarthaa Technologies LLP
NO 29 4TH CROSS KIADB
BOMMASANDRA INDUSTRIAL AREA
BANGALORE, KA 560099
INDIA

VIZIENT SUPPLY (FORMER NOVATION)
PO BOX 842175
DALLAS, TX 75284-2175

Vizient Supply LLC f/k/a Novation, LLC
290 East John Carpenter Freeway
Irving, TX 75062

Vizient Supply, LLC
290 East John Carpenter Freeway
Irving, TX 75062

VO BRYANT OD
Address on File

Voels, Richard
Address on File

Vojnyk, Krystyna T
Address on File

VOLK JAMES OD
Address on File

VOLKMANN INC
1900 FROST RD STE 102
BRISTOL, PA 19007-1519

VONAGE BUSINESS SOLUTIONS INC
PO BOX 392415
PITTSBURGH, PA 15251-9415

Vorties, Fatia Cherron
Address on File

Vorties, Rahneecia Leshae
Address on File

Vostrova, Svetlana
Address on File

Voznyuk, Vitaliy P
Address on File

VT HOLDING LLC
14425 COLLEGE BOULEVARD
SUITE 140
LENEXA, KS 66215

VT Holding, LLC dba Versatech Automation
Joe Forbes
1609 W. Wensing Ave.
Effingham, IL 62401

VTH AUBURN UNVERSITY
AUBURN1220 WIRE ROAD
AUBURN, AL 36849

VTH COLORADO STATE
6003 CAMPUS DELIVERYACCOUNTS PAYABLE
FORT COLLINS, CO 80523

VTH GEORGIA
424 E BROAD ST RM 302ACCOUNTS PAYABLEBUSINESS SERVICES BLDG
ATHENS, GA 30602

VTH KANSAS STATE
1800 DENISON AVENUEA-111 MOSIER HALL
MANHATTAN, KS 66506

VTH MICHIGAN STATE UNIVERSITY
166 SERVICE RD RM 103ACCOUNTS PAYABLE DEPARTMENT
EAST LANSING, MI 48824

VTH OHIO STATE
120 STORES & RECING BUILDING2650 KENNY RD
COLUMBUS, OH 43210

VTH PURDUE
LYNN HALL, ROOM G-361625 HARRISON STREETTEACHING HOSPITAL PHARMACY
WEST LAFAYETTE, IN 47907

VTH TENNESSEE
OF VETERINARY MEDICINEPHARMACY - RM C1222407 RIVER RD
KNOXVILLE, TN 37996

VTH TEXAS A&M
VETERINARY MEDICAL TEACHING HOSPITALHWY 60 BLDG 5084457 TAMU
COLLEGE STATION, TX 77843

VTH TUFTS UNIVERSITY
SCHOOL OF VETERINARY MEDICINE200 WESTBORO ROAD
N GRAFTON, MA 01536

VTH UNIVERSITY OF MISSOURI
UNIV OF MISSOURI, CLYDESDALEHALL, 900 EAST CAMPUS DRIVECOLLEGE OF
VETERINARY MEDICINE
COLUMBIA, MO 65211

VTH VA TECH SA
245 DUCK POND DRIVECOLLEGE OF VETERINARY MEDATTN HOSPITAL
BOOKKEEPER
BLACKSBURG, VA 24061

VTH WASHINGTON STATE
HOSPITAL PHARMACY, RM 1701205 OTT RD
PULLMAN, WA 99164

VT-JCODE
STATE AGENCY OF HUMAN SVCS DVHA-AR
PO BOX 1335
WILLISTON, VT 05495-1645

VT-MCO JCODE
STATE AGENCY OF HUMAN SVCS DVHA-AR
PO BOX 1335
WILLISTON, VT 05495

VT-MEDICAID
STATE AGENCY OF HUMAN SVCS DVHA-AR
PO BOX 1335
WILLISTON, VT 05495-1645

VT-SPAP
STATE AGENCY OF HUMAN SVCS DVHA-AR
PO BOX 1335
WILLISTON, VT 05495-1645

VU LANI MD
Address on File

Vuglar, Mikaela
Address on File

Vuligonda, Narender Sneha
Address on File

Vuyyuru, Poornima
Address on File

VWR INTERNATIONAL
P. O. BOX 640169
PITTSBURGH, PA 15264-0169

VWR International LLC
Nathan Caplinger
100 Matsonford Road
Ste 200
Radnor, PA 19087

Vyas, Bhargav
Address on File

W B MASON CO INC
PO BOX 981101
BOSTON, MA 02298-1101

W NUHSBAUM INC
760 RIDGEVIEW DRIVE
MCHENRY, IL 60050

W R GRACE & CO
7500 GRACE DRIVE
COLUMBIA, MD 21044

W REX HAWKINS MD
Address on File

W S TYLER - REMIT
PO BOX 78000
DEPT 781849
DETROIT, MI 48278

W45V USASOC SERVICE ELEMENT
Bldg J 2050
Fort Bragg, NC 28310

WA Department of Health
111 Israel Rd SE
Tumwater, WA 98501

WA HEALTH CARE AUTHORITY
JOHNNA ZIEGLER
626 8TH AVENUE SE P.O. BOX 45510
OLYMPIA, WA 98501

WA-ADAP
PO BOX 47840
ATTN INGRID ELSINGA
OLYMPIA, WA 98504-7840

Wade, Cubie
Address on File

Wadhwa, Manish
Address on File

Waghela, Hemrajsinh D
Address on File

WAGNER MACULA & RETINA CENTER
WAGNER ALAN LEWIS6160 KEMPSVILLE CIRCLESUITE 250B
NORFOLK, VA 23502

Wagner, Megan D
Address on File

Wagner, Peggy L
Address on File

Wagner, Scott Eric
Address on File

WAH-ZHA-ZHI HLTH CTR-IHS
715 GRANDVIEW
PAWHUSKA, OK 74056

WAH-ZHA-ZHI HLTH CTR-IHS
715 Grandview Ave
Pawhuska, OK 74056

WAKEFERN GENERAL MERCHANDISE
355 DAVISON MILL RD
JAMESBURG, NJ 08831

WAKEFIELD EYE CARE PLLC
ALOZIE-UDDOH IHUOMA U1825 NEREID AVENUE
BRONX, NY 10466

WAKEMED HOSPITAL
PO BOX 14549
RALEIGH, NC 27620

Walbring, David Charles
Address on File

Waldbeesser, Tia Ann
Address on File

Walden, Ryan C
Address on File

Walgreen Co.
104 Wilmot Road
MS# 1425
Deerfield, IL 60015

WALGREEN COMPANY
PO BOX 653039
DALLAS, TX 75265-3039

Walgreens
Mich McCanna & Tabitha Pitman
200 Wilmot Rd, MS #2002
Deerfield, IL 60015

WALGREENS
PO BOX 653038
DALLAS, TX 75265-3038

WALGREENS
VENDOR #152033PO BOX 4025ATTN DC PAYABLES
DANVILLE, IL 61834-4025

WALGREENS BOOTS ALLIANCE DEV GMBH
ACCOUNTS PAYABLE
UNTERMATTWEG 8
BERNE,  CH-3027
SWITZERLAND

Walgreens Boots Alliance Development
Untermattweg 8
Berne,  CH-3027
Switzerland

Walgreens Boots Alliance Development GmbH
Untermattweg 8
Berne,  CH-3027
Switzerland

WALGREENS CO
WALGREENS A/PWALGREENS A/P PO BOX 4057
DANVILLE, IL 61834

Walia, Dipanshu
Address on File

WALKER RIVER TRIBAL HLTH
2 HOSPITAL RD PO BOX C
SCHURZ, NV 89427

WALKER RIVER TRIBAL HLTH
PO Box C
Schurz, NV 89427

WALKER STAINLESS EQUIPMENT CO LLC
PO BOX 8569
CAROL STREAM, IL 60197-8569

Walker, Alishea
Address on File

Walker, Patricia Ann
Address on File

Walker, Shakeila U
Address on File

Walker, Talisha
Address on File

Wall, Glen Allen
Address on File

WALLACE R BRIAN OD
Address on File

Wallace, LaBaron
Address on File

Wallace, Marissa Ann
Address on File

Wallach, Scott Alan
Address on File

Walls, Wayne E.
Address on File

WALMART
VENDOR #110392
1108 SE 10TH ST
BENTONVILLE, AR 72716-8004

WALMART C/O ALTUS GLOBAL
C/O ALTUS GLOBAL TRADE SOLUTIONS
2400 VETERANS BLVD STE 300
KENNER, LA 70062

Walmart Inc.
Jinali Desai
C/O ALTUS GLOBAL TRADE SOLUTIONS
2400 VETERANS BLVD STE 300
KENNER, LA 70062

WALMART VISION CENTER
1830 HIGHWAY 82 WESTJAMES STEVENOT OD
TIFTON, GA 31794

WALTER REED HOSPITAL
8901 Wisconsin Ave Bldg 82
Bethesda, MD 20889

Walter, Carlton
Address on File

Walters, Jeremy P
Address on File

WA-MCO
PO BOX 9501
OLYMPIA, WA 98507-9501

WA-MEDICAID
PO BOX 9501
OLYMPIA, WA 98507-9501

WANBLEE HEALTH CENTER
210 First Street
Wanblee, SD 57577

WANG VISION INSTITUTE
1801 WEST END AVESUITE 1150615 321 8881
NASHVILLE, TN 37203

Wang, Amelia L
Address on File

Wang, Bing
Address on File

Wang, Gang Grace
Address on File

Wang, Lucy X.
Address on File

Wang, Wei
Address on File

Wang, Wenqun
Address on File

Wang, Xiaoling
Address on File

WAQAS ILYAS MD
Address on File

Ward, Justin M
Address on File

WAREHOUSE DIRECT
2001 S MOUNT PROSPECT RD
DES PLAINES, IL 60018-1808

Warfield, Palmer
Address on File

Warnsley Jr, Gather B
Address on File

WARREN RETINA ASSOCIATES PA
WARREN KEITH A10100 W. 119TH STREET STE. 260
OVERLAND PARK, KS 66213

Warren, Alisha M
Address on File

Warren, Cheyanne Lynn
Address on File

Warren, Joel
Address on File

WARRENVILLE EYECARE LLC
2 SOUTH 631 ROUTE 59 SUITE 1
WARRENVILLE, IL 60555

WARRIOR OHANA MEDICAL HOME
91-1010 Shangrila St Ste 100
Kapolei, HI 96707

WARSHAUER ELECTRIC SUPPLY CO INC
800 SHREWSBURY AVENUE
TINTON FALLS, NJ 07724

Waseem, Saddaf
Address on File

Washburn, Wescot David
Address on File

Washington Attorney General
Attn Bankruptcy Department
1125 Washington St SE
PO Box 40100
Olympia, WA 98504-0100

Washington DC Office of Tax and Revenue
Bankruptcy Unit, Stephanie Jeterm Supervisory Revenue Officer
1101 4th Street SW
Washington, DC 20024

Washington Department of Ecology
300 Desmond Drive SE
Lacey, WA 98503

Washington Dept of Revenue
Executive Office
PO Box 47450
Olympia, WA 98504

WASHINGTON EYE CENTER INC.
CAIMANO PAUL EDWARD2107 NORTH FRANKLIN DRIVESUITE 1
WASHINGTON, PA 15301

WASHINGTON EYE PHYSICIANS & SURGEONS
5454 WISCONSIN AVE STE 950301-654-5114
CHEVY CHASE, MD 20815

WASHINGTON RETINA PLLC
125 3RD ST NE SUITE 402
AUBURN, WA 98002

Washington Secretary of State
Dolliver Building
801 Capital Way South
Olympia, WA 98501

Washington State Department of Revenue
6500 Linderson Way SW
Tumwater, WA 98501

WASHINGTON UNIVERSITY SCHOOL OF MEDICINE
700 S ROSEDALE AVE
SAINT LOUIS, MO 63110

WASHINGTON VETERANS HOME
1141 Beach Dr Box 698
Retsil, WA 98378

WASHOE TRIBAL CLINIC IHS
1559 Watasheamu Rd
Gardnerville, NV 89460

WASHOE TRIBAL CLINIC IHS
1559 WATASHEMU DRIVE
GARDNERVILLE, NV 89460

Wassel, Stephen P
Address on File

Wasserkrug, Kimberly J.
Address on File

Wassermann, Lynn Marie
Address on File

Waste Management
800 Capitol St
Ste 3000
Houston, TX 77002

WASTE MANAGEMENT
P.O. BOX 4648
CAROL STREAM, IL 60197-4648

Waste Management Intellectual Property Holdings, LLC
800 Capitol St
Ste 3000
Houston, TX 77002

Waste Management of IL
780 N Kirk Rd.
Batavia, IL 60510

WASTE MANAGEMENT OF NJ INC
WASTE MANAGEMENT NEWARK COMMERCIAL
PO BOX 13648
PHILADELPHIA, PA 19101-3648

WATER-JEL TECHNOLOGIES LLC
50 BROAD ST
CARLSTADT, NJ 07072

Water-Jel Techologies, LLC
Jim Geraghty
50 Broad Street
Carlstadt, NJ 07072

Waters Corporation
34 Maple Street
Milford, MA 01757

WATERS JOHN MD
Address on File

WATERS TECHNOLOGIES CORP - REMIT
34 MAPLE ST
MILFORD, MA 01757

Waters Technologies Corporation
34 Maple Street
Milford, MA 01757

Watson Laboratories
400 Interpace Pkwy
Parsippany, NJ 07054-1120

Watson, Marquis Lamont
Address on File

WATSON-MARLOW - REMIT
PO BOX 536285
PITTSBURGH, PA 15253-5904

Watt, George Bovel
Address on File

Watters, Kendall Allen
Address on File

Watto, Sibghat Ullah
Address on File

WAUKEGAN SAFE AND LOCK
1621 GRAND AVE
WAUKEGAN, IL 60085

WAVELENGTH (FORMERLY PERRIGO)
1700 ROUTE 23 NORTH
SUITE 130 FIRST FLOOR
WAYNE, NJ 07470

Weatherford, Matthew D
Address on File

Weaver, Carolyn Alice
Address on File

Weaver, Melissa L
Address on File

Weaver, Shawn L
Address on File

Webb, Ruth
Address on File

Webb, Sheila Dawn
Address on File

WEBER RICHARD MD
Address on File

Webster, Christopher
Address on File

Webster, Karin A
Address on File

Weddle, Jeffrey L
Address on File

Weddle, Patti Ann
Address on File

WEED ARMY COMM HOSP PHCY SVCS
Bldg 170 Room 207
Fort Irwin, CA 92310

Weedman, Cheryl
Address on File

WEGMANS FOOD MARKETS
1500 BROOKS AVEPO BOX 30844
ROCHESTER, NY 14603-0844

Weigel, Tara L.
Address on File

WEILL CORNELL MEDICAL COLLEGE
1300 YORK AVE BOX 40
NEW YORK, NY 10065

WEILL CORNELL MEDICAL COLLEGE
DEPARTMENT OF OPHTHALMOLOGY1305 YORK AVENUE, 11TH FLOORDR.
SZILARD KISS MD
NEW YORK, NY 10021

WEIS MARKETS
PO BOX 471SHAMROCK WHOLESALE1000 S 2ND ST
SUNBURY, PA 17801

WEISS MICHAEL J MD
Address on File

Weisser, Shauna C
Address on File

Weisskopf, Katherine
Address on File

WEISSMAN HAROLD MD PC
Address on File

Weitz, Hannah Lacey
Address on File

Weitz, Sharon Lynn
Address on File

WELCH ALLAN ASSOCIATES
526 SHOUP AVE W
TWIN FALLS, ID 83301

WELCH HOLME & CLARK CO INC
7 AVENUE L
NEWARK, NJ 07105

Welch, Edmund Thomas
Address on File

WELLCARE MCO
PO BOX 935889
ATTN NC WELLCARE MCO
ATLANTA, GA 31193-5889

WELLDYNE RX - FL
500 EAGLES LANDING DRIVE
LAKELAND, FL 33810

Weller, Sharon L
Address on File

Wellington, Kevin Jermaine
Address on File

Wells Jr, Russell I
Address on File

Wells, Danielle
Address on File

Wells, Ivy K
Address on File

Wempen, Jennifer Marie
Address on File

Wenger, David
Address on File

Wentz, Tony Alan
Address on File

Wesco Insurance Company
800 SUPERIOR AVENUE EAST
21ST FLOOR
CLEVELAND, OH 44114

Wesco Insurance Company
P.O. Box 318004
CLEVELAND, OH 44131-8004

WESLEY EYE CENTER
302 OAK HILL RD
JASPER, AL 35504

Wesley, Terence F
Address on File

Wesslund, Kelsey
Address on File

Wesslund, Neil A.
Address on File

WESSON & MOTHERSHED EYE CENTER
WESSON MATTHEW BARKER
3353 NORTH GLOSTER STREET
TUPELO, MS 38804

WEST BOCA EYE CENTER
9325 GLADES ROAD SUITE 201
BOCA RATON, FL 33434

WEST COAST RETINA
JUMPER JAMES M1445 BUSH STREET
SAN FRANCISCO, CA 94109

WEST GEORGIA EYE CARE CENTER
BROOKS JAMES G JR2616 WARM SPRINGS ROAD
COLUMBUS, GA 31904

WEST PHARMA SERVICES
Kimberly Banks MacKay
530 Herman O. West Drive
Exton, PA 19341

WEST PHARMA SERVICES
530 HERMAN O WEST DRIVE
EXTON, PA 19341

West Pharmaceutical Services, Inc.
101 Gordon Drive
Lionville, PA 19341

WEST SUBURBAN EYE ASSOCIATES
1 ERIE COURT SUITE 6140708-848-2400
OAK PARK, IL 60302

WEST SUBURBAN EYE SURGERY CENTER
1440 MAIN STREET
ATTN LAURA BURNS
WALTHAM, MA 02451

WEST TENNESSEE EYE ASSOCIATES
112 STONEBRIDGE BLVDATTN LEANNE SUMMARDBA HIGHES EYE CENTER
JACKSON, TN 38305

WEST TEXAS RETINA CONSULTANTS
PATEL SUNILKUMAR S5441 HEALTH CENTER DR
ABILENE, TX 79606

West Virginia Attorney General
Attn Bankruptcy Department
State Capitol Bldg 1 Rm E-26
1900 Kanawha Blvd., East
Charleston, WV 25305

West Virginia Board of Pharmacy
1207 Quarrier Street, 4th FL
Charleston, WV 25301

West Virginia Dept of Environmental Protection
601 57th Street
Charleston, WV 25304

WEST VIRGINIA EYE CONSULTANTS
501 SUMMERS ST
CHARLESTON, WV 25301

West Virginia Secretary of State
1900 Kanawha Blvd E
Charleston, WV 25305

West Virginia State Tax Dept
Attn Legal Division Bankruptcy Unit
PO Box 766
Charleston, WV 25323-0766

West Virginia State Tax Dept
The Revenue Center
1001 Lee St. E.
Charleston, WV 25301

WEST VIRGINIA UNIVERSITY HOSPITALS INC
PO BOX 8030ATTN ACCOUNTS PAYABLE 230
MORGANTOWN, WV 26506

West, Blake W
Address on File

West, Linda
Address on File

WESTCHESTER EYE SURGEONS
10439 W CERMAK ROAD
WESTCHESTER, IL 60154

Westco F.G. Corporation
Matt Burra
101-105 Cortlandt
Sleepy Hollow, NY 10591

WESTCO FG CORPORATION
Matt Burra
101 Cortlandt St.
Sleepy Hollow, NY 10591

WESTCO FG CORPORATION
101 CORTLANDT STREET
SLEEPY HOLLOW, NY 10591

WESTECH INSPECTION INC
11403 CAMDEN BAY COURT
CYPRESS, TX 77433

Westerhoek, Hendrick
Address on File

WESTERN CAROLINA RETINAL
21 MEDICAL PARK DR838 255 8978
ASHEVILLE, NC 28803

WESTERN MEDICAL EYE CENTER
1800 S HWY 95
STE 2
BULLHEAD CITY, AZ 86442

WESTERN MEDICAL EYE CENTER
1800 S HWY 95STE 29287634333
BULLHEAD CITY, AZ 86442

WESTERN MEDICAL MANAGEMENT
CALLE DR NELSON PEREA #16
MAYAGUEZ, PR 00680

WESTERN PEST SERVICES
423 SHREWSBURY AVE
SHREWSBURY, NJ 07702-4012

WESTLAKE EYE SURGERY CENTER
2900 TOWNSGATE RD #201
WESTLAKE VILLAGE, CA 91361

WESTMED GROUP
800 WESTCHESTER AVENUESUITE N-715
RYE BROOK, NY 10573

Weston, Francia Maria
Address on File

WESTROCK - REMIT
140 WEST INDUSTRY COURT
DEER PARK, NY 11717

WestRock CP
140 West Industry Court
Deer Park, NY 11729

WestRock CP, LLC
1000 Abernathy Road
Atlanta, GA 30328

WestRock CP, LLC
140 West Industry Court
Deer Park, NY 11729

WestrockCP, LLC
1000 Abernathy Rd, NE
Attn General Counsel
Atlanta, GA 30328

WESTSIDE EYE CLINIC
4601 WICHERS DR
MARRERO, LA 70072

WESTWOOD OPHTHALMOLOGY
BIANCHI GLEN MWESTWOOD OPHTHALMOLOGY300 FAIRVIEW AVENUE
WESTWOOD, NJ 07675

WETUMKA IND HLTH CTR IHS
325 S WASHITA
WETUMKA, OK 74883

WETUMKA IND HLTH CTR IHS
325 S Washita St
Wetumka, OK 74883

Wetzel, Matthew M
Address on File

WEX
Tim Watson
1700 E Golf Road, Suite 1000
Schaumburg, IL 60173

WEXXAR PACKG - REMIT
13471 VULCAN WAY
RICHMOND, BC V6V 1K4
CANADA

WHATCOM EYES
2707 COLBY AVE SUITE 1200
EVERETT, WA 98201

Wheat, Darrell R.
Address on File

WHEATON EYE CLINIC
GIESER JON PAUL2015 N MAIN STREET
WHEATON, IL 60187

WHEATRIDGE ORAL SURGERY
7760 W 38TH AVE STE 102NATALIE JEAN SCHAFER DDS
WHEAT RIDGE, CO 80033

Wheeler, Dominique N
Address on File

Whelan Security Co. DBA GardaWorld Security Services
Luke Hutsell
1699 S. Hanley Rd
Suite 350
St. Louis, MO 63144

WHIPPLE EYE CENTER
8244 E US 36TH STSTE 200
AVON, IN 46123

WHITE EAGLE COMM HLTH IHS
200 White Eagle Dr
Ponca City, OK 74601

WHITE EYE ASSOCIATES PA
301 BOWMAN GRAY DRIVE
GREENVILLE, NC 27834

WHITE HOUSE MEDICAL UNIT
250 Murray Ln SW
Washington, DC 20509

WHITE OAK ENVIRONMENTAL & SAFETY
4026 N HAMPTON DRIVE
POWELL, OH 43065

WHITE PLAINS HOSPITAL MEDICAL CENTER
41 EAST POST ROADATTN PHARMACY DEPT
WHITE PLAINS, NY 10601

White, Amber Marie
Address on File

White, Cheryl
Address on File

White, Heather
Address on File

White, Kenneth
Address on File

White, Larry L
Address on File

White, Tiffany J
Address on File

White, Timothy M
Address on File

White, Tyrone
Address on File

WHITEFORT CAPITAL MASTER FUND LP
12 E 49TH ST
40TH FLR
NEW YORK, NY 10017

WHITEHOUSE ANALYTICAL LABS - REMIT
291 ROUTE 22 EAST
WHITEHOUSE, NJ 08888

Whitelow, Tammy Sue
Address on File

WHITEWATER SURGERY CENTER
1900 CHESTER BLVD.
RICHMOND, IN 47374

Whitlock, Phyllis S.
Address on File

Whitmarsh, Joseph William
Address on File

Whitmer, Jennifer S.
Address on File

Whitmer, Karol
Address on File

WHITMORE WAYNE MD
Address on File

Whitworth, Seth M
Address on File

WI DIVISION OF HEALTHCARE ACCESS
JEN KNETTER
313 BLETTNER BLVD
GAINWELL TECHNOLOGY
MADISON, WI 53784

WI DIVISION OF HEALTHCARE ACCESS
KIM WOHLER
1 WEST WILSON STREET
WI DIVISION OF HEALTHCARE ACCESS
MADISON, WI 53701-0309

WI DIVISION OF HEALTHCARE ACCESS
LAURENT FERRARI
313 BLETTNER BLVD.
GAINWELL TECHNOLOGY
MADISON, WI 53784

Wicker, Karen R
Address on File

Wicker, Natalie
Address on File

Wicklund, Matthew D
Address on File

Wicks, Jason
Address on File

Wieczorek, Grazyna
Address on File

WIGGINS EYE CENTER
WIGGINS JOSHUA T
1727 GALLERIA OAKS
TEXARKANA, TX 75503

WIGTON EYE CARE ASSOCIATES
120 HOLLYWOOD DRIVE, STE 102
BUTLER, PA 16001

Wilber, Connie Jean
Address on File

Wilcox, Amy K
Address on File

Wilderman, Angela
Address on File

WILES EYE CENTER
3201 ASHLAND AVENUE
ST JOSEPH, MO 64506

Wiley, Amber Leigh
Address on File

Wiley, Connie A
Address on File

Wiley, David Chris
Address on File

Wiley, Kimberly D
Address on File

Wiley, Madelyn Kate
Address on File

WILFORD HALL MEDCTR/HSLS ROBOT
2480 Ladd St Bldg 3750
Lackland AFB, TX 78236

WILFORD HALL MEDICAL CENTER
2480 Ladd St Bldg 3750
Lackland AFB, TX 78236

WILKENS-ANDERSON COMPANY
4525 WEST DIVISION ST
CHICAGO, IL 60651

WILKES EMANUEL MD PC
Address on File

WILKINSON EYE CENTER
WILKINSON WILLIAM SCOTT
44555 WOODWARD AVE, SUITE 203
PONTIAC, MI 48341

Wilkinson, Andrew Thomas
Address on File

Wilkinson, Donald
Address on File

Wilks, Grace
Address on File

WILL ROGERS HLTHCARE IHS
1020 Lenape Dr
Nowata, OK 74048

Willette, Nicole M
Address on File

WILLIAM BEAUMONT HOSPITAL
PO BOX 5050
TROY, MI 48083-5050

WILLIAM DOTY OD
Address on File

WILLIAM S MIDDLETON OPP
2500 Overlook Ter
Madison, WI 53705

WILLIAM S MIDDLETON VET HOSPITAL
2500 OVERLOOK TERPHARMACY
MADISON, WI 53705

WILLIAMS SCOTSMAN - REMIT
PO BOX 91975
CHICAGO, IL 60693

Williams, Amy L
Address on File

Williams, Brandon Lamont
Address on File

Williams, Carlos
Address on File

Williams, David M
Address on File

Williams, Deliah Patricia
Address on File

Williams, Ebonie Lashae
Address on File

Williams, Eric
Address on File

Williams, Jauna
Address on File

Williams, Jerome
Address on File

Williams, Kari F
Address on File

Williams, Marcie
Address on File

Williams, Phyllis
Address on File

Williams, Sabrina
Address on File

Williams, Sherell Darlene
Address on File

Williams, Tashika T
Address on File

Williams, Tiar Yashi
Address on File

WILLIS KNIGHTON MEDICAL CENTER
2600 GREENWOOD RD
SHREVEPORT, LA 71103

Willis, Aaron J
Address on File

Willis, Caleb Anthony
Address on File

Willis, Kashif
Address on File

Willis, Kendra L
Address on File

Willis, Paul
Address on File

WILLISTON BASIN EYE CARE ASSOC
TOFTE MICHAEL D1500 14TH ST W STE 100
WILLISTON, ND 58801

Willkie Farr & Gallagher LLP
Russ Leaf
787 Seventh Ave
New York, NY 10019

WILLKIE FARR & GALLAGHER LLP
ATTN A/R
787 SEVENTH AVE 38TH FLOOR
NEW YORK, NY 10019-6099

WILLRICH PRECISION INSTRUMENTS CO INC
80 BROADWAY
CRESSKILL, NJ 07626

WILLS COMMUNITY SURGICAL
840 WALNUT STREET
7TH FLOOR
PHILADELPHIA, PA 19107

WILLS SURGERY CENTER
3340 SOUTH BROAD STSTADIUM CAMPUS
PHILADELPHIA, PA 19145

WILMA P MANKILLER HLT IHS
471688 Highway 51
Stilwell, OK 74960

WILMA P MANKILLER HLT IHS
ROUTE 6 BOX 840
STILWELL, OK 74960

WILMER EYE INSTITUTE
SIKDER SHAMEEMA6430 ROCKLEDGE DR STE 600
BETHESDA, MD 20817

WILMER EYE INSTITUTE AT GREENSPRING
10753 FALLS RDSTE 455
LUTHERVILLE, MD 21093

WILMERHALE
PO BOX 7247-8760
PHILADELPHIA, PA 19170-8760

WILMINGTON EYE PA
1729 NEW HANOVER MEDICAL PARK DR910-763-3601
WILMINGTON, NC 28403

WILMINGTON SAVINGS FUND SOCIETY FSB
500 DELAWARE AVENUE
WILMINGTON, DE 19801

WILMINGTON SAVINGS FUND SOCIETY, FSB, AS ADMINISTRATIVE AGENT
500 DELAWARE AVENUE
WILMINGTON, DE 19801

Wilson, Adrian
Address on File

Wilson, Ashanti
Address on File

Wilson, Kristin Renee
Address on File

WILTON FAMILY EYE CARE
1 GRUMMAN HILL RD
WILTON, CT 06897

Wiman, Doreen Mary
Address on File

WI-MEDICAID
DIV OF HEALTH CARE ACCESS &ACCTBLTY
DRUG REBATE PROGRAM
313 BLETTNER BLVD
MADISON, WI 53784

WIN PETER HO MD
Address on File

WINCHESTER EYE SURGERY CENTER
525 AMHERST STREET
WINCHESTER, VA 22601

WIND RIVER CARES - ETHETE
510 ETHETE ROAD
ETHETE, WY 82520

WIND RIVER CARES RIVERTON
511 N 12th St E
Riverton, WY 82501

WIND RIVER CARES RIVERTON
511 NORTH 12 STREET EAST
RIVERTON, WY 82501

WIND RIVER FUND LLC
C/O AKORN HOLDING CO LLC
1925 W FIELD COURT SUITE 300
LAKE FOREST, IL 60045

WINDHAM EYE GROUP
83 QUARRY STPO BOX 16860-423-1619
WILLIMANTIC, CT 06226

Windstream
4001 N Rodney Parham Rd.
Little Rock, AR 72212-2442

Windstream Communication/DBA Paetec
4001 N Rodney Parham Rd
Little Rock, AR 72212

Windstream DBA Paetec
PO BOX 9001013
LOUISVILLE, KY 40290-1013

Winiarski, Daniel John
Address on File

WINN ARMY COMMUNITY HOSPITAL
112 Vilseck Rd Bldg 419
Fort Stewart, GA 31315

WINN ARMY COMMUNITY HOSPITAL
306 Vanguard Rd Bldg 8435
Ft Stewart, GA 31314

WINN ARMY COMMUNITY HOSPITAL
BLDG 71
FORT STEWART, GA 31314

WINN-DIXIE LOGISTICS INC UNIT 1
PO BOX 2519
JACKSONVILLE, FL 32203-2519

Winn-Dixie Stores, Inc.
John Fegan
5050 Edgewood Court
Jacksonville, FL 32254

WINNEBAGO COMPREHENSIVE HEALTHCARE SYSTE
222 SO BLUFF ST PO BOX HH
WINNEBAGO, NE 68071

WINNEBAGO COMPREHENSIVE HEALTHCARE SYSTE
PO Box HH
Winnebago, NE 68071

WINSLOW INDIAN HEALTH CAR
500 N Indiana Ave
Hanford, CA 93230

WINSLOW INDIAN HLTH CARE CENTER, INC
500 Indiana Ave
Winslow, AZ 86047

WINTER PARK VISION SPECIALISTS
1935 STATE RD 436 SUITE 1001
WINTER PARK, FL 32792

Winter, Stephen
Address on File

WINTERS BROS HAULING OF LI LLC
PO BOX 5279
NEW YORK, NY 10008-5279

Winters, Michicko D
Address on File

Wisconsin Attorney General
Attn Bankruptcy Department
Wisconsin Dept. of Justice
114 East, State Capitol
PO Box 7857
Madison, WI 53707-7857

Wisconsin Department of Revenue
Special Procedures Unit
PO Box 8901
Madison, WI 53708-8901

Wisconsin Department of Revenue
Special Procedures Unit
PO Box 8906
Madison, WI 53708-8906

Wisconsin Department of Revenue
2135 Rimrock Road
Madison, WI 53713

Wisconsin Department of Revenue
PO Box 8921
Madison, WI 53708-8921

Wisconsin Dept of Natural Resources
101 S Webster Street
PO Box 7921
Madison, WI 53707-7921

Wisconsin Dept of Revenue
2135 Rimrock Rd
Madison, WI 53713

WISCONSIN VETS HOME SVH2
N 2665 County Road Qq
King, WI 54946

WISCONSIN VISION ASSOCIATES
35263 W STATE ST
BURLINGTON, WI 53105

WISCONSIN VISION ASSOCIATES
PO BOX 900
BURLINGTON, WI 53105

WISCONSIN VISION ASSOCIATES INC
35263 W STATE ST
BURLINGTON, WI 53105

Wise, Christopher James
Address on File

Wise, Cynthia Marie
Address on File

WI-SENIORCARE
DIV OF HEALTH CARE ACCESS &ACCTBLTY
DRUG REBATE PROGRAM
313 BLETTNER BLVD
MADISON, WI 53784

WI-SENIORCARE MEDICAID
DIV OF HEALTH CARE ACCESS &ACCTBLTY
DRUG REBATE PROGRAM
313 BLETTNER BLVD
MADISON, WI 53784

Wisner, Jennifer L
Address on File

WISSEN DIGITAL INC
Ashok K Thatipally
2325 Parklawn Drive Suite G
Waukesha, WI 53186

Wissen Digital, Inc.
2325 Parklawn Drive
Suite G
Waukesha, WI 53186

Wittig, Kent J
Address on File

Witzke, Nicolas
Address on File

WM BEAUMONT ARMY MED CTR
5005 N PIEDRAS BLDG7777 RM 1 5
EL PASO, TX 79920

WM BEAUMONT ARMY MED CTR
5005 N Piedras St Bldg 77775 Rm 1
El Paso, TX 79920

Woheidy, Leila M
Address on File

WOLCHOK EYE ASSOCIATES
3636 UNIVERSITY BLVD SUITE A-2
JACKSONVILLE, FL 32216

WOLF KENNETH J MD
Address on File

WOLFE CLINIC
309 E CHURCH ST
EYE DEPT.
MARSHALLTOWN, IA 50158-2946

Wolfe, Jimmy W
Address on File

Wolski, Louise Catherine
Address on File

WOLTERS KLUWER CLINICAL DRUG INFO
CHICAGO LOCKBOX 62456
62456 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

WOLTERS KLUWER HEALTH INC
16705 COLLECTION CENTER DR
CHICAGO, IL 60693

WOMACK ARMY MED MINI MALL PHY
Bldg 4-1571 Reiley Rd
Fort Bragg, NC 28307

WOMACK ARMY MEDICAL CENTER
2350 Bentridge Ln
Fayetteville, NC 28304

WOMACK ARMY MEDICAL CENTER
Building 4-2817 Reiley Road
Fort Bragg, NC 28310

WOMACK ARMY MEDICAL CENTER
Second Street Building 8-5050
Fort Bragg, NC 28307

Womble, Lindsey Amanda
Address on File

Wonder Health
Lauren Underberg
12790 Merit Drive
Building 9, Suite 700
Dallas, TX 75251

WONDERWARE NORTH
425 CAREDEAN DR
HORSHAM, PA 19044

WONG RAYMOND MD
Address on File

Woo, Alex M
Address on File

WOOD PHILLIPS KATZ CLARK & MORTIMER
500 WEST MADISON STE 1130
CHICAGO, IL 60662

Wood, Carol Katherine
Address on File

Wood, Jimmie Joe
Address on File

Wood, Melanie A
Address on File

WOODBINE EYE CARE
5389 WOODBINE RD
PACE, FL 32571

WOODCOCK MICHAEL OP
2047 VALLEYGATE DRIVE
FAYETTEVILLE, NC 28304

WOODHAMS EYE CLINIC
6105 PEACHTREE DUNWOODY RDBLDG A SUITE 100
ATLANTA, GA 30328

Woodland, Dulani Q
Address on File

WOODLANDS RETINA CENTER
ABDELGHANI WAEL M1001 MEDICAL PLAZA DRIVESUITE 240
THE WOODLANDS, TX 77380

WOODROW WILSON HLTH CTR
100 Lake Traverse Dr
Sisseton, SD 57262

Woods, Darius
Address on File

WOODSTOCK STERILE SOL
Paul Josephs
2210 Lake Shore Drive
Woodstock, IL 60098

WOODSTOCK STERILE SOL - REMIT (CATALENT)
PO BOX 772585
DETROIT, MI 48277-2585

Woodstock Sterile Solutions, Inc.
Paul Josephs
2210 Lake Shore Drive
Woodstock, IL 60098

WOOLFSON EYE INSTITUTE ASC
800 MOUNT VERNON HWY SUITE 130
ATLANTA, GA 30326

WOOSTER EYE CENTER
FENZL THOMAS C3519 FRIENDSVILLE RD
WOOSTER, OH 44691

Worden, Ashley M
Address on File

Works, Stephanie Renee
Address on File

World Courier (Switzerland) S.A.
Heidi Keller & Reto Mohini
Binningerstrasse 95
Allschwil,  CH-4123
Switzerland

World Courier (Switzerland) S.A.
Heidi Keller & Reto Mohini
Chemis des Aulx 12
Plan-les-Ouates,  CH-1228
Switzerland

World Courier (Switzerland) S.A.
Heidi Keller & Reto Mohini
Thurgauerstrasse 74
Zurich,  CH-8050
Switzerland

WORLDBRIDGE PARTNERS
1200 JORIE BLVD
STE 213
OAK BROOK, IL 60523

WORLDWIDE BOOK SERVICES INC
115 FRANKLIN TURNPIKE SUITE 402
MAHWAH, NJ 07430

Wright, Christopher L
Address on File

Wright, Danielle Nichole
Address on File

Wright, Kaitlin Sue
Address on File

Wright, Kathleen Jean
Address on File

Wright, Susan D
Address on File

WRSU-ARAPAHOE HC
14 Great Plains Rd
Arapahoe, WY 82510

WSC-GSP B/L OFFICE PARK (GLENSTAR)
HOLDING VII LLC
FBO METROPOLITAN LIFE INS COMPANY
33307 COLLECTION CENTER DRIVE
CHICAGO, IL 60693

WSC-GSP B/L Office Park Owner VII LLC
c/o Glenstar Asset Management, LLC
55 East Monroe Street, Suite 3950
Chicago, IL 60603

WSC-GSP B/L OFFICE PARK OWNERVII, L.L.C.
c/o Glenstar Asset Management, LLC
55 East Monroe Street, Suite 3950
Attention Michael A. Klein
Chicago, IL 60603

WSC-GSP B/L OFFICE PARK OWNERVII, L.L.C.
c/o Walton Street Capital, L.L.C.
900 North Michigan Avenue, Suite 1900
Attention Each of Angela Lang and Douglas Welke
Chicago, IL 60611

WSC-GSP B/L OFFICE PARKOWNERVII, L.L.C.
c/o Glenstar Asset Management, LLC
2333 WaukeganRoad, Suite 230
Attention Property Manager
Bannockburn, IL 60015

WU GLORIA MD
Address on File

WU PHILLIP MD
Address on File

WU WILSON MD PHD
Address on File

WU WILSON MD PHD
Address on File

Wu, Xuefei
Address on File

WV DEPARTMENT HEALTH & HUMAN RESOURCES
GAIL GOODNIGHT
350 CAPITOL STREET Room 251
BUREAU FOR MEDICAL SERVICES
CHARLESTON, WV 25301-3707

WV DEPARTMENT HEALTH & HUMAN RESOURCES
SARAH SALDANHA
1600 PENNSYLVANIA AVENUE
GAINWELL TECHNOLOGIES
CHARLESTON, WV 25302

WV VETERANS NURSING FAC SVH2
1 Freedoms Way
Clarksburg, WV 26301

WV-MCO
PHYSICIAN ADMIN DRUG REBATE PROGRAM
PO BOX 40209
ATTN MCO DRUG REBATE
CHARLESTON, WV 25364

WV-MEDICAID
PHYSICIAN ADMIN DRUG REBATE PROGRAM
PO BOX 40209
ATTN MEDICAID DRUG REBATE
CHARLESTON, WV 25364

WV-PHYSICIAN ADMINISTERED
PHYSICIAN ADMIN DRUG REBATE PROGRAM
PO BOX 40209
ATTN PHYS ADMIN DRUG REBATE
CHARLESTON, WV 25364

WW HASTINGS INDIAN HP MRX
100 South Bliss Ave
Murfreesboro, TN 37130

WY DEPT OF HEALTH
BRITTANY CLEMENT
45 COMMERCE DR. SUITE 5
CHANGE HEALTHCARE PHARMACY SOLUTIONS
AUGUSTA, ME 04332

WY DEPT OF HEALTH
CORI COOPER
122 WEST 25TH STREET 4 WEST
WDH, DIVISION OF HEALTHCARE FINANCING
CHEYENNE, WY 82002

Wyatt, Sarah M
Address on File

WY-FFSU OBRA
CHANGE HEALTHCARE REBATED SERVICES
PO BOX 21719
CHEYENNE, WY 82003

WYHINNY GEORGE MD
Address on File

WY-JCODE
CHANGE HEALTHCARE REBATED SERVICES
PO BOX 21719
CHEYENNE, WY 82003

Wynn, Shannon
Address on File

Wyoming Attorney General
Attn Bankruptcy Department
109 State Capitol
Cheyenne, WY 82002

Wyoming Board of Pharmacy
1712 Carey Ave Ste 200
Cheyenne, WY 82001

Wyoming Dept of Environmental Quality
200 West 17th Street
Cheyenne, WY 82002

Wyoming Dept of Revenue
122 West 25th Street, Suite E301
Herschler Building East
Cheyenne, WY 82002

WYOMING RETINA ASSOCIATES PC
307 SOUTH JACKSON ST
CASPER, WY 82601

Wyoming Secretary of State
2020 Carey Avenue
Cheyenne, WY 82002-0020

XELLIA PHARMA - REMIT
200 NORTH FIELD ROAD
BEDFORD, OH 44146

Xellia Pharmaceuticals ApS
Dalslandsgade 11
Copenhagen S,  DK-2300
Denmark

Xenos, Christopher Dean
Address on File

XERIMIS INC
102 EXECUTIVE DRIVE
MOORESTOWN, NJ 08057

XGEN PHARMACEUTICALS INC
PO BOX 445
BIG FLATS, NY 14814

Xie, Qinghua
Address on File

Xie, Ying
Address on File

XL CATLIN
SEAVIEW HOUSE
70 SEAVIEW AVENUE
Stamford, CT 06902-6040

XL INSURANCE AMERICA, INC.
505 EAGLEVIEW BOULEVARD
SUITE 100
DEPARTMENT REGULATORY
EXTON, PA 19341-1120

Xu, Jian
Address on File

Yadav, Vineet
Address on File

YAGER LAWN MAINTENANCE LLC
PO BOX 5477
SOMERSET, NJ 08875

YAKIMA INDIAN HLTH CNTR
401 Buster Rd
Toppenish, WA 98948

YALDO MAZIN K MD
Address on File

YALE NEW HAVEN HOSPITAL
PO BOX 1001A/P
NEW HAVEN, CT 06504

YALE NEW HAVEN OPHTHALMOLOGY
495 HAWLEY LANE
STRATFORD, CT 06614

YALE UNIVERSITY
PO BOX 208228ACCOUNTS PAYABLE
NEW HAVEN, CT 06520

YAMANI A MD
Address on File

YANG JEAN MD PC
Address on File

Yang, LiFang
Address on File

YANNUZZI L A MD
Address on File

Yao, Paul
Address on File

Yapor, Joy A
Address on File

Yarbrough, Bradley J
Address on File

Yarkony, Janice
Address on File

YASHAR ALYSON G MD
Address on File

Yeager, Jason Brett
Address on File

YEH HSUSHI MD
Address on File

YEH HSUSHI MD
Address on File

YELLOWHAWK TRIB HLT IHS
Rte 1 Old Hwy 30 Box 160
Pendleton, OR 97801

YEN NELSON T DDS
Address on File

YERINGTON PAIUTE TRIB IHS
171 Campbell Ln
Yerington, NV 89447

YERINGTONPIHS OPNMKTNET30
171 Campbell Ln
Yerington, NV 89447

Yin, Xunlong
Address on File

YMC AMERICA INC
8 CHARLESTOWN STREET
DEVENS, MA 01434

YOKES PHARMACY #13 OTC
1410 W 27th Ave
Kennewick, WA 99337

Yolangco-Sales, Maria Yvonne
Address on File

Yong, Edmund T
Address on File

YORK HOSPITAL C/O WELLSPAN
1001 SOUTH GEORGE STPO BOX 2767 FINANCE DEPT
YORK, PA 17405

Yoss, Benjamin
Address on File

YOUNG CONAWAY STARGATT & TAYLOR
Rockefeller Center
1270 Avenue of the Americas, Suite 2210
New York, NY 10020

YOUNG EYE CLINIC
204 N. MAGDALEN SQUARE337-893-4452
ABBEVILLE, LA 70510

YOUNG MARC MD
Address on File

YOUNG ROBERT L MD INC
Address on File

Young, Anthony Jerome
Address on File

Young, Belinda Charlette
Address on File

Young, Christopher C
Address on File

Young, Delilah Ranay
Address on File

Young, Kathy
Address on File

Young, Pevla
Address on File

Young, Richard E
Address on File

Young, Sarah Catherine
Address on File

Young, Stacy Sherilyn
Address on File

Young, Timothy Isaiah
Address on File

YOUNGER JOSEPH MD
Address on File

Youngren-Ortiz, Susanne R.
Address on File

YOUR EYE ASSOCIATES
2339 NORTH BROAD ST
COLMAR, PA 18915

Yousffi, Mohammed Abdul Hafeez
Address on File

YRC FREIGHT - CHICAGO
PO BOX 93151
CHICAGO, IL 60673-3151

YS MARKETING INC DBA NUMED PHARMA
2004 MCDONALD AVEDBA NUMED PHARMA
BROOKLYN, NY 11223

YS Marketing Inc.
Janay Walker
2004 McDonald Ave
Brooklyn, NY 11223

YS Marketing Inc.
Joel Silberstein
2004 McDonald Ave
Brooklyn, NY 11223

YS Marketing Inc.
Laura Kania
2004 McDonald Ave
Brooklyn, NY 11223

YSASAGA EDWARD J MD
Address on File

Yuan, Haodan
Address on File

Yuen, Amy
Address on File

Yuenger, Judith A
Address on File

Yutzy, Karenza Lea
Address on File

Yutzy, Kristine Suzanne
Address on File

ZACHRY ENGINEERING - REMIT
ATTN TREASURY MANAGEMENT
PO BOX 240130
SAN ANTONIO, TX 78224-0130

Zaerr, Jeremy
Address on File

Zaman, Mostofa
Address on File

Zambrana, Lisandra
Address on File

Zambrano, Laura
Address on File

Zamora, Edgar M
Address on File

Zandbaf, Ashish
Address on File

Zaprudski, Vladimir E
Address on File

ZARCO VISION CENTER
ZARCO ISIDORO
3230 W FLAGLER ST
MIAMI, FL 33135

Zaremba, Marzena
Address on File

ZATKOFF SEALS & PACKINGS
PO BOX 486
FARMINGTON, MI 48332-0486

ZAZULAK GREGORY MD
Address on File

ZEEV STEGMAN MD
Address on File

Zeglinski, Christina M
Address on File

Zelinka, Douglas Anton
Address on File

Zelis
Carrie Bork
2 Crossroads Drive
Bedminster, NJ 07921

ZELJKO VUJASKOVIC
Address on File

ZELLNER JAMES MD
Address on File

ZENEX PRECISION PRODUCTS CORP
69 GEORGE STREET
PATERSON, NJ 07503

Zens, Eric L
Address on File

Zepeda, Maritza
Address on File

ZERO DEFECTS LLC
11 ROCKAWAY PLACE
PARSIPPANY, NJ 07054

ZEROFOX INC
1834 S CHARLES ST
BALTIMORE, MD 21230

Zhang, Cheng
Address on File

Zhang, Hailang
Address on File

Zhang, Hong
Address on File

Zhang, Li
Address on File

Zhang, Su She
Address on File

ZHEJIANG HISUN PHARMA CHINA
Li Yan
Waisha Road No.46
Jiaojiang District
Taizhou,  318000
China

ZHEJIANG HISUN PHARMA CHINA
46 WAISHA ROAD JIAOJIANG DISTRICT
ZHEJIANG PROVINCE
TAIZHOU CITY,  318000
CHINA

Zhejiang Hisun Pharmaceutical Co., Ltd
No. 46 Waisha Road
Jiaojiang District
Taizhou City, Zhejiang 318000
China

Zhejiang Ruibang Laboratories
578 Binahi Tenth Rd.
Economic and Technology Development Zone
Wenzhou, Zhejiang 325025
China

Zheng, Yun
Address on File

Zhong, Ning
Address on File

Ziarnik, Peter Piotr
Address on File

ZIDEK, JAMIE
Address on File

Ziegenbein, Jessica L
Address on File

Zielonka, Ewa D.
Address on File

Ziemer, Bethany M
Address on File

Ziemer, Travis R
Address on File

Zifchak, Jonathan Edward
Address on File

Zikpi, Kokou Mokpokpo
Address on File

Zilberman, Alexander
Address on File

Zimmerman, Debra K.
Address on File

Ziskis, Alla
Address on File

ZLATIN OPTICAL PC
DBA EYE Q OPTOMETRIST-SCARSDALE1098 WILMOT ROAD
SCARSDALE, NY 10583

Zoitke, Paul
Address on File

Zolecki, Victor Albert
Address on File

Zuber, Keith William
Address on File

Zukerberg, Rachel A
Address on File

ZUNI INDIAN HOSPITAL I P
PO Box 467
Zuni, NM 87327

ZUNI INDIAN HOSPITAL I P
PO BOX 467 OFF OF RTE 53
ZUNI, NM 87327

Zwolak, Mary Ann
Address on File

ZYGOSOME LLC
Yizhong Yin
92 Argilla Road
Andover, MA 01810

Zygosome LLC
92 Argilla Rd.
Andover, MA 01810

ZYGOSOME LLC - R&D ONLY
92 ARGILLA ROAD
ANDOVER, MA 01810