**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 7 |
| AKORN HOLDING COMPANY LLC, *et al* [1] | Case No.  23-10253 (KBO) |
| Debtors. | (Jointly Administered) |

**STATEMENT OF FINANCIAL AFFAIRS FOR**
**<u>AKORN OPERATING COMPANY LLC (CASE NO. 23-10255)</u>**

---

[1]    The Debtors in these chapter 7 cases, along with the last four digits of their federal tax identification numbers, and   cases numbers are Akorn Holding Company LLC (9190), Case No. 23-10253 (KBO); Akorn Intermediate Company LLC (6123), Case No. 23-10254 (KBO); and Akorn Operating Company LLC (6184), Case No. 23-10255.  The Debtors' headquarters is located at 5605 CenterPoint Court, Gurnee, IL 60031.

# THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re:<br><br>AKORN HOLDING COMPANY LLC, *et al.*,[1]<br><br>Debtor. | Chapter 7<br><br>Case No. 23-10253 (KBO)<br><br>(Jointly Administered) |

## THE CHAPTER 7 CASES SCHEDULES AND SOFAS GLOBAL NOTES

These Global Notes regarding the above-captioned debtors and debtors in possession (collectively, the "Debtors") Schedules of Assets and Liabilities (the "Schedules") and Statements of Financial Affairs (the "SOFAs") comprise an integral part of the Schedules and SOFAs and should be referred to and considered in connection with any review of them. In the event that the Schedules and/or SOFAs differ from the Global Notes, the Global Notes control.

1. The Debtors prepared these unaudited Schedules and SOFAs pursuant to section 521 of title 11 of the United States Code (the "Bankruptcy Code") and Rule 1007 of the Federal Rules of Bankruptcy Procedure.

2. While the Debtors have made every reasonable effort to ensure that the Schedules and SOFAs are accurate and complete based upon information that was available to them at the time of preparation, inadvertent errors or omissions may exist and the subsequent receipt of information and/or further review and analysis of the Debtors' books and records may result in changes to financial data and other information contained in the Schedules and SOFAs. Moreover, because the Schedules and SOFAs contain unaudited information, which is subject to further review and potential adjustment, there can be no assurance that the Schedules and SOFAs are complete or accurate.

3. In reviewing and signing the Schedules and SOFAs, John Sweeney, the duly authorized and designated representative of the Debtors (the "Designated Representative"), has necessarily relied upon the prior efforts, statements and representations of former employees, personnel, and professionals of the Debtors (the Debtors no longer have any employees). The Designated Representative has not (and could not have) personally verified the accuracy of each such statement and representation that collectively provide the information presented in the Schedules and SOFAs, including but not limited to, statements and representations concerning amounts owed to creditors and their addresses.

4. The Debtors and their past or present directors, officers, employees, attorneys, professionals and agents (including, but not limited to, the Designated Representative), do not guarantee or warrant the accuracy, completeness, or currentness of the data that is provided herein and shall not be liable

---

[1]    The Debtors in these chapter 7 cases, along with the last four digits of their federal tax identification numbers, are Akorn Holding Company LLC (9190), Akorn Intermediate Company LLC (6123), and Akorn Operating Company LLC (6184). The Debtors' headquarters is located at 5605 CenterPoint Court, Gurnee, IL 60031.

for any loss or injury arising out of or caused in whole or in part by the acts, errors or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating or delivering the information contained herein.  The Debtors and their past or present officers, employees, attorneys, professionals and agents (including, but not limited to, the Designated Representative) expressly do not undertake any obligation to update, modify, revise or re-categorize the information provided herein or to notify any third party should the information be updated, modified, revised or re-categorized.  While commercially reasonable efforts have been made to provide accurate and complete information herein, inadvertent errors or omissions may exist.  In no event shall the Debtors or their past or present officers, employees, attorneys, professionals and/or agents (including, but not limited to, the Designated Representative) be liable to any third party for any direct, indirect, incidental, consequential or special damages (including, but not limited to, damages arising from the disallowance of any potential claim against the Debtors or damages to business reputation, lost business or lost profits), whether foreseeable or not and however caused arising from or related to any information provided herein or omitted herein. Disclosure of information in one or more Schedules, one or more SOFAs, or one or more exhibits or attachments to the Schedules or SOFAs, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedules, SOFAs, exhibits, or attachments.

5.    The Debtors reserve their rights to amend the Schedules and SOFAs as may be necessary or appropriate in the Debtors' sole and absolute discretion, including, but not limited to, the right to assert offsets or defenses to (which rights are expressly preserved), or to dispute, any claim reflected on the Schedules as to amount, liability or classification, or to otherwise subsequently designate any claim as "disputed," "contingent" or "unliquidated."  These Global Notes will apply to all such amendments.  Furthermore, nothing contained in the Schedules or SOFAs shall constitute a waiver of the Debtors' rights with respect to the chapter 7 cases and specifically with respect to any issues involving substantive consolidation, equitable subordination and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and other relevant non-bankruptcy laws to recover assets or avoid transfers, or an admission relating to the same.  Any specific reservation or rights contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this paragraph.

6.    Disclosure of information in one or more Schedules, one or more SOFAs, or one or more exhibits or attachments to the Schedules or SOFAs, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedules, SOFAs, exhibits, or attachments.

7.    Any failure to designate a claim listed on the Debtors' Schedules as "disputed," "contingent" or "unliquidated" does not constitute an admission by the Debtors that such amount is not "disputed," "contingent" or "unliquidated."  Additionally, the dollar amounts of claims listed may be exclusive of contingent and additional unliquidated amounts.  Further, the claims of individual creditors are listed as the amounts entered on the Debtors' books and records and may not reflect credits or allowances due from such creditors to the Debtors or setoffs applied by such creditors against amounts due by such creditors to the Debtors with respect to other transactions between them.  The Debtors reserve all of their rights with respect to any such credits and allowances.  Furthermore, listing a claim does not constitute an admission of liability by the Debtor against which the claim is listed or against any of the Debtors.

8.  Some of the Debtors' scheduled assets and liabilities are unknown and/or unliquidated.  In such cases, no amounts are listed or the amounts are listed as "undetermined," "unknown," or to similar effect.  Accordingly, for this and other reasons the Schedules may not fully reflect the aggregate amount of the Debtors' assets and liabilities.

9.  At times, the preparation of the Schedules and the SOFAs required the Debtors to make assumptions that may affect the reported amounts of assets and liabilities, the disclosures of contingent assets and liabilities, and/or other items. Actual results could differ from those estimates. Pursuant to Fed. R. Bankr. P. 1009, the Debtors may amend their Schedules and SOFAs as they deem necessary and appropriate to reflect material changes.  In addition, the Debtors, for the benefit of their estates, reserve the right to dispute or to assert offsets or defenses to any claim listed on the Schedules or SOFAs.

10. Given the differences between the information requested in the Schedules and the financial information utilized under generally accepted accounting principles in the United States ("GAAP"), the aggregate asset values and claim amounts set forth in the Schedules may not necessarily reflect the amounts that would be set forth in a balance sheet prepared in accordance with GAAP.

11. It would be prohibitively expensive, unduly burdensome, and an inefficient use of estate assets for the Debtors to obtain current market valuations of all of their assets.  For these reasons, the Debtors have indicated in the Schedules and SOFAs that the values of certain assets and liabilities are undetermined or unknown.  Unless otherwise indicated, the Debtors generally used net book values as of January 31, 2023.  Exceptions to this include Schedule A/B Question 3, Schedule D, and Schedule E/F, which are as of the February 23, 2023 (the "Petition Date"), and certain other assets. Certain other assets, such as investments in subsidiaries and other intangible assets, are listed as undetermined amounts, as the net book values may differ materially from fair market values. Amounts ultimately realized may vary from net book value (or whatever value was ascribed) and such variance may be material. Accordingly, the Debtors reserve all of their rights to amend or adjust the value of each asset set forth herein. In addition, the amounts shown for total liabilities exclude items identified as "unknown" or "undetermined," and, thus, ultimate liabilities may differ materially from those stated in the Schedules and SOFAs. Also, assets that have been fully depreciated or that were expensed for accounting purposes either do not appear in these Schedules and SOFAs or are listed with a zero-dollar value, as such assets have no net book value. The omission of an asset from the Schedules and SOFAs does not constitute a representation regarding the ownership of such asset, and any such omission does not constitute a waiver of any rights of the Debtors with respect to such asset.  Given, among other things, the current market valuation of certain assets and the valuation and nature of certain liabilities, nothing in the Schedules and SOFAs shall be, or shall be deemed to be, an admission that any Debtor was solvent or insolvent as of the Petition Date.

12. Certain legal actions or administrative proceedings (collectively, the "Actions") reflected against a particular Debtor may relate to any of the other Debtors. The Debtors made reasonable efforts to accurately record the Actions in the Schedules and SOFAs of the Debtor that is the party to the Action. The inclusion of any Action in the Schedules and SOFAs does not constitute an admission by the Debtors of liability, the validity of any Action or the amount of any potential claim that may result from any claims with respect to any Action, or the amount and treatment of any potential claim resulting from any Action currently pending or that may arise in the future.

13. Certain of the Debtors' assets, liabilities, and prepetition payments may properly be disclosed in response to multiple parts of the Schedules and SOFAs. To the extent these disclosures would be duplicative, the Debtors may have determined to only list such assets, liabilities, and prepetition payments once.

14. The Debtors have not included in the Schedules and SOFAs the future obligations of any capital or operating leases. To the extent that there was an amount outstanding as of the Petition Date, the creditor has been included on Schedule F of the Schedules.

15. The Debtors have used reasonable efforts to locate and identify guarantees and other secondary liability claims (collectively, the "Guarantees") in each of their executory contracts, unexpired leases, secured financings, debt instruments, and other such agreements. Where such Guarantees have been identified, they have been included in the relevant Schedule H for the Debtor or Debtors affected by such Guarantees. However, certain Guarantees embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments, and other such agreements may have been inadvertently omitted. Thus, the Debtors reserve all of their rights to amend the Schedules to the extent that additional Guarantees are identified.

16. Exclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have been abandoned, have been terminated, or otherwise have expired by their terms, or have been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction. Conversely, inclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have not been abandoned, have not been terminated, or otherwise have not expired by their terms, or have not been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction. The Debtors have made every effort to attribute intellectual property to the rightful Debtor owner, however, in some instances, intellectual property owned by one Debtor may, in fact, be owned by another. Accordingly, the Debtors reserve all of their rights with respect to the legal status of any and all intellectual property rights.

17. The inventories, property, and equipment listed in the Schedules and SOFAs are presented as of January 31, 2023 without consideration of any asserted mechanics', materialmen, or similar liens that may attach (or have attached) to such inventories, property, and equipment.

18. To prepare and file the Schedules as close to the Petition Date as possible, management was required to make certain estimates and assumptions that affected the reported amounts of these assets and liabilities. The Debtors reserve all rights to amend the reported amounts of assets and liability to reflect changes in those estimates or assumptions.

19. In the circumstance where the Schedules and Statements require information regarding "insiders," the Debtors have included information with respect to the individuals who the Debtors believe may be included in the definition of "insider" set forth in section 101(31) of the Bankruptcy Code during the relevant time periods. The listing of a party as an insider for purposes of the Schedules and Statements is not intended to be, nor should it be, construed as an admission of any fact, right, claim, or defense and all such rights, claims, and defenses are hereby expressly reserved. Information regarding the individuals listed as insiders in the Schedules and Statements has been included for informational purposes only and such information may not be used for: (1) the

purposes of determining (a) control of the Debtors; (b) the extent to which any individual exercised management responsibilities or functions; (c) corporate decision-making authority over the Debtors; or (d) whether such individual could successfully argue that he or she is not an insider under applicable law, including the Bankruptcy Code and federal securities laws, or with respect to any theories of liability; or (2) any other purpose.

**Specific Disclosures Regarding the Schedules**

20. With respect to Schedule A/B Part 1, question 3 and 4, the account balances are as of the Petition Date.

21. With respect to Schedule A/B Part 2, question 7, the Debtors are required to make deposits from time to time with various vendors, landlords, and service providers in the ordinary course of business. The Debtors have exercised reasonable efforts to report the current value of any deposits. The Debtors may have inadvertently omitted deposits and conversely may have reported deposits that are no longer outstanding. The Debtors reserve their rights, but are not required, to amend the Schedules and SOFAs if deposits are incorrectly identified.

22. With respect to Schedule A/B Part 2, questions 6-8, certain payments disclosed may not be reimbursable to the Debtors due to potential counterclaims against the Debtors or other potential offsetting obligations

23. With respect to Schedule A/B Part 2, question 8, the Debtors are required to make prepayments from time to time with various vendors, landlords, and service providers as part of the ordinary course of business. The Debtors have exercised reasonable efforts to identify any prepayments. The Debtors may have inadvertently omitted certain prepayments and conversely may have reported prepayments for which services have already been provided. The Debtors reserve their rights, but are not required, to amend the Schedules and SOFAs if prepayments are incorrectly identified

24. With respect to Schedule A/B, Part 2, questions 6-7, the balances reported are as of January 31, 2023, and reflect a previous retainer for their bankruptcy counsel, Young Conaway Stargatt & Taylor, LLP ("Young Conaway"). This amount is listed purely for administrative reasons as a result of the reporting date. The retainer amounts paid by the Debtors to Young Conaway are on an earned upon receipt basis and, thus, do not constitute an interest of the Debtors in property. The total amount paid to Young Conaway is listed in response to SOFA question 11.

25. With respect to Schedule A/B Part 3, question 11a, the gross accounts receivable balance is as of January 31, 2023. For the Debtors, the value of the net accounts receivable balance may be lower due to credits and deductions permitted under the Debtors' customer programs including chargebacks, rebates, product returns, discounts and other programs pursuant to which customers may receive discounts or make deductions from future payments. These programs are consistent with the ordinary course in the Debtors' industry. These programs can be particularly voluminous, unduly burdensome and cost for the Debtors regularly document.

26. Ownership interests in subsidiaries and affiliates have been listed in Schedule A/B, Part 4 as undetermined. The Debtors make no representation as to the value of their ownership of each subsidiary as the fair market value of such ownership is dependent on numerous variables and factors and may differ significantly from their net book value.

27. With respect to Schedule A/B Part 4, question 14, the Debtors' have listed a *de minimis* amount of stock in Nicox SA. However, other than legacy financial statements, the Debtors do not currently possess records or knowledge regarding this stock.

28. With respect to Schedule A/B Part 7, office furniture, fixtures, and equipment; and collectibles, dollar amounts are presented net of accumulated depreciation and other adjustments. Because of the large number of furniture, fixtures, and equipment, as well as the difficulty of listing out every one of these assets, these items are listed as group line items. The Debtors may lease furniture, fixtures, and equipment from certain third party lessors. Any such leases are set forth in the Schedules and SOFAs. Nothing in the Schedules and SOFAs is or shall be construed as an admission as to the determination as to the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtors reserve all of their rights with respect to same.

29. With respect to Schedule A/B Part 8, question 50, machinery, fixtures and equipment (excluding farm machinery and equipment), dollar amounts are presented net of accumulated depreciation and other adjustments. Because of the large number of machinery, fixtures and equipment, as well as the difficulty of listing out every one of these assets, these items are listed as group line items. The Debtors may lease machinery, fixtures and equipment from certain third party lessors. Any such leases are set forth in the Schedules and SOFAs. Nothing in the Schedules and SOFAs is or shall be construed as an admission as to the determination as to the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtors reserve all of their rights with respect to same.

30. With respect to Schedule A/B Part 9, because of the large number of the Debtors' executory contracts and unexpired leases, as well as the size and scope of such documents, the Debtors have not attached such agreements to Schedule A/B. Instead, the Debtors have only listed such agreements on Schedule G.

31. With respect to Schedule A/B Part 10, the Debtors review goodwill and other intangible assets having indefinite lives for impairment annually or when events or changes in circumstances indicate the carrying value of these assets might exceed their current fair values. The Debtors report intellectual property assets as net book value based on the Debtors' books and records whenever applicable. For that reason, values are listed as unknown or undetermined where appropriate.

32. With respect to Schedule A/B Part 11, dollar amounts are presented net of impairments and other adjustments. With respect to "Contingent and Unliquidated Claims or Causes of Action of Every Nature, including Counterclaims of the Debtor and Rights to Setoff Claims," in the ordinary course of business, the Debtors may have accrued, or may subsequently accrue, certain rights to counter-claims, cross-claims, setoffs, refunds with their customers and suppliers, or potential warranty claims against their suppliers. Additionally, certain of the Debtors may be party to pending litigation in which the Debtors have asserted, or may assert, claims as a plaintiff or counter-claims and/or cross-claims as a defendant. Because certain of these claims are unknown to the Debtors and not quantifiable as of the Petition Date, they may not be listed on Schedule A/B, Part 11. With respect to "Interests in Insurance Policies or Annuities," the Debtors maintain a variety of insurance policies including property, general liability, and workers' compensation policies and other employee related policies. The Debtors believe that there is little or no cash value to the vast majority of such insurance policies. Accordingly, such policies are not listed on Schedule A/B, Part

11. To the extent an insurance policy is determined to have value, it will be included in Schedule A/B.

33. With respect to Schedule D, except as otherwise agreed pursuant to a stipulation, or agreed order, or general order entered by the Bankruptcy Court that is or becomes final, the Debtors and their estates reserve their rights to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a creditor listed on Schedule D of any Debtor. Moreover, although the Debtors may have scheduled claims of various creditors as secured claims, the Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument related to such creditor's claim. The Debtors made reasonable, good faith efforts to include all liens on Schedule D, but may have inadvertently omitted to include an existing lien because of, among other things, the possibility that a lien may have been imposed after the Uniform Commercial Code searches were performed or a vendor may not have filed the requisite perfection documentation. Moreover, the Debtors have not included on Schedule D parties that may believe their Claims are secured through setoff rights or inchoate statutory lien rights. Although there are multiple parties that hold a portion of the debt included in the Debtors' prepetition secured credit facility and other funded secured indebtedness, only the administrative agents have been listed for purposes of Schedule D. The amounts reflected outstanding under the Debtors' prepetition funded indebtedness reflect approximate amounts as of the Petition Date.

34. Debtor Akorn Operating Company LLC ("AOCL") and Debtor Akorn Intermediate Company LLC ("AICL") are parties to that certain Credit Agreement, dated as of October 1, 2020, by and among AOCL, AICL, the other Loan Parties (as defined therein) party thereto, the Lenders (as defined therein) party thereto, and MidCap Financial Trust (as Administrative Agent) (the "ABL Credit Agreement"), pursuant to which AOCL and AICL received a revolving line of credit in an initial aggregate amount of $160,000,000. The ABL Facility is secured under a Pledge and Security Agreement (subject to the terms of the Intercreditor Agreement (as defined below) with the Term Loan lenders) by a first priority security interest in all accounts, all inventory, all deposit accounts, all cash and cash equivalents, all equipment located in the United States, all real property located in the United States and all improvements and fixtures thereon, and all books, records, and proceeds related to the foregoing (the "ABL Collateral") and a second priority security interest in all Term Loan Collateral (as defined below).

35. AOCL and AICL are parties to that certain Senior Secured Term Loan Agreement, dated as of October 1, 2020, by and among AOCL, AICL, the other Loan Parties (as defined therein) party thereto, the Lenders (as defined therein) party thereto, and Wilmington Savings Fund Society, FSB (as Administrative Agent) (the "TL Credit Agreement"), pursuant to which AOCL and AICL received a senior secured term loan facility in an initial aggregate amount of $370,000,000. The Term Loan Facility is secured under a Pledge and Security Agreement (subject to the terms of an Intercreditor Agreement with the ABL Lender) by a first priority security interest in all Collateral (other than the ABL Collateral) and the proceeds thereof (the "Term Loan Collateral," and together with the ABL Collateral, the "Collateral") and a second priority security interest in all ABL Collateral.

36.  The ABL Lender and Term Loan Lenders are parties to that certain Intercreditor Agreement, dated as of October 1, 2020, by and among MidCap Funding IV Trust (as successor-by-assignment to MidCap Financial Trust), as Administrative Agent for the ABL Secured Parties (as defined therein) (the "ABL Representative"), Wilmington Savings Fund Society, FSC, as Administrative Agent for the Term Loan Secured Parties (as defined therein) (the "Term Loan Representative"), and each of the Loan Parties party thereto (as defined therein) (the "Intercreditor Agreement"), pursuant to which the ABL Representative and the Term Loan Representative set forth, among other things, (a) their (and the ABL Secured Parties' and the Term Loan Secured Parties') relative lien priorities in the Collateral and enforcement rights and obligations related thereto, (b) the method by and the order in which proceeds of the Collateral shall be applied by the ABL Representative and Term Loan Representative, respectively, (c) the impact on the respective liens of the ABL Representative and Term Loan Representative arising from the sale or disposition of Collateral and (d) the relative rights and obligations of the ABL Representative and Term Loan Representative upon and during the occurrence of any Insolvency Proceeding of any Loan Party (as defined therein).

37.  With respect to Schedule E/F, the listing of any claim on Schedule E/F does not constitute an admission by the Debtors that such claim or any portion thereof is entitled to priority treatment under section 507 of the Bankruptcy Code. The Debtors reserve all of their rights to dispute the amount and/or the priority status of any claim on any basis at any time. With respect to Schedule E/F Part 1, the Debtors have not conducted a legal analysis regarding the potential priority of certain potential claims, such as severance claims, as such an analysis would be prohibitively expensive and unduly burdensome. With respect to Schedule E/F Part 2, all creditors and amounts listed are derived from the Debtors' accounts payable as of the Petition Date. The Debtors are unable to state with certainty the dates that such debts were incurred, and accordingly, the Debtors have not listed the dates that such debts were incurred. The Debtors will, however, provide the chapter 7 trustee with the most recent aging report available.

38.  With respect to Schedule E/F, the Debtors have used reasonable best efforts to list all general unsecured claims against the Debtors based upon the Debtors' existing books and records. Schedule E/F does not include certain deferred credits, deferred charges, deferred liabilities, accruals, or general reserves. Such amounts are general estimates of liabilities and do not represent specific claims as of the Petition Date; however, such amounts are reflected on the Debtors' books and records as required in accordance with GAAP. Such accruals are general estimates of liabilities and do not represent specific claims as of the Petition Date. Schedule E/F does not include certain reserves for potential unliquidated contingencies that historically were carried on the Debtors' books as of the Petition Date; such reserves were for potential liabilities only and do not represent actual liabilities as of the Petition Date. The claims listed in Schedule E/F arose or were incurred on various dates. In certain instances, the date on which a claim arose is an open issue of fact. Determining the date upon which each claim in Schedule E/F was incurred or arose would be unduly burdensome and cost prohibitive and, therefore, the Debtors do not list a date for each claim listed on Schedule E/F. Moreover, the Debtors may have purchased or received certain goods within 20 days of the Petition Date, but such transactions (if any) may not be currently contained in the Debtors' books and records.

39.  Schedule E/F contains information regarding potential and pending litigation involving the Debtors. In certain instances, the Debtor that is the subject of the litigation is unclear or undetermined. To the extent that litigation involving a particular Debtor has been identified, however, such

information is contained in the Schedule for that Debtor. Schedule E/F reflects the prepetition amounts owing to counterparties to executory contracts and unexpired leases. Such prepetition amounts, however, may be paid in connection with the assumption, or assumption and assignment, of an executory contract or unexpired lease. In addition, Schedule E/F does not include rejection damage claims of the counterparties to the executory contracts and unexpired leases that have been or may be rejected, to the extent such damage claims exist. Except in certain limited circumstances, the Debtors have not scheduled contingent and unliquidated liabilities related to guaranty obligations on Schedule E/F. Such guaranties are, instead, listed on Schedule H. The claims of individual creditors for, among other things, goods, services, or taxes listed on the Debtors' books and records may not reflect credits or allowances due from such creditors. The Debtors reserve all of their rights in respect of such credits or allowances. The dollar amounts listed may be exclusive of contingent or unliquidated amounts. Unless the Debtors were required to pay ancillary costs, such as freight, miscellaneous fees and taxes, such costs are not included in the liabilities scheduled, as such amounts do not represent actual liabilities of the Debtor.

40. The businesses of the Debtors are complex and, while every effort has been made to ensure the accuracy of Schedule G, inadvertent errors or omissions may have occurred. The Debtors hereby reserve all of their rights to (i) dispute the validity, status or enforceability of any contracts, agreements or leases set forth in Schedule G and (ii) amend or supplement such Schedule as necessary. Although the Debtors made diligent efforts to attribute an executory contract to its rightful Debtor, in certain instances, the Debtors may have inadvertently failed to do so. Accordingly, the Debtors reserve all of their rights with respect to the named parties of any and all executory contracts, including the right to amend Schedule G. Furthermore, the Debtors reserve all of their rights, claims and causes of action with respect to the contracts and agreements listed on the Schedules, including the right to dispute or challenge the characterization or the structure of any transaction, document or instrument. The presence of a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or an unexpired lease. The Debtors do not make, and specifically disclaim, any representation or warranty as to the completeness or accuracy of the information set forth on Schedule G. The Debtors hereby reserve all of their rights to dispute the validity, status, or enforceability of any contract, agreement, or lease set forth in Schedule G and to amend or supplement Schedule G as necessary. The contracts, agreements, and leases listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters, memoranda, and other documents, instruments, and agreements that may not be listed therein despite the Debtors' use of reasonable efforts to identify such documents. Further, unless otherwise specified on Schedule G, each executory contract or unexpired lease listed thereon shall include all exhibits, schedules, riders, modifications, declarations, amendments, supplements, attachments, restatements, or other agreements made directly or indirectly by any agreement, instrument, or other document that in any manner affects such executory contract or unexpired lease, without respect to whether such agreement, instrument or other document is listed thereon.

41. In some cases, the same supplier or provider appears multiple times on Schedule G. This multiple listing is intended to reflect distinct agreements between the applicable Debtor and such supplier or provider.

42. In the ordinary course of business, the Debtors may have issued numerous purchase orders for supplies, product, and related items which, to the extent that such purchase orders constitute executory contracts, are not listed individually on Schedule G. To the extent that goods were delivered under purchase orders prior to the Petition Date, vendors' claims with respect to such delivered goods are included on Schedule E/F.

43. As a general matter, certain of the Debtors' executory contracts and unexpired leases could be included in more than one category. In those instances, one category has been chosen to avoid duplication. Further, the designation of a category is not meant to be wholly inclusive or descriptive of the entirety of the rights or obligations represented by such contract.

44. Certain of the executory contracts and unexpired leases listed on Schedule G may contain certain renewal options, guarantees of payment, options to purchase, rights of first refusal, right to lease additional space, statements of work, and other miscellaneous rights. Such rights, powers, duties, and obligations are not set forth separately on Schedule G. In addition, the Debtors may have entered into various other types of agreements in the ordinary course of their business, such as easements, rights of way, subordination, nondisturbance, and atonement agreements, supplemental agreements, amendments/letter agreements, title agreements, and confidentiality agreements. Such documents also are not set forth in Schedule G.

45. The Debtors hereby reserve all of their rights, claims, and causes of action with respect to the contracts and agreements listed on Schedule G, including the right to dispute or challenge the characterization or the structure of any transaction, document, or instrument related to a creditor's claim, to dispute the validity, status, or enforceability of any contract, agreement, or lease set forth in Schedule G, and to amend or supplement Schedule G as necessary.  Inclusion of any agreement on Schedule G does not constitute an admission that such agreement is an executory contract or unexpired lease and the Debtors reserve all rights in that regard, including, without limitation, that any agreement is not executory, has expired pursuant to its terms, or was terminated prepetition.

46. In addition, certain of the agreements listed on Schedule G may be in the nature of conditional sales agreements or secured financings. The presence of a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease.

47. In the ordinary course of business, the Debtors have entered into numerous contracts or agreements, both written and oral, regarding the provision of certain services on a month to month basis. To the extent such contracts or agreements constitute executory contracts, these contracts and agreements may not be listed individually on Schedule G.

48. Certain of the executory contracts may not have been memorialized and could be subject to dispute; executory agreements that are oral in nature have not been included in Schedule G.

49. In the ordinary course of business, the Debtors may have entered into confidentiality agreements which, to the extent that such confidentiality agreements constitute executory contracts, may not be listed individually on Schedule G.

50. Certain of the executory contracts and unexpired leases listed in Schedule G were assigned to, assumed by, or otherwise transferred to certain of the Debtors in connection with, among other things, acquisitions by the Debtors.

51. The Debtors generally have not included on Schedule G any insurance policies, the premiums for which have been prepaid. The Debtors submit that prepaid insurance policies are not executory contracts pursuant to section 365 of the Bankruptcy Code because no further payment or other material performance is required by the Debtors. Nonetheless, the Debtors recognize that in order to enjoy the benefits of continued coverage for certain claims under these policies, the Debtors may have to comply with certain non-monetary obligations, such as the provision of notice of claims and cooperation with insurers. In the event that the Bankruptcy Court were to ever determine that any such prepaid insurance policies are executory contracts, the Debtors reserve all of their rights to amend Schedule G to include such policies, as appropriate.

52. In addition, Schedule G does not include rejection damage claims of the counterparties to the executory contracts and unexpired leases that have been or may be rejected, to the extent such damage claims exist.

53. Omission of a contract or agreement from Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease. The Debtors' rights under the Bankruptcy Code with respect to any such omitted contracts or agreements are not impaired by the omission. Certain of the agreements listed on Schedule G may have been entered into by or on behalf of more than one of the Debtors. Additionally, the specific Debtor obligor(s) to certain of the agreements could not be specifically ascertained in every circumstance. In such cases, the Debtors have made reasonable efforts to identify the correct Debtors' Schedule G on which to list the agreement and, where a contract party remained uncertain, such agreements may have been listed on a different Debtor's Schedule G.

54. With respect to Schedule H, in the ordinary course of their business, the Debtors pay certain expenses on behalf of their subsidiaries. The Debtors may not have identified certain guarantees that are embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments, and other agreements. Further, certain of the guarantees reflected on Schedule H may have expired or may no longer be enforceable. Thus, the Debtors reserve their rights to amend Schedule H to the extent that additional guarantees are identified or such guarantees are discovered to have expired or become unenforceable.

55. In the ordinary course of their business, the Debtors may be involved in pending or threatened litigation and claims arising out of certain ordinary course of business transactions. These matters may involve multiple plaintiffs and defendants, some or all of whom may assert cross-claims and counter-claims against other parties. Because such claims are contingent, disputed, and/or unliquidated, such claims have not been set forth individually on Schedule H. However, some such claims may be listed elsewhere in the Schedules and SOFAs.

**Specific Disclosures Regarding the SOFAs**

56. With respect to SOFA Part 2 questions 3-4, applicable cash disbursements made through the Petition Date were captured in the disclosure.

57. With respect to SOFA Part 2 questions 3-4, certain payment dates disclosed (particularly those listed with the last day of a particular month) are as of the date the disbursement was posted in the

Debtors' general ledger rather than specific disbursement date.  The Debtors have bank statements available to assist in a full reconciliation between posting date and disbursement date.

58.  With respect to SOFA Part 2 question 6, the Debtors incur certain setoffs and other similar rights during the ordinary course of business. Offsets in the ordinary course can result from various items, including, without limitation, intercompany transactions, pricing discrepancies, returns, warranties, and other disputes between the Debtors and their suppliers. These offsets and other similar rights are consistent with the ordinary course of business in the Debtors' industry and are not tracked separately. Therefore, although such offsets and other similar rights may have been accounted for when certain amounts were included in the Schedules, offsets are not independently accounted for, and as such, are excluded from the Schedules.  In addition, the Debtors engage in several customer programs, including chargebacks, coupon redemption, product returns, rebates, and discounts to customers in the ordinary course of business, and other programs pursuant to which customers may receive credits or make deductions from future payments. These routine programs are consistent with the ordinary course of business in the Debtors' industry. These programs can be particularly voluminous, unduly burdensome, and costly for the Debtors to regularly document.  As such, these transactions were not considered setoffs for the purpose of responding to Question Six of the Statements, although the Debtors reserve all rights with respect thereto and make no admission or waiver thereby.

59.  With respect to SOFA Part 6, question 11, although the Debtors have made reasonable efforts to distinguish between payments made for professional services related and unrelated to their restructuring efforts, some amounts listed in response to Question 11 may include payments for professional services unrelated to bankruptcy.

60.  With respect to SOFA Part 12, questions 22-24, the Debtors historically have operated over a substantial period of time at various locations.  At some locations, the Debtors may no longer have active operations and may no longer have relevant records, or the records may no longer be complete or reasonably accessible or reviewable. In some cases, statutory document retention periods have passed. Further, some individuals who once possessed responsive information may no longer be employed by the Debtors.  For all these reasons, it may not be reasonably possible to identify and supply all of the requested information that is responsive to Questions 22-24.  The Debtors have made commercially reasonable efforts to provide responsive information.  The Debtors acknowledge the possibility that information related to proceedings, governmental notices and reported releases of hazardous materials responsive to Questions 22-24 may be discovered subsequent to the filing of the Schedules and Statements.  The Debtors reserve the right to supplement or amend this response in the future if additional information becomes available.  This response does not include sites or proceedings related to non-environmental laws, such as occupational safety and health laws or transportation laws.  This response is also limited to identifying circumstances in which governmental agencies have alleged in writing that particular operations of the Debtors are in violation of environmental laws and proceedings that have resulted from alleged violations of environmental laws. This response also does not cover: (i) periodic information requests, investigations or inspections from governmental units concerning compliance with environmental laws; or (ii) routine reports and submissions concerning permitted discharges resulting from routine operations where such reports and submissions were made in compliance with regulatory requirements.

61. With respect to SOFA Part 13 question 26(c)-(d), the Debtors contacted various parties in connection with the Debtors' efforts to market their assets and raise new sources of capital, and the Debtors shared certain financial information to certain of those parties, who are not individually disclosed herein.

62. With respect to SOFA Part 13 question 30, Distributions by the Debtors to their directors and officers are listed in response to Question 4. Certain directors and executive officers of Debtor Akorn Operating Company LLC, were also directors and executive officers of certain of the other Debtors and non-Debtor affiliates. Such individuals were only compensated for services rendered on a consolidated basis, so to the extent payments to such individuals are not listed in the response to Question 4 on the Statements for such Debtor affiliates, they did not receive payment from the Debtors for their services as directors or executive officers of these entities. Certain of the Debtors' directors and executive officers received distributions net of tax withholdings in the year preceding the Petition Date. The amounts listed under Question 4 reflect the gross amounts paid to such directors and officers rather than the net amounts after deducting for tax withholdings.

**Fill in this information to identify the case:**

Debtor Name: In re : Akorn Operating Company LLC

United States Bankruptcy Court for the:  District Of Delaware

Case number (if known): 23-10255 (KBO)

☐ Check if this is an amended filing

## Official Form 207

# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy  04/22

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

| Part 1: | Income |
|---|---|

**1. Gross revenue from business**

☐ None

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | | | | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|---|---|---|
| From the beginning of the fiscal year to filing date: | From 1/1/2023<br><u>MM / DD / YYYY</u> | to | Filing date | ☑ Operating a business<br>☐ Other _____ | $ 68,822,586.40 |
| For prior year: | From 1/1/2022<br><u>MM / DD / YYYY</u> | to | 12/31/2022<br><u>MM / DD / YYYY</u> | ☑ Operating a business<br>☐ Other _____ | $ 1,024,727,700.79 |
| For the year before that: | From 1/1/2021<br><u>MM / DD / YYYY</u> | to | 12/31/2021<br><u>MM / DD / YYYY</u> | ☑ Operating a business<br>☐ Other _____ | $ 1,321,721,921.29 |

Debtor:  Akorn Operating Company LLC

Case number *(if known)*:    23-10255

Name

## 2. Non-business revenue

Include revenue regardless of whether that revenue is taxable. Non-business income may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☐ None

| | | | | | Description of sources of revenue | Gross revenue from each source (before deductions and exclusions) |
|---|---|---|---|---|---|---|
| **From the beginning of the fiscal year to filing date:** | From | 1/1/2023 <br> MM / DD / YYYY | to | Filing date | Interest Income | $ 102.47 |
| **For prior year:** | From | 1/1/2022 <br> MM / DD / YYYY | to | 12/31/2022 <br> MM / DD / YYYY | Interest Income | $ 8,042.88 |
| **For the year before that:** | From | 1/1/2021 <br> MM / DD / YYYY | to | 12/31/2021 <br> MM / DD / YYYY | Interest Income | $ 147,431.26 |

Debtor: Akorn Operating Company LLC

Name

Case number *(if known)*    23-10255

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

3. **Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 . (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.1 | 2ND WATCH INC<br><sub>Creditor's Name</sub><br><br>2310 N MOLTER ST SUITE 340<br><sub>Street</sub><br><br><br>LIBERTY LAKE   WA   99019<br><sub>City   State   ZIP Code</sub><br><br><sub>Country</sub> | 12/8/2022 | $ 3,900.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other |
| 3.2 | 2ND WATCH INC<br><sub>Creditor's Name</sub><br><br>2310 N MOLTER ST SUITE 340<br><sub>Street</sub><br><br><br>LIBERTY LAKE   WA   99019<br><sub>City   State   ZIP Code</sub><br><br><sub>Country</sub> | 12/8/2022 | $ 3,900.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other |
| 3.3 | 2ND WATCH INC<br><sub>Creditor's Name</sub><br><br>2310 N MOLTER ST SUITE 340<br><sub>Street</sub><br><br><br>LIBERTY LAKE   WA   99019<br><sub>City   State   ZIP Code</sub><br><br><sub>Country</sub> | 12/8/2022 | $ 4,680.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other |
| 3.4 | ABACO STEEL PRODUCTS<br><sub>Creditor's Name</sub><br><br>40 AERO ROAD SUITE 4<br><sub>Street</sub><br><br><br>BOHEMIA   NY   11716<br><sub>City   State   ZIP Code</sub><br><br><sub>Country</sub> | 11/29/2022 | $ 22,811.25 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other |

Debtor: Akorn Operating Company LLC
_____
Name

Case number *(if known)*    23-10255
_____

| | | | | |
|---|---|---|---|---|
| 3.5 | ABBEY COLOR | 1/26/2023 | $ 39,710.00 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 400 E TIOGA STREET | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | PHILADELPHIA    PA    19134 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.6 | ABBEY COLOR | 1/26/2023 | $ 40,964.00 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 400 E TIOGA STREET | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | PHILADELPHIA    PA    19134 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.7 | ABBEY COLOR | 1/26/2023 | $ 42,188.00 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 400 E TIOGA STREET | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | PHILADELPHIA    PA    19134 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.8 | ABBEY COLOR | 1/26/2023 | $ 42,636.00 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 400 E TIOGA STREET | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | PHILADELPHIA    PA    19134 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

| | | | |
|---|---|---|---|
| **3.9** ABBEY COLOR | 1/26/2023 | $ 44,308.00 | ☐ Secured debt |
| Creditor's Name | | | ☐ Unsecured loan repayments |
| 400 E TIOGA STREET | | | ☒ Suppliers or vendors |
| Street | | | ☐ Services |
| | | | ☐ Other |
| PHILADELPHIA  PA  19134 | | | |
| City  State  ZIP Code | | | |
| Country | | | |

| | | | |
|---|---|---|---|
| **3.10** ABBOTT LABORATORIES CO | 1/27/2023 | $ 264,810.00 | ☐ Secured debt |
| Creditor's Name | | | ☐ Unsecured loan repayments |
| 75 BOUL PIERRE-ROUX CP 307 | | | ☒ Suppliers or vendors |
| Street | | | ☐ Services |
| | | | ☐ Other |
| VICTORIAVILLE  QC  G6P 6S9 | | | |
| City  State  ZIP Code | | | |
| Canada | | | |
| Country | | | |

| | | | |
|---|---|---|---|
| **3.11** ABBOTT LABORATORIES CO | 1/27/2023 | $ 264,810.00 | ☐ Secured debt |
| Creditor's Name | | | ☐ Unsecured loan repayments |
| 75 BOUL PIERRE-ROUX CP 307 | | | ☒ Suppliers or vendors |
| Street | | | ☐ Services |
| | | | ☐ Other |
| VICTORIAVILLE  QC  G6P 6S9 | | | |
| City  State  ZIP Code | | | |
| Canada | | | |
| Country | | | |

| | | | |
|---|---|---|---|
| **3.12** ABS PUMP REPAIR INC | 1/31/2023 | $ 10,224.72 | ☐ Secured debt |
| Creditor's Name | | | ☐ Unsecured loan repayments |
| 89 ALLEN BLVD | | | ☒ Suppliers or vendors |
| Street | | | ☐ Services |
| | | | ☐ Other |
| FARMINGDALE  NY  11735 | | | |
| City  State  ZIP Code | | | |
| Country | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*:    23-10255

Name

| | | | | | |
|---|---|---|---|---|---|
| 3.13 | ABS PUMP REPAIR INC | 2/13/2023 | $ 3,476.00 | ☐ | Secured debt |
| | Creditor's Name | | | ☐ | Unsecured loan repayments |
| | 89 ALLEN BLVD | | | ☒ | Suppliers or vendors |
| | Street | | | ☐ | Services |
| | | | | ☐ | Other |
| | FARMINGDALE    NY    11735 | | | | |
| | City        State    ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.14 | ABSOLUTE PLUMBING OF LONG ISLAND INC | 11/29/2022 | $ 1,401.26 | ☐ | Secured debt |
| | Creditor's Name | | | ☐ | Unsecured loan repayments |
| | 90 F KNICKERBOCKER AVENUE | | | ☒ | Suppliers or vendors |
| | Street | | | ☐ | Services |
| | | | | ☐ | Other |
| | BOHEMIA    NY    11716 | | | | |
| | City        State    ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.15 | ABSOLUTE PLUMBING OF LONG ISLAND INC | 11/29/2022 | $ 3,204.44 | ☐ | Secured debt |
| | Creditor's Name | | | ☐ | Unsecured loan repayments |
| | 90 F KNICKERBOCKER AVENUE | | | ☒ | Suppliers or vendors |
| | Street | | | ☐ | Services |
| | | | | ☐ | Other |
| | BOHEMIA    NY    11716 | | | | |
| | City        State    ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.16 | ABSOLUTE PLUMBING OF LONG ISLAND INC | 1/6/2023 | $ 1,846.63 | ☐ | Secured debt |
| | Creditor's Name | | | ☐ | Unsecured loan repayments |
| | 90 F KNICKERBOCKER AVENUE | | | ☒ | Suppliers or vendors |
| | Street | | | ☐ | Services |
| | | | | ☐ | Other |
| | BOHEMIA    NY    11716 | | | | |
| | City        State    ZIP Code | | | | |
| | Country | | | | |

Debtor:   Akorn Operating Company LLC

Case number *(if known):*   23-10255

Name

| 3.17 | ABSOLUTE PLUMBING OF LONG ISLAND INC | 1/6/2023 | $ | 2,009.56 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | 90 F KNICKERBOCKER AVENUE | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | BOHEMIA    NY    11716 | | | | | |
| | City    State    ZIP Code | | | | | |
| | Country | | | | | |

| 3.18 | ABSOLUTE PLUMBING OF LONG ISLAND INC | 1/12/2023 | $ | 980.00 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | 90 F KNICKERBOCKER AVENUE | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | BOHEMIA    NY    11716 | | | | | |
| | City    State    ZIP Code | | | | | |
| | Country | | | | | |

| 3.19 | ABSOLUTE PLUMBING OF LONG ISLAND INC | 1/12/2023 | $ | 980.00 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | 90 F KNICKERBOCKER AVENUE | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | BOHEMIA    NY    11716 | | | | | |
| | City    State    ZIP Code | | | | | |
| | Country | | | | | |

| 3.20 | ABSOLUTE PLUMBING OF LONG ISLAND INC | 1/12/2023 | $ | 9,341.75 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | 90 F KNICKERBOCKER AVENUE | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | BOHEMIA    NY    11716 | | | | | |
| | City    State    ZIP Code | | | | | |
| | Country | | | | | |

Debtor: Akorn Operating Company LLC

Case number (if known):    23-10255

Name

| 3.21 | ABSOLUTE PLUMBING OF LONG ISLAND INC | 1/26/2023 | $ | 2,118.19 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 90 F KNICKERBOCKER AVENUE | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | BOHEMIA    NY    11716 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| 3.22 | ABSOLUTE PLUMBING OF LONG ISLAND INC | 1/26/2023 | $ | 2,851.41 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 90 F KNICKERBOCKER AVENUE | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | BOHEMIA    NY    11716 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| 3.23 | ABSOLUTE PLUMBING OF LONG ISLAND INC | 1/26/2023 | $ | 3,095.81 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 90 F KNICKERBOCKER AVENUE | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | BOHEMIA    NY    11716 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| 3.24 | ACCURISTIX | 1/6/2023 | $ | 42.18 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 122 STONE RIDGE ROAD | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | VAUGHAN    ON    L4H 0A5 | | | | |
| | City    State    ZIP Code | | | | |
| | Canada | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*:   23-10255

Name

| 3.25 | ACCURISTIX | 1/6/2023 | $ | 542.99 | ☐ Secured debt |
|------|------------|----------|---|--------|----------------|

Creditor's Name

☐ Unsecured loan repayments

122 STONE RIDGE ROAD

☑ Suppliers or vendors

Street

☐ Services

☐ Other

VAUGHAN        ON        L4H 0A5

City        State        ZIP Code

Canada

Country

| 3.26 | ACCURISTIX | 1/6/2023 | $ | 1,525.50 | ☐ Secured debt |
|------|------------|----------|---|----------|----------------|

Creditor's Name

☐ Unsecured loan repayments

122 STONE RIDGE ROAD

☑ Suppliers or vendors

Street

☐ Services

☐ Other

VAUGHAN        ON        L4H 0A5

City        State        ZIP Code

Canada

Country

| 3.27 | ACCURISTIX | 1/6/2023 | $ | 2,034.00 | ☐ Secured debt |
|------|------------|----------|---|----------|----------------|

Creditor's Name

☐ Unsecured loan repayments

122 STONE RIDGE ROAD

☑ Suppliers or vendors

Street

☐ Services

☐ Other

VAUGHAN        ON        L4H 0A5

City        State        ZIP Code

Canada

Country

| 3.28 | ACCURISTIX | 1/6/2023 | $ | 6,052.29 | ☐ Secured debt |
|------|------------|----------|---|----------|----------------|

Creditor's Name

☐ Unsecured loan repayments

122 STONE RIDGE ROAD

☑ Suppliers or vendors

Street

☐ Services

☐ Other

VAUGHAN        ON        L4H 0A5

City        State        ZIP Code

Canada

Country

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

| Name | | | | | | |
|---|---|---|---|---|---|---|

**3.29** ACCURISTIX
Creditor's Name

122 STONE RIDGE ROAD
Street

VAUGHAN            ON            L4H 0A5
City                 State          ZIP Code

Canada
Country

1/31/2023        $              29.65

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

**3.30** ACCURISTIX
Creditor's Name

122 STONE RIDGE ROAD
Street

VAUGHAN            ON            L4H 0A5
City                 State          ZIP Code

Canada
Country

1/31/2023        $              31.55

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

**3.31** ACCURISTIX
Creditor's Name

122 STONE RIDGE ROAD
Street

VAUGHAN            ON            L4H 0A5
City                 State          ZIP Code

Canada
Country

1/31/2023        $              59.44

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

**3.32** ACCURISTIX
Creditor's Name

122 STONE RIDGE ROAD
Street

VAUGHAN            ON            L4H 0A5
City                 State          ZIP Code

Canada
Country

1/31/2023        $             200.04

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.33 | **ACCURISTIX** | 1/31/2023 | $ 6,052.28 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 122 STONE RIDGE ROAD | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | VAUGHAN    ON    L4H 0A5 | | | |
| | City    State    ZIP Code | | | |
| | Canada | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.34 | **ACCURISTIX** | 1/31/2023 | $ 6,052.28 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 122 STONE RIDGE ROAD | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | VAUGHAN    ON    L4H 0A5 | | | |
| | City    State    ZIP Code | | | |
| | Canada | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.35 | **ACCURISTIX** | 2/8/2023 | $ 47.99 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 122 STONE RIDGE ROAD | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | VAUGHAN    ON    L4H 0A5 | | | |
| | City    State    ZIP Code | | | |
| | Canada | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.36 | **AEP ENERGY INC -REMIT** | 11/29/2022 | $ 12,638.53 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 6329 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CAROL STREAM    IL    60197-6329 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*:  23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.37  AEP ENERGY INC -REMIT | 11/29/2022 | $ | 67,472.18 | ☐ Secured debt |
| Creditor's Name | | | | ☐ Unsecured loan repayments |
| PO BOX 6329 | | | | ☒ Suppliers or vendors |
| Street | | | | ☐ Services |
| | | | | ☐ Other |
| CAROL STREAM        IL        60197-6329 | | | | |
| City                State        ZIP Code | | | | |
| Country | | | | |

| | | | | |
|---|---|---|---|---|
| 3.38  AEP ENERGY INC -REMIT | 1/19/2023 | $ | 12,404.24 | ☐ Secured debt |
| Creditor's Name | | | | ☐ Unsecured loan repayments |
| PO BOX 6329 | | | | ☒ Suppliers or vendors |
| Street | | | | ☐ Services |
| | | | | ☐ Other |
| CAROL STREAM        IL        60197-6329 | | | | |
| City                State        ZIP Code | | | | |
| Country | | | | |

| | | | | |
|---|---|---|---|---|
| 3.39  AEP ENERGY INC -REMIT | 1/26/2023 | $ | 14,173.04 | ☐ Secured debt |
| Creditor's Name | | | | ☐ Unsecured loan repayments |
| PO BOX 6329 | | | | ☒ Suppliers or vendors |
| Street | | | | ☐ Services |
| | | | | ☐ Other |
| CAROL STREAM        IL        60197-6329 | | | | |
| City                State        ZIP Code | | | | |
| Country | | | | |

| | | | | |
|---|---|---|---|---|
| 3.40  AEP ENERGY INC -REMIT | 1/26/2023 | $ | 63,541.70 | ☐ Secured debt |
| Creditor's Name | | | | ☐ Unsecured loan repayments |
| PO BOX 6329 | | | | ☒ Suppliers or vendors |
| Street | | | | ☐ Services |
| | | | | ☐ Other |
| CAROL STREAM        IL        60197-6329 | | | | |
| City                State        ZIP Code | | | | |
| Country | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*:    23-10255

Name

| 3.41 | AFLAC PREMIUM HOLDING (#7685) | 1/19/2023 | $ | 14,787.68 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

PO BOX 50013
Street

| | | ☐ Unsecured loan repayments |
| | | ☑ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other |

NEWARK        NJ        07101
City            State        ZIP Code

Country

| 3.42 | AFLAC PREMIUM HOLDING (#7685) | 1/26/2023 | $ | 10,662.56 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

PO BOX 50013
Street

| | | ☐ Unsecured loan repayments |
| | | ☑ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other |

NEWARK        NJ        07101
City            State        ZIP Code

Country

| 3.43 | AFLAC PREMIUM HOLDING (#7685) | 1/26/2023 | $ | 11,027.94 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

PO BOX 50013
Street

| | | ☐ Unsecured loan repayments |
| | | ☑ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other |

NEWARK        NJ        07101
City            State        ZIP Code

Country

| 3.44 | AFLAC PREMIUM HOLDING (#7685) | 1/26/2023 | $ | 11,111.70 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

PO BOX 50013
Street

| | | ☐ Unsecured loan repayments |
| | | ☑ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other |

NEWARK        NJ        07101
City            State        ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

| 3.45 | AFLAC PREMIUM HOLDING (#7685) | 1/26/2023 | $ | 14,544.24 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

| | | | | | ☐ Unsecured loan repayments |
|---|---|---|---|---|---|
| | PO BOX 50013 | | | | ☒ Suppliers or vendors |

Street

| | | | | | ☐ Services |
|---|---|---|---|---|---|
| | | | | | ☐ Other |

| | NEWARK | NJ | 07101 | | |
|---|---|---|---|---|---|

City    State    ZIP Code

Country

| 3.46 | AFLAC PREMIUM HOLDING (#7685) | 1/26/2023 | $ | 16,972.08 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

| | | | | | ☐ Unsecured loan repayments |
|---|---|---|---|---|---|
| | PO BOX 50013 | | | | ☒ Suppliers or vendors |

Street

| | | | | | ☐ Services |
|---|---|---|---|---|---|
| | | | | | ☐ Other |

| | NEWARK | NJ | 07101 | | |
|---|---|---|---|---|---|

City    State    ZIP Code

Country

| 3.47 | AGILENT TECHNOLOGIES -REMIT | 11/29/2022 | $ | (3,820.18) | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

| | | | | | ☐ Unsecured loan repayments |
|---|---|---|---|---|---|
| | 4187 COLLECTIONS CENTER DRIVE | | | | ☒ Suppliers or vendors |

Street

| | | | | | ☐ Services |
|---|---|---|---|---|---|
| | | | | | ☐ Other |

| | CHICAGO | IL | 60693 | | |
|---|---|---|---|---|---|

City    State    ZIP Code

Country

| 3.48 | AGILENT TECHNOLOGIES -REMIT | 11/29/2022 | $ | 328.05 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

| | | | | | ☐ Unsecured loan repayments |
|---|---|---|---|---|---|
| | 4187 COLLECTIONS CENTER DRIVE | | | | ☒ Suppliers or vendors |

Street

| | | | | | ☐ Services |
|---|---|---|---|---|---|
| | | | | | ☐ Other |

| | CHICAGO | IL | 60693 | | |
|---|---|---|---|---|---|

City    State    ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number *(if known)*:    23-10255

Name

| 3.49 | AGILENT TECHNOLOGIES -REMIT | 11/29/2022 | $ | 478.66 | ☐ | Secured debt |
|------|------|------|------|------|------|------|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | 4187 COLLECTIONS CENTER DRIVE | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | CHICAGO     IL     60693 | | | | | |
| | City     State     ZIP Code | | | | | |
| | Country | | | | | |

| 3.50 | AGILENT TECHNOLOGIES -REMIT | 11/29/2022 | $ | 702.15 | ☐ | Secured debt |
|------|------|------|------|------|------|------|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | 4187 COLLECTIONS CENTER DRIVE | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | CHICAGO     IL     60693 | | | | | |
| | City     State     ZIP Code | | | | | |
| | Country | | | | | |

| 3.51 | AGILENT TECHNOLOGIES -REMIT | 11/29/2022 | $ | 1,320.90 | ☐ | Secured debt |
|------|------|------|------|------|------|------|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | 4187 COLLECTIONS CENTER DRIVE | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | CHICAGO     IL     60693 | | | | | |
| | City     State     ZIP Code | | | | | |
| | Country | | | | | |

| 3.52 | AGILENT TECHNOLOGIES -REMIT | 11/29/2022 | $ | 3,595.46 | ☐ | Secured debt |
|------|------|------|------|------|------|------|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | 4187 COLLECTIONS CENTER DRIVE | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | CHICAGO     IL     60693 | | | | | |
| | City     State     ZIP Code | | | | | |
| | Country | | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

| 3.53 | AGILENT TECHNOLOGIES -REMIT | 11/29/2022 | $ | 3,820.18 | | ☐ Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | | ☐ Unsecured loan repayments |
| | 4187 COLLECTIONS CENTER DRIVE | | | | | ☒ Suppliers or vendors |
| | Street | | | | | ☐ Services |
| | | | | | | ☐ Other |
| | CHICAGO    IL    60693 | | | | | |
| | City    State    ZIP Code | | | | | |
| | Country | | | | | |

| 3.54 | AGILENT TECHNOLOGIES -REMIT | 11/29/2022 | $ | 12,530.70 | | ☐ Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | | ☐ Unsecured loan repayments |
| | 4187 COLLECTIONS CENTER DRIVE | | | | | ☒ Suppliers or vendors |
| | Street | | | | | ☐ Services |
| | | | | | | ☐ Other |
| | CHICAGO    IL    60693 | | | | | |
| | City    State    ZIP Code | | | | | |
| | Country | | | | | |

| 3.55 | AGILENT TECHNOLOGIES -REMIT | 1/6/2023 | $ | 441.85 | | ☐ Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | | ☐ Unsecured loan repayments |
| | 4187 COLLECTIONS CENTER DRIVE | | | | | ☒ Suppliers or vendors |
| | Street | | | | | ☐ Services |
| | | | | | | ☐ Other |
| | CHICAGO    IL    60693 | | | | | |
| | City    State    ZIP Code | | | | | |
| | Country | | | | | |

| 3.56 | AGILENT TECHNOLOGIES -REMIT | 1/6/2023 | $ | 510.97 | | ☐ Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | | ☐ Unsecured loan repayments |
| | 4187 COLLECTIONS CENTER DRIVE | | | | | ☒ Suppliers or vendors |
| | Street | | | | | ☐ Services |
| | | | | | | ☐ Other |
| | CHICAGO    IL    60693 | | | | | |
| | City    State    ZIP Code | | | | | |
| | Country | | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

| 3.57 | AGILENT TECHNOLOGIES -REMIT | 1/6/2023 | $ 2,074.00 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | | | | ☒ Suppliers or vendors |
| | 4187 COLLECTIONS CENTER DRIVE | | | ☐ Services |
| | Street | | | ☐ Other |
| | | | | |
| | CHICAGO        IL        60693 | | | |
| | City        State        ZIP Code | | | |
| | Country | | | |

| 3.58 | AGILENT TECHNOLOGIES -REMIT | 1/12/2023 | $ 249.48 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | | | | ☒ Suppliers or vendors |
| | 4187 COLLECTIONS CENTER DRIVE | | | ☐ Services |
| | Street | | | ☐ Other |
| | | | | |
| | CHICAGO        IL        60693 | | | |
| | City        State        ZIP Code | | | |
| | Country | | | |

| 3.59 | AGILENT TECHNOLOGIES -REMIT | 1/12/2023 | $ 316.15 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | | | | ☒ Suppliers or vendors |
| | 4187 COLLECTIONS CENTER DRIVE | | | ☐ Services |
| | Street | | | ☐ Other |
| | | | | |
| | CHICAGO        IL        60693 | | | |
| | City        State        ZIP Code | | | |
| | Country | | | |

| 3.60 | AGILENT TECHNOLOGIES -REMIT | 1/12/2023 | $ 3,069.00 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | | | | ☒ Suppliers or vendors |
| | 4187 COLLECTIONS CENTER DRIVE | | | ☐ Services |
| | Street | | | ☐ Other |
| | | | | |
| | CHICAGO        IL        60693 | | | |
| | City        State        ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

| 3.61 | AGILENT TECHNOLOGIES -REMIT | 1/12/2023 | $ 3,069.00 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | | | | ☒ Suppliers or vendors |
| | 4187 COLLECTIONS CENTER DRIVE | | | ☐ Services |
| | Street | | | ☐ Other |
| | | | | |
| | CHICAGO    IL    60693 | | | |
| | City    State    ZIP Code | | | |
| | | | | |
| | Country | | | |

| 3.62 | AGILENT TECHNOLOGIES -REMIT | 1/12/2023 | $ 5,157.60 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | | | | ☒ Suppliers or vendors |
| | 4187 COLLECTIONS CENTER DRIVE | | | ☐ Services |
| | Street | | | ☐ Other |
| | | | | |
| | CHICAGO    IL    60693 | | | |
| | City    State    ZIP Code | | | |
| | | | | |
| | Country | | | |

| 3.63 | AGILENT TECHNOLOGIES -REMIT | 1/12/2023 | $ 10,387.44 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | | | | ☒ Suppliers or vendors |
| | 4187 COLLECTIONS CENTER DRIVE | | | ☐ Services |
| | Street | | | ☐ Other |
| | | | | |
| | CHICAGO    IL    60693 | | | |
| | City    State    ZIP Code | | | |
| | | | | |
| | Country | | | |

| 3.64 | AGILENT TECHNOLOGIES -REMIT | 1/12/2023 | $ 13,899.90 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | | | | ☒ Suppliers or vendors |
| | 4187 COLLECTIONS CENTER DRIVE | | | ☐ Services |
| | Street | | | ☐ Other |
| | | | | |
| | CHICAGO    IL    60693 | | | |
| | City    State    ZIP Code | | | |
| | | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.65 | AGILENT TECHNOLOGIES -REMIT | 1/12/2023 | $ 32,543.28 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 4187 COLLECTIONS CENTER DRIVE | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CHICAGO   IL   60693 | | | |
| | City   State   ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.66 | AGILENT TECHNOLOGIES -REMIT | 1/12/2023 | $ 49,557.76 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 4187 COLLECTIONS CENTER DRIVE | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CHICAGO   IL   60693 | | | |
| | City   State   ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.67 | AGILENT TECHNOLOGIES -REMIT | 1/19/2023 | $ 1,035.30 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 4187 COLLECTIONS CENTER DRIVE | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CHICAGO   IL   60693 | | | |
| | City   State   ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.68 | AGILENT TECHNOLOGIES -REMIT | 1/19/2023 | $ 7,971.29 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 4187 COLLECTIONS CENTER DRIVE | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CHICAGO   IL   60693 | | | |
| | City   State   ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number (if known): 23-10255

Name

| 3.69 | AGILENT TECHNOLOGIES -REMIT | 1/31/2023 | $ | 87.57 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | 4187 COLLECTIONS CENTER DRIVE | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | CHICAGO    IL    60693 | | | | | |
| | City    State    ZIP Code | | | | | |
| | Country | | | | | |

| 3.70 | AGILENT TECHNOLOGIES -REMIT | 1/31/2023 | $ | 499.80 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | 4187 COLLECTIONS CENTER DRIVE | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | CHICAGO    IL    60693 | | | | | |
| | City    State    ZIP Code | | | | | |
| | Country | | | | | |

| 3.71 | AGILENT TECHNOLOGIES -REMIT | 1/31/2023 | $ | 587.44 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | 4187 COLLECTIONS CENTER DRIVE | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | CHICAGO    IL    60693 | | | | | |
| | City    State    ZIP Code | | | | | |
| | Country | | | | | |

| 3.72 | AGILENT TECHNOLOGIES -REMIT | 1/31/2023 | $ | 632.20 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | 4187 COLLECTIONS CENTER DRIVE | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | CHICAGO    IL    60693 | | | | | |
| | City    State    ZIP Code | | | | | |
| | Country | | | | | |

Debtor:  Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.73 | AGILENT TECHNOLOGIES -REMIT | 1/31/2023 | $  1,385.93 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 4187 COLLECTIONS CENTER DRIVE | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CHICAGO        IL        60693 | | | |
| | City        State        ZIP Code | | | |
| | Country | | | |
| 3.74 | AGILENT TECHNOLOGIES -REMIT | 1/31/2023 | $  1,419.95 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 4187 COLLECTIONS CENTER DRIVE | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CHICAGO        IL        60693 | | | |
| | City        State        ZIP Code | | | |
| | Country | | | |
| 3.75 | AGILENT TECHNOLOGIES -REMIT | 1/31/2023 | $  2,449.71 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 4187 COLLECTIONS CENTER DRIVE | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CHICAGO        IL        60693 | | | |
| | City        State        ZIP Code | | | |
| | Country | | | |
| 3.76 | AGILENT TECHNOLOGIES -REMIT | 1/31/2023 | $  5,307.31 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 4187 COLLECTIONS CENTER DRIVE | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CHICAGO        IL        60693 | | | |
| | City        State        ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC      Case number *(if known)*:   23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.77 | AGILENT TECHNOLOGIES -REMIT | 2/8/2023 | $ 302.55 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 4187 COLLECTIONS CENTER DRIVE | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CHICAGO   IL   60693 | | | |
| | City   State   ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.78 | AGILENT TECHNOLOGIES -REMIT | 2/8/2023 | $ 1,388.42 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 4187 COLLECTIONS CENTER DRIVE | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CHICAGO   IL   60693 | | | |
| | City   State   ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.79 | AGILENT TECHNOLOGIES -REMIT | 2/13/2023 | $ 759.07 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 4187 COLLECTIONS CENTER DRIVE | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CHICAGO   IL   60693 | | | |
| | City   State   ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.80 | AIRMATIC COMPRESSOR SYSTEMS INC | 1/19/2023 | $ 16,238.97 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 700 WASHINGTON AVENUE | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CARLSTADT   NJ   07072 | | | |
| | City   State   ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.81 | AK-MEDICAID | 12/22/2022 | $ (194.57) | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 84991 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | SEATTLE   WA   98124 | | | |
| | City   State   ZIP Code | | | |
| | Country | | | |
| 3.82 | AK-MEDICAID | 12/22/2022 | $ (0.70) | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 84991 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | SEATTLE   WA   98124 | | | |
| | City   State   ZIP Code | | | |
| | Country | | | |
| 3.83 | AK-MEDICAID | 12/22/2022 | $ 18,559.02 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 84991 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | SEATTLE   WA   98124 | | | |
| | City   State   ZIP Code | | | |
| | Country | | | |
| 3.84 | ALBEA AMERICAS -REMIT | 11/29/2022 | $ 13,950.82 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 22647 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | NEW YORK   NY   10087-2647 | | | |
| | City   State   ZIP Code | | | |
| | Country | | | |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

Debtor: Akorn Operating Company LLC

Case number *(if known):*   23-10255

Name

| 3.85 | ALCAMI CORPORATION | 1/12/2023 | $ | 668.00 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | PO BOX 603059 | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | CHARLOTTE   NC   28260 | | | | | |
| | City   State   ZIP Code | | | | | |
| | Country | | | | | |

| 3.86 | ALCAMI CORPORATION | 1/12/2023 | $ | 1,614.00 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | PO BOX 603059 | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | CHARLOTTE   NC   28260 | | | | | |
| | City   State   ZIP Code | | | | | |
| | Country | | | | | |

| 3.87 | ALCAMI CORPORATION | 1/12/2023 | $ | 1,614.00 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | PO BOX 603059 | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | CHARLOTTE   NC   28260 | | | | | |
| | City   State   ZIP Code | | | | | |
| | Country | | | | | |

| 3.88 | ALCAMI CORPORATION | 1/19/2023 | $ | 288.27 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | PO BOX 603059 | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | CHARLOTTE   NC   28260 | | | | | |
| | City   State   ZIP Code | | | | | |
| | Country | | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*:    23-10255

Name

| 3.89 | ALCAMI CORPORATION | 1/19/2023 | $ | 374.90 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | PO BOX 603059 | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | CHARLOTTE    NC    28260 | | | | | |
| | City    State    ZIP Code | | | | | |
| | Country | | | | | |

| 3.90 | ALCAMI CORPORATION | 1/19/2023 | $ | 566.00 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | PO BOX 603059 | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | CHARLOTTE    NC    28260 | | | | | |
| | City    State    ZIP Code | | | | | |
| | Country | | | | | |

| 3.91 | ALCAMI CORPORATION | 1/19/2023 | $ | 852.00 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | PO BOX 603059 | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | CHARLOTTE    NC    28260 | | | | | |
| | City    State    ZIP Code | | | | | |
| | Country | | | | | |

| 3.92 | ALCAMI CORPORATION | 1/19/2023 | $ | 852.00 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | PO BOX 603059 | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | CHARLOTTE    NC    28260 | | | | | |
| | City    State    ZIP Code | | | | | |
| | Country | | | | | |

Debtor: Akorn Operating Company LLC

Case number (if known): 23-10255

Name

| 3.93 | ALCAMI CORPORATION | 1/19/2023 | $ | 939.55 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 603059

☒ Suppliers or vendors

Street

☐ Services

☐ Other

CHARLOTTE    NC    28260

City    State    ZIP Code

Country

| 3.94 | ALCAMI CORPORATION | 1/19/2023 | $ | 1,190.00 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 603059

☒ Suppliers or vendors

Street

☐ Services

☐ Other

CHARLOTTE    NC    28260

City    State    ZIP Code

Country

| 3.95 | ALCAMI CORPORATION | 1/19/2023 | $ | 1,238.00 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 603059

☒ Suppliers or vendors

Street

☐ Services

☐ Other

CHARLOTTE    NC    28260

City    State    ZIP Code

Country

| 3.96 | ALCAMI CORPORATION | 1/19/2023 | $ | 1,518.00 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 603059

☒ Suppliers or vendors

Street

☐ Services

☐ Other

CHARLOTTE    NC    28260

City    State    ZIP Code

Country

Debtor:  Akorn Operating Company LLC

Case number *(if known)*:    23-10255

| | Name | | |
|---|---|---|---|

**3.97** ALCAMI CORPORATION
Creditor's Name

PO BOX 603059
Street

CHARLOTTE          NC          28260
City                State      ZIP Code

Country

1/19/2023          $          1,994.00

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

**3.98** ALCAMI CORPORATION
Creditor's Name

PO BOX 603059
Street

CHARLOTTE          NC          28260
City                State      ZIP Code

Country

1/19/2023          $          1,994.00

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

**3.99** ALCAMI CORPORATION
Creditor's Name

PO BOX 603059
Street

CHARLOTTE          NC          28260
City                State      ZIP Code

Country

1/19/2023          $          2,470.00

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

**3.100** ALCAMI CORPORATION
Creditor's Name

PO BOX 603059
Street

CHARLOTTE          NC          28260
City                State      ZIP Code

Country

1/19/2023          $          2,470.00

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

Debtor:  Akorn Operating Company LLC

Case number *(if known)*:    23-10255

Name

| 3.101 | ALCAMI CORPORATION | 1/19/2023 | $ | 2,475.00 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | PO BOX 603059 | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | CHARLOTTE    NC    28260 | | | | | |
| | City    State    ZIP Code | | | | | |
| | Country | | | | | |

| 3.102 | ALCAMI CORPORATION | 1/19/2023 | $ | 3,658.00 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | PO BOX 603059 | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | CHARLOTTE    NC    28260 | | | | | |
| | City    State    ZIP Code | | | | | |
| | Country | | | | | |

| 3.103 | ALCAMI CORPORATION | 1/31/2023 | $ | 585.97 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | PO BOX 603059 | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | CHARLOTTE    NC    28260 | | | | | |
| | City    State    ZIP Code | | | | | |
| | Country | | | | | |

| 3.104 | ALCAMI CORPORATION | 1/31/2023 | $ | 804.00 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | PO BOX 603059 | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | CHARLOTTE    NC    28260 | | | | | |
| | City    State    ZIP Code | | | | | |
| | Country | | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*:  23-10255

Name

| 3.105 | ALCAMI CORPORATION | 1/31/2023 | $ 1,614.00 | ☐ Secured debt |
|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 603059

☒ Suppliers or vendors

Street

☐ Services

☐ Other

CHARLOTTE    NC    28260
City    State    ZIP Code

Country

| 3.106 | ALCAMI CORPORATION | 1/31/2023 | $ 2,042.00 | ☐ Secured debt |
|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 603059

☒ Suppliers or vendors

Street

☐ Services

☐ Other

CHARLOTTE    NC    28260
City    State    ZIP Code

Country

| 3.107 | ALCAMI CORPORATION | 1/31/2023 | $ 3,898.00 | ☐ Secured debt |
|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 603059

☒ Suppliers or vendors

Street

☐ Services

☐ Other

CHARLOTTE    NC    28260
City    State    ZIP Code

Country

| 3.108 | ALCAMI CORPORATION | 1/31/2023 | $ 6,219.00 | ☐ Secured debt |
|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 603059

☒ Suppliers or vendors

Street

☐ Services

☐ Other

CHARLOTTE    NC    28260
City    State    ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number *(if known)*:    23-10255

Name

| 3.109 | ALCAMI CORPORATION | 2/13/2023 | $ | 852.00 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | PO BOX 603059 | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | CHARLOTTE     NC     28260 | | | | | |
| | City     State     ZIP Code | | | | | |
| | Country | | | | | |

| 3.110 | ALCUS FUEL OIL & SONS INC | 12/8/2022 | $ | 451.87 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | 238 BROADWAY | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | AMITYVILLE     NY     11701 | | | | | |
| | City     State     ZIP Code | | | | | |
| | Country | | | | | |

| 3.111 | ALCUS FUEL OIL & SONS INC | 1/6/2023 | $ | 1,363.81 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | 238 BROADWAY | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | AMITYVILLE     NY     11701 | | | | | |
| | City     State     ZIP Code | | | | | |
| | Country | | | | | |

| 3.112 | ALCUS FUEL OIL & SONS INC | 1/6/2023 | $ | 1,839.57 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | 238 BROADWAY | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | AMITYVILLE     NY     11701 | | | | | |
| | City     State     ZIP Code | | | | | |
| | Country | | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

| | | | | | |
|---|---|---|---|---|---|
| 3.113 | ALCUS FUEL OIL & SONS INC | 1/6/2023 | $ 2,466.33 | ☐ | Secured debt |
| | Creditor's Name | | | ☐ | Unsecured loan repayments |
| | 238 BROADWAY | | | ☒ | Suppliers or vendors |
| | Street | | | ☐ | Services |
| | | | | ☐ | Other |
| | AMITYVILLE    NY    11701 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.114 | ALCUS FUEL OIL & SONS INC | 1/19/2023 | $ 489.66 | ☐ | Secured debt |
| | Creditor's Name | | | ☐ | Unsecured loan repayments |
| | 238 BROADWAY | | | ☒ | Suppliers or vendors |
| | Street | | | ☐ | Services |
| | | | | ☐ | Other |
| | AMITYVILLE    NY    11701 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.115 | ALCUS FUEL OIL & SONS INC | 1/19/2023 | $ 540.00 | ☐ | Secured debt |
| | Creditor's Name | | | ☐ | Unsecured loan repayments |
| | 238 BROADWAY | | | ☒ | Suppliers or vendors |
| | Street | | | ☐ | Services |
| | | | | ☐ | Other |
| | AMITYVILLE    NY    11701 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.116 | ALCUS FUEL OIL & SONS INC | 1/19/2023 | $ 640.73 | ☐ | Secured debt |
| | Creditor's Name | | | ☐ | Unsecured loan repayments |
| | 238 BROADWAY | | | ☒ | Suppliers or vendors |
| | Street | | | ☐ | Services |
| | | | | ☐ | Other |
| | AMITYVILLE    NY    11701 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known):*   23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.117 | ALCUS FUEL OIL & SONS INC | 1/19/2023 | $ 853.12 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 238 BROADWAY | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | AMITYVILLE   NY   11701 | | | |
| | City   State   ZIP Code | | | |
| | Country | | | |
| 3.118 | ALCUS FUEL OIL & SONS INC | 1/19/2023 | $ 862.40 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 238 BROADWAY | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | AMITYVILLE   NY   11701 | | | |
| | City   State   ZIP Code | | | |
| | Country | | | |
| 3.119 | ALCUS FUEL OIL & SONS INC | 1/19/2023 | $ 1,178.48 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 238 BROADWAY | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | AMITYVILLE   NY   11701 | | | |
| | City   State   ZIP Code | | | |
| | Country | | | |
| 3.120 | ALCUS FUEL OIL & SONS INC | 1/19/2023 | $ 1,222.50 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 238 BROADWAY | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | AMITYVILLE   NY   11701 | | | |
| | City   State   ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*:    23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.121 | ALCUS FUEL OIL & SONS INC | 1/19/2023 | $ 1,233.84 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 238 BROADWAY | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | AMITYVILLE    NY    11701 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.122 | ALCUS FUEL OIL & SONS INC | 1/19/2023 | $ 1,329.64 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 238 BROADWAY | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | AMITYVILLE    NY    11701 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.123 | ALCUS FUEL OIL & SONS INC | 1/19/2023 | $ 1,505.13 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 238 BROADWAY | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | AMITYVILLE    NY    11701 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.124 | ALCUS FUEL OIL & SONS INC | 1/19/2023 | $ 2,065.67 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 238 BROADWAY | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | AMITYVILLE    NY    11701 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

| | | | | | |
|---|---|---|---|---|---|
| 3.125 | ALCUS FUEL OIL & SONS INC | 1/26/2023 | $ | 851.70 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 238 BROADWAY | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | AMITYVILLE    NY    11701 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.126 | ALCUS FUEL OIL & SONS INC | 1/31/2023 | $ | 854.95 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 238 BROADWAY | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | AMITYVILLE    NY    11701 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.127 | ALKU -REMIT | 1/6/2023 | $ | 3,680.00 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 986530 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | BOSTON    MA    02298-6530 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.128 | ALKU -REMIT | 1/6/2023 | $ | 4,600.00 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 986530 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | BOSTON    MA    02298-6530 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

Debtor:  Akorn Operating Company LLC                                    Case number *(if known)*:    23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.129 ALKU -REMIT | 1/6/2023 | $ | 4,600.00 | ☐ Secured debt |
| Creditor's Name | | | | ☐ Unsecured loan repayments |
| PO BOX 986530 | | | | ☒ Suppliers or vendors |
| Street | | | | ☐ Services |
| | | | | ☐ Other |
| BOSTON        MA        02298-6530 | | | | |
| City        State        ZIP Code | | | | |
| Country | | | | |

| | | | | |
|---|---|---|---|---|
| 3.130 ALKU -REMIT | 1/6/2023 | $ | 4,600.00 | ☐ Secured debt |
| Creditor's Name | | | | ☐ Unsecured loan repayments |
| PO BOX 986530 | | | | ☒ Suppliers or vendors |
| Street | | | | ☐ Services |
| | | | | ☐ Other |
| BOSTON        MA        02298-6530 | | | | |
| City        State        ZIP Code | | | | |
| Country | | | | |

| | | | | |
|---|---|---|---|---|
| 3.131 ALKU -REMIT | 1/6/2023 | $ | 4,600.00 | ☐ Secured debt |
| Creditor's Name | | | | ☐ Unsecured loan repayments |
| PO BOX 986530 | | | | ☒ Suppliers or vendors |
| Street | | | | ☐ Services |
| | | | | ☐ Other |
| BOSTON        MA        02298-6530 | | | | |
| City        State        ZIP Code | | | | |
| Country | | | | |

| | | | | |
|---|---|---|---|---|
| 3.132 ALKU -REMIT | 1/6/2023 | $ | 4,600.00 | ☐ Secured debt |
| Creditor's Name | | | | ☐ Unsecured loan repayments |
| PO BOX 986530 | | | | ☒ Suppliers or vendors |
| Street | | | | ☐ Services |
| | | | | ☐ Other |
| BOSTON        MA        02298-6530 | | | | |
| City        State        ZIP Code | | | | |
| Country | | | | |

Debtor:  Akorn Operating Company LLC                                                    Case number *(if known):*    23-10255

Name

| 3.133 | ALKU -REMIT | 1/6/2023 | $ | 5,040.00 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 986530 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | BOSTON    MA    02298-6530 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| 3.134 | ALKU -REMIT | 1/12/2023 | $ | 4,600.00 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 986530 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | BOSTON    MA    02298-6530 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| 3.135 | ALKU -REMIT | 1/19/2023 | $ | 4,600.00 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 986530 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | BOSTON    MA    02298-6530 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| 3.136 | AL-MEDICAID | 12/22/2022 | $ | (776.39) | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | DRUG REBATE ACCOUNTS RECEIVABLES | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | 501 DEXTER AVE PO BOX 5624 | | | | ☐ Other |
| | MONTGOMERY    AL    36103-5624 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC                                      Case number *(if known):*    23-10255

Name

| 3.137 | AL-MEDICAID | 12/22/2022 | $ | (48.68) | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | DRUG REBATE ACCOUNTS RECEIVABLES | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | 501 DEXTER AVE PO BOX 5624 | | | | ☐ | Other |
| | MONTGOMERY    AL    36103-5624 | | | | | |
| | City    State    ZIP Code | | | | | |
| | Country | | | | | |

| 3.138 | AL-MEDICAID | 12/22/2022 | $ | (5.77) | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | DRUG REBATE ACCOUNTS RECEIVABLES | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | 501 DEXTER AVE PO BOX 5624 | | | | ☐ | Other |
| | MONTGOMERY    AL    36103-5624 | | | | | |
| | City    State    ZIP Code | | | | | |
| | Country | | | | | |

| 3.139 | AL-MEDICAID | 12/22/2022 | $ | (5.30) | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | DRUG REBATE ACCOUNTS RECEIVABLES | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | 501 DEXTER AVE PO BOX 5624 | | | | ☐ | Other |
| | MONTGOMERY    AL    36103-5624 | | | | | |
| | City    State    ZIP Code | | | | | |
| | Country | | | | | |

| 3.140 | AL-MEDICAID | 12/22/2022 | $ | (1.94) | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | DRUG REBATE ACCOUNTS RECEIVABLES | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | 501 DEXTER AVE PO BOX 5624 | | | | ☐ | Other |
| | MONTGOMERY    AL    36103-5624 | | | | | |
| | City    State    ZIP Code | | | | | |
| | Country | | | | | |

Debtor: Akorn Operating Company LLC

Case number (if known):    23-10255

Name

**3.141**  AL-MEDICAID
Creditor's Name

DRUG REBATE ACCOUNTS RECEIVABLES
Street

501 DEXTER AVE PO BOX 5624

| MONTGOMERY | AL | 36103-5624 |
|---|---|---|
| City | State | ZIP Code |

Country

12/22/2022    $    73,921.57

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

**3.142**  AMBER INTERNATIONAL
Creditor's Name

111 NORTHFIELD AVE STE 312
Street

| WEST ORANGE | NJ | 07052 |
|---|---|---|
| City | State | ZIP Code |

Country

12/29/2022    $    115,545.44

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

**3.143**  AMEREN ILLINOIS
Creditor's Name

PO BOX 88034
Street

| CHICAGO | IL | 60680-1034 |
|---|---|---|
| City | State | ZIP Code |

Country

12/8/2022    $    3.18

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

**3.144**  AMEREN ILLINOIS
Creditor's Name

PO BOX 88034
Street

| CHICAGO | IL | 60680-1034 |
|---|---|---|
| City | State | ZIP Code |

Country

12/8/2022    $    273.54

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.145 | AMEREN ILLINOIS | 12/8/2022 | $ 351.86 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 88034 | | | ☑ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CHICAGO    IL    60680-1034 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.146 | AMEREN ILLINOIS | 12/8/2022 | $ 4,752.51 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 88034 | | | ☑ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CHICAGO    IL    60680-1034 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.147 | AMEREN ILLINOIS | 12/8/2022 | $ 4,817.06 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 88034 | | | ☑ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CHICAGO    IL    60680-1034 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.148 | AMEREN ILLINOIS | 1/6/2023 | $ (7,946.81) | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 88034 | | | ☑ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CHICAGO    IL    60680-1034 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

Debtor:  Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.149 | AMEREN ILLINOIS | 1/6/2023 | $ (1,329.08) | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 88034 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CHICAGO    IL    60680-1034 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.150 | AMEREN ILLINOIS | 1/6/2023 | $ 3.21 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 88034 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CHICAGO    IL    60680-1034 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.151 | AMEREN ILLINOIS | 1/6/2023 | $ 32.09 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 88034 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CHICAGO    IL    60680-1034 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.152 | AMEREN ILLINOIS | 1/6/2023 | $ 267.17 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 88034 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CHICAGO    IL    60680-1034 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number (if known): 23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.153 | AMEREN ILLINOIS | 1/6/2023 | $ 280.43 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 88034 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CHICAGO IL 60680-1034 | | | |
| | City State ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.154 | AMEREN ILLINOIS | 1/6/2023 | $ 1,296.99 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 88034 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CHICAGO IL 60680-1034 | | | |
| | City State ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.155 | AMEREN ILLINOIS | 1/6/2023 | $ 1,401.69 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 88034 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CHICAGO IL 60680-1034 | | | |
| | City State ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.156 | AMEREN ILLINOIS | 1/6/2023 | $ 1,572.91 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 88034 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CHICAGO IL 60680-1034 | | | |
| | City State ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

| 3.157 | AMEREN ILLINOIS | 1/6/2023 | $ | 1,907.00 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 88034 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CHICAGO    IL    60680-1034 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| 3.158 | AMEREN ILLINOIS | 1/6/2023 | $ | 2,079.18 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 88034 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CHICAGO    IL    60680-1034 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| 3.159 | AMEREN ILLINOIS | 1/6/2023 | $ | 2,580.08 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 88034 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CHICAGO    IL    60680-1034 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| 3.160 | AMEREN ILLINOIS | 1/6/2023 | $ | 4,881.18 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 88034 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CHICAGO    IL    60680-1034 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

| | Name | | | |
|---|---|---|---|---|
| 3.161 | AMERICAN INTERNATION CHEMICAL INC (AIC) | 1/19/2023 | $ 22,130.00 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 2000 WEST PARK DRIVE STE 300 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | WESTBOROUGH    MA    01581 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |
| 3.162 | AMERICAN INTERNATIONAL RELOCATION SOL | 12/8/2022 | $ 102.44 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | DBA AIRES | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | PO BOX 536459 | | | ☐ Other |
| | PITTSBURGH    PA    15253 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |
| 3.163 | AMERICAN INTERNATIONAL RELOCATION SOL | 12/8/2022 | $ 134.02 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | DBA AIRES | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | PO BOX 536459 | | | ☐ Other |
| | PITTSBURGH    PA    15253 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |
| 3.164 | AMERICAN INTERNATIONAL RELOCATION SOL | 12/8/2022 | $ 142.44 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | DBA AIRES | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | PO BOX 536459 | | | ☐ Other |
| | PITTSBURGH    PA    15253 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

Debtor:  Akorn Operating Company LLC

Case number *(if known):*   23-10255

Name

| | | | | | |
|---|---|---|---|---|---|
| 3.165 | AMERICAN INTERNATIONAL RELOCATION SOL | 12/8/2022 | $ | 775.00 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | DBA AIRES | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | PO BOX 536459 | | | | ☐ Other |

PITTSBURGH    PA    15253
City    State    ZIP Code

Country

| | | | | | |
|---|---|---|---|---|---|
| 3.166 | AMERICAN INTERNATIONAL RELOCATION SOL | 12/8/2022 | $ | 2,069.17 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | DBA AIRES | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | PO BOX 536459 | | | | ☐ Other |

PITTSBURGH    PA    15253
City    State    ZIP Code

Country

| | | | | | |
|---|---|---|---|---|---|
| 3.167 | AMERICAN INTERNATIONAL RELOCATION SOL | 12/8/2022 | $ | 2,497.38 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | DBA AIRES | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | PO BOX 536459 | | | | ☐ Other |

PITTSBURGH    PA    15253
City    State    ZIP Code

Country

| | | | | | |
|---|---|---|---|---|---|
| 3.168 | AMERICAN INTERNATIONAL RELOCATION SOL | 12/8/2022 | $ | 3,040.00 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | DBA AIRES | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | PO BOX 536459 | | | | ☐ Other |

PITTSBURGH    PA    15253
City    State    ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number *(if known)*:   23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.169 | AMERICAN INTERNATIONAL RELOCATION SOL | 1/19/2023 | $    17.59 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | DBA AIRES | | | ☑ Suppliers or vendors |
| | Street | | | ☐ Services |
| | PO BOX 536459 | | | ☐ Other |
| | PITTSBURGH     PA     15253 | | | |
| | City     State     ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.170 | AMERICAN INTERNATIONAL RELOCATION SOL | 1/19/2023 | $    26.00 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | DBA AIRES | | | ☑ Suppliers or vendors |
| | Street | | | ☐ Services |
| | PO BOX 536459 | | | ☐ Other |
| | PITTSBURGH     PA     15253 | | | |
| | City     State     ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.171 | AMERICAN INTERNATIONAL RELOCATION SOL | 1/19/2023 | $    43.20 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | DBA AIRES | | | ☑ Suppliers or vendors |
| | Street | | | ☐ Services |
| | PO BOX 536459 | | | ☐ Other |
| | PITTSBURGH     PA     15253 | | | |
| | City     State     ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.172 | AMERICAN INTERNATIONAL RELOCATION SOL | 1/19/2023 | $    46.40 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | DBA AIRES | | | ☑ Suppliers or vendors |
| | Street | | | ☐ Services |
| | PO BOX 536459 | | | ☐ Other |
| | PITTSBURGH     PA     15253 | | | |
| | City     State     ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

| 3.173 | AMERICAN INTERNATIONAL RELOCATION SOL | 1/19/2023 | $ | 56.04 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | DBA AIRES | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | PO BOX 536459 | | | | ☐ | Other |
| | PITTSBURGH    PA    15253 | | | | | |
| | City    State    ZIP Code | | | | | |
| | Country | | | | | |

| 3.174 | AMERICAN INTERNATIONAL RELOCATION SOL | 1/19/2023 | $ | 57.41 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | DBA AIRES | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | PO BOX 536459 | | | | ☐ | Other |
| | PITTSBURGH    PA    15253 | | | | | |
| | City    State    ZIP Code | | | | | |
| | Country | | | | | |

| 3.175 | AMERICAN INTERNATIONAL RELOCATION SOL | 1/19/2023 | $ | 94.40 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | DBA AIRES | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | PO BOX 536459 | | | | ☐ | Other |
| | PITTSBURGH    PA    15253 | | | | | |
| | City    State    ZIP Code | | | | | |
| | Country | | | | | |

| 3.176 | AMERICAN INTERNATIONAL RELOCATION SOL | 1/19/2023 | $ | 112.28 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | DBA AIRES | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | PO BOX 536459 | | | | ☐ | Other |
| | PITTSBURGH    PA    15253 | | | | | |
| | City    State    ZIP Code | | | | | |
| | Country | | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known):*   23-10255

Name

| 3.177 | AMERICAN INTERNATIONAL RELOCATION SOL | 1/19/2023 | $ | 118.70 |
|---|---|---|---|---|

Creditor's Name

DBA AIRES

Street

PO BOX 536459

| PITTSBURGH | PA | 15253 |
|---|---|---|

City    State    ZIP Code

Country

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other

---

| 3.178 | AMERICAN INTERNATIONAL RELOCATION SOL | 1/19/2023 | $ | 118.89 |
|---|---|---|---|---|

Creditor's Name

DBA AIRES

Street

PO BOX 536459

| PITTSBURGH | PA | 15253 |
|---|---|---|

City    State    ZIP Code

Country

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other

---

| 3.179 | AMERICAN INTERNATIONAL RELOCATION SOL | 1/19/2023 | $ | 121.58 |
|---|---|---|---|---|

Creditor's Name

DBA AIRES

Street

PO BOX 536459

| PITTSBURGH | PA | 15253 |
|---|---|---|

City    State    ZIP Code

Country

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other

---

| 3.180 | AMERICAN INTERNATIONAL RELOCATION SOL | 1/19/2023 | $ | 143.49 |
|---|---|---|---|---|

Creditor's Name

DBA AIRES

Street

PO BOX 536459

| PITTSBURGH | PA | 15253 |
|---|---|---|

City    State    ZIP Code

Country

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other

Debtor:  Akorn Operating Company LLC

Case number *(if known)*:    23-10255

Name

| | | | | | |
|---|---|---|---|---|---|
| 3.181 | AMERICAN INTERNATIONAL RELOCATION SOL | 1/19/2023 | $ 315.50 | ☐ | Secured debt |

3.181   AMERICAN INTERNATIONAL RELOCATION SOL
Creditor's Name

| 1/19/2023 | $ | 315.50 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

DBA AIRES
Street

PO BOX 536459

| PITTSBURGH | PA | 15253 |
| City | State | ZIP Code |

Country

---

3.182   AMERICAN INTERNATIONAL RELOCATION SOL
Creditor's Name

| 1/19/2023 | $ | 775.00 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

DBA AIRES
Street

PO BOX 536459

| PITTSBURGH | PA | 15253 |
| City | State | ZIP Code |

Country

---

3.183   AMERICAN INTERNATIONAL RELOCATION SOL
Creditor's Name

| 1/19/2023 | $ | 945.00 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

DBA AIRES
Street

PO BOX 536459

| PITTSBURGH | PA | 15253 |
| City | State | ZIP Code |

Country

---

3.184   AMERICAN INTERNATIONAL RELOCATION SOL
Creditor's Name

| 1/19/2023 | $ | 1,080.00 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

DBA AIRES
Street

PO BOX 536459

| PITTSBURGH | PA | 15253 |
| City | State | ZIP Code |

Country

Debtor: Akorn Operating Company LLC                                    Case number (if known):    23-10255

Name

| | | | |
|---|---|---|---|
| 3.185 | AMERICAN INTERNATIONAL RELOCATION SOL | 1/19/2023 | $    1,337.24 |

Creditor's Name

DBA AIRES

Street

PO BOX 536459

| PITTSBURGH | PA | 15253 |
|---|---|---|
| City | State | ZIP Code |

Country

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

| | | | |
|---|---|---|---|
| 3.186 | AMERICAN INTERNATIONAL RELOCATION SOL | 1/19/2023 | $    2,376.95 |

Creditor's Name

DBA AIRES

Street

PO BOX 536459

| PITTSBURGH | PA | 15253 |
|---|---|---|
| City | State | ZIP Code |

Country

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

| | | | |
|---|---|---|---|
| 3.187 | AMERICAN INTERNATIONAL RELOCATION SOL | 1/19/2023 | $    2,643.27 |

Creditor's Name

DBA AIRES

Street

PO BOX 536459

| PITTSBURGH | PA | 15253 |
|---|---|---|
| City | State | ZIP Code |

Country

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

| | | | |
|---|---|---|---|
| 3.188 | AMERICAN INTERNATIONAL RELOCATION SOL | 1/19/2023 | $    2,686.00 |

Creditor's Name

DBA AIRES

Street

PO BOX 536459

| PITTSBURGH | PA | 15253 |
|---|---|---|
| City | State | ZIP Code |

Country

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Debtor:  Akorn Operating Company LLC

Case number *(if known)*:    23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.189 | AMERICAN INTERNATIONAL RELOCATION SOL | 1/19/2023 | $    3,885.88 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | DBA AIRES | | | ☑ Suppliers or vendors |
| | Street | | | ☐ Services |
| | PO BOX 536459 | | | ☐ Other |
| | PITTSBURGH    PA    15253 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.190 | AMERIHEALTH CARITAS MCO | 11/29/2022 | $    (918.64) | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 935889 | | | ☑ Suppliers or vendors |
| | Street | | | ☐ Services |
| | ATTN NC AMERIHEALTH CARITAS | | | ☐ Other |
| | ATLANTA    GA    31193 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.191 | AMERIHEALTH CARITAS MCO | 11/29/2022 | $    (1.11) | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 935889 | | | ☑ Suppliers or vendors |
| | Street | | | ☐ Services |
| | ATTN NC AMERIHEALTH CARITAS | | | ☐ Other |
| | ATLANTA    GA    31193 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.192 | AMERIHEALTH CARITAS MCO | 11/29/2022 | $    2.04 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 935889 | | | ☑ Suppliers or vendors |
| | Street | | | ☐ Services |
| | ATTN NC AMERIHEALTH CARITAS | | | ☐ Other |
| | ATLANTA    GA    31193 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC        Case number *(if known)*:    23-10255

Name

| 3.193 | AMERIHEALTH CARITAS MCO | 11/29/2022 | $ | 22.02 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

PO BOX 935889
Street

ATTN NC AMERIHEALTH CARITAS

| ATLANTA | GA | 31193 |
|---|---|---|
| City | State | ZIP Code |

Country

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

---

3.194   AMERIHEALTH CARITAS MCO    11/29/2022   $   21,187.14

Creditor's Name

PO BOX 935889
Street

ATTN NC AMERIHEALTH CARITAS

| ATLANTA | GA | 31193 |
|---|---|---|
| City | State | ZIP Code |

Country

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

---

3.195   AMERISOURCEBERGEN GLOBAL SERVICES    12/27/2022   $   974.42

Creditor's Name

SEILERSTRASSE 8
Street

3011 BERN

| | | |
|---|---|---|
| City | State | ZIP Code |

SWITZERLAND
Country

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

---

3.196   AMERISOURCEBERGEN GLOBAL SERVICES    12/27/2022   $   3,293.86

Creditor's Name

SEILERSTRASSE 8
Street

3011 BERN

| | | |
|---|---|---|
| City | State | ZIP Code |

SWITZERLAND
Country

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

---

Debtor: Akorn Operating Company LLC

Case number *(if known)*:    23-10255

Name

| 3.197 | AMERISOURCEBERGEN GLOBAL SERVICES | 12/27/2022 | $ | 4,882.27 | ☐ Secured debt |
|-------|-----------------------------------|------------|---|----------|-----------------|

Creditor's Name

SEILERSTRASSE 8
Street

3011 BERN

City            State            ZIP Code
SWITZERLAND
Country

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other

3.198   AMERISOURCEBERGEN GLOBAL SERVICES    12/27/2022    $    5,233.17
Creditor's Name

SEILERSTRASSE 8
Street

3011 BERN

City            State            ZIP Code
SWITZERLAND
Country

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other

3.199   AMERISOURCEBERGEN GLOBAL SERVICES    12/27/2022    $    5,813.42
Creditor's Name

SEILERSTRASSE 8
Street

3011 BERN

City            State            ZIP Code
SWITZERLAND
Country

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other

3.200   AMERISOURCEBERGEN GLOBAL SERVICES    12/27/2022    $    16,416.45
Creditor's Name

SEILERSTRASSE 8
Street

3011 BERN

City            State            ZIP Code
SWITZERLAND
Country

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

| 3.201 | AMERISOURCEBERGEN GLOBAL SERVICES | 12/27/2022 | $ | 51,335.44 |
|---|---|---|---|---|

Creditor's Name

SEILERSTRASSE 8
Street

3011 BERN

| City | State | ZIP Code |

SWITZERLAND
Country

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

| 3.202 | AMERISOURCEBERGEN GLOBAL SERVICES | 12/27/2022 | $ | 59,059.33 |
|---|---|---|---|---|

Creditor's Name

SEILERSTRASSE 8
Street

3011 BERN

| City | State | ZIP Code |

SWITZERLAND
Country

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

| 3.203 | AMERISOURCEBERGEN GLOBAL SERVICES | 12/27/2022 | $ | 65,126.17 |
|---|---|---|---|---|

Creditor's Name

SEILERSTRASSE 8
Street

3011 BERN

| City | State | ZIP Code |

SWITZERLAND
Country

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

| 3.204 | AMERISOURCEBERGEN GLOBAL SERVICES | 12/27/2022 | $ | 70,937.62 |
|---|---|---|---|---|

Creditor's Name

SEILERSTRASSE 8
Street

3011 BERN

| City | State | ZIP Code |

SWITZERLAND
Country

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

| 3.205 | AMETEK BROOKFIELD -REMIT | 11/29/2022 | $ | 389.26 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 419319

☒ Suppliers or vendors

Street

☐ Services

☐ Other

BOSTON            MA            02241-9319

City            State            ZIP Code

Country

| 3.206 | AMETEK BROOKFIELD -REMIT | 11/29/2022 | $ | 1,940.63 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 419319

☒ Suppliers or vendors

Street

☐ Services

☐ Other

BOSTON            MA            02241-9319

City            State            ZIP Code

Country

| 3.207 | AMETEK BROOKFIELD -REMIT | 1/31/2023 | $ | 305.90 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 419319

☒ Suppliers or vendors

Street

☐ Services

☐ Other

BOSTON            MA            02241-9319

City            State            ZIP Code

Country

| 3.208 | AMETEK BROOKFIELD -REMIT | 1/31/2023 | $ | 399.86 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 419319

☒ Suppliers or vendors

Street

☐ Services

☐ Other

BOSTON            MA            02241-9319

City            State            ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number *(if known)*:   23-10255

Name

| 3.209 | AMETEK BROOKFIELD -REMIT | 1/31/2023 | $ | 440.00 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 419319

Street

☒ Suppliers or vendors

☐ Services

☐ Other

BOSTON   MA   02241-9319

City   State   ZIP Code

Country

| 3.210 | AMETEK BROOKFIELD -REMIT | 1/31/2023 | $ | 678.99 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 419319

Street

☒ Suppliers or vendors

☐ Services

☐ Other

BOSTON   MA   02241-9319

City   State   ZIP Code

Country

| 3.211 | AMETEK BROOKFIELD -REMIT | 1/31/2023 | $ | 959.00 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 419319

Street

☒ Suppliers or vendors

☐ Services

☐ Other

BOSTON   MA   02241-9319

City   State   ZIP Code

Country

| 3.212 | AMETEK BROOKFIELD -REMIT | 1/31/2023 | $ | 1,248.00 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 419319

Street

☒ Suppliers or vendors

☐ Services

☐ Other

BOSTON   MA   02241-9319

City   State   ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number *(if known)*:    23-10255

Name

| | | | | | |
|---|---|---|---|---|---|
| 3.213 | AMETEK BROOKFIELD -REMIT | 1/31/2023 | $ | 1,365.63 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 419319 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | BOSTON        MA        02241-9319 | | | | |
| | City        State        ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.214 | AMETEK BROOKFIELD -REMIT | 1/31/2023 | $ | 1,598.19 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 419319 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | BOSTON        MA        02241-9319 | | | | |
| | City        State        ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.215 | AMETEK BROOKFIELD -REMIT | 1/31/2023 | $ | 2,969.14 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 419319 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | BOSTON        MA        02241-9319 | | | | |
| | City        State        ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.216 | AMETEK BROOKFIELD -REMIT | 1/31/2023 | $ | 3,050.00 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 419319 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | BOSTON        MA        02241-9319 | | | | |
| | City        State        ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

| 3.217 | AMETEK BROOKFIELD -REMIT | 1/31/2023 | $ | 3,915.63 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 419319 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | BOSTON            MA          02241-9319 | | | | |
| | City              State       ZIP Code | | | | |
| | Country | | | | |

| 3.218 | AMETEK BROOKFIELD -REMIT | 2/8/2023 | $ | 799.71 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 419319 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | BOSTON            MA          02241-9319 | | | | |
| | City              State       ZIP Code | | | | |
| | Country | | | | |

| 3.219 | AMPHENOL THERMOMETRICS INC -REMIT | 1/26/2023 | $ | 1,365.00 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 28690 NETWORK PLACE | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CHICAGO           IL          60673-1286 | | | | |
| | City              State       ZIP Code | | | | |
| | Country | | | | |

| 3.220 | AMPHENOL THERMOMETRICS INC -REMIT | 1/26/2023 | $ | 9,781.15 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 28690 NETWORK PLACE | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CHICAGO           IL          60673-1286 | | | | |
| | City              State       ZIP Code | | | | |
| | Country | | | | |

Debtor:  Akorn Operating Company LLC

Case number *(if known)*:    23-10255

Name

| 3.221 | ANDON BRUSH COMPANY INC | 11/29/2022 | $ | 38,700.00 | | ☐ Secured debt |
| | Creditor's Name | | | | | ☐ Unsecured loan repayments |
| | 1  MERRIT AVENUE | | | | | ☒ Suppliers or vendors |
| | Street | | | | | ☐ Services |
| | | | | | | ☐ Other |
| | LITTLE FALLS      NJ       07424 | | | | | |
| | City            State      ZIP Code | | | | | |
| | Country | | | | | |

| 3.222 | ANDON BRUSH COMPANY INC | 11/29/2022 | $ | 38,700.00 | | ☐ Secured debt |
| | Creditor's Name | | | | | ☐ Unsecured loan repayments |
| | 1  MERRIT AVENUE | | | | | ☒ Suppliers or vendors |
| | Street | | | | | ☐ Services |
| | | | | | | ☐ Other |
| | LITTLE FALLS      NJ       07424 | | | | | |
| | City            State      ZIP Code | | | | | |
| | Country | | | | | |

| 3.223 | ANDON BRUSH COMPANY INC | 11/29/2022 | $ | 38,700.00 | | ☐ Secured debt |
| | Creditor's Name | | | | | ☐ Unsecured loan repayments |
| | 1  MERRIT AVENUE | | | | | ☒ Suppliers or vendors |
| | Street | | | | | ☐ Services |
| | | | | | | ☐ Other |
| | LITTLE FALLS      NJ       07424 | | | | | |
| | City            State      ZIP Code | | | | | |
| | Country | | | | | |

| 3.224 | ANDON BRUSH COMPANY INC | 11/29/2022 | $ | 38,700.00 | | ☐ Secured debt |
| | Creditor's Name | | | | | ☐ Unsecured loan repayments |
| | 1  MERRIT AVENUE | | | | | ☒ Suppliers or vendors |
| | Street | | | | | ☐ Services |
| | | | | | | ☐ Other |
| | LITTLE FALLS      NJ       07424 | | | | | |
| | City            State      ZIP Code | | | | | |
| | Country | | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

| 3.225 | ANDON BRUSH COMPANY INC | 11/29/2022 | $ | 38,700.00 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 1 MERRIT AVENUE | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | LITTLE FALLS    NJ    07424 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| 3.226 | ANDON BRUSH COMPANY INC | 1/6/2023 | $ | 38,700.00 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 1 MERRIT AVENUE | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | LITTLE FALLS    NJ    07424 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| 3.227 | ANDON BRUSH COMPANY INC | 2/13/2023 | $ | 38,700.00 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 1 MERRIT AVENUE | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | LITTLE FALLS    NJ    07424 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| 3.228 | APEX MATERIAL HANDLING CORP OF IL INC | 11/29/2022 | $ | 439.94 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 391 CHARLES COURT | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | WEST CHICAGO    IL    60185 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC _____ Case number *(if known)*: 23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.229 | APEX MATERIAL HANDLING CORP OF IL INC | 1/19/2023 | $ 60.00 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 391 CHARLES COURT | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | WEST CHICAGO       IL       60185 | | | |
| | City       State       ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.230 | APEX MATERIAL HANDLING CORP OF IL INC | 1/19/2023 | $ 75.00 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 391 CHARLES COURT | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | WEST CHICAGO       IL       60185 | | | |
| | City       State       ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.231 | APEX MATERIAL HANDLING CORP OF IL INC | 1/19/2023 | $ 75.00 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 391 CHARLES COURT | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | WEST CHICAGO       IL       60185 | | | |
| | City       State       ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.232 | APEX MATERIAL HANDLING CORP OF IL INC | 1/19/2023 | $ 76.00 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 391 CHARLES COURT | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | WEST CHICAGO       IL       60185 | | | |
| | City       State       ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number (if known): 23-10255

Name

| 3.233 | APEX MATERIAL HANDLING CORP OF IL INC | 1/19/2023 | $ | 76.00 | | |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Secured debt |
| | | | | | ☐ | Unsecured loan repayments |
| | 391 CHARLES COURT | | | | ☑ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | WEST CHICAGO          IL          60185 | | | | | |
| | City          State          ZIP Code | | | | | |
| | Country | | | | | |

| 3.234 | APEX MATERIAL HANDLING CORP OF IL INC | 1/19/2023 | $ | 76.00 | | |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Secured debt |
| | | | | | ☐ | Unsecured loan repayments |
| | 391 CHARLES COURT | | | | ☑ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | WEST CHICAGO          IL          60185 | | | | | |
| | City          State          ZIP Code | | | | | |
| | Country | | | | | |

| 3.235 | APEX MATERIAL HANDLING CORP OF IL INC | 1/19/2023 | $ | 76.00 | | |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Secured debt |
| | | | | | ☐ | Unsecured loan repayments |
| | 391 CHARLES COURT | | | | ☑ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | WEST CHICAGO          IL          60185 | | | | | |
| | City          State          ZIP Code | | | | | |
| | Country | | | | | |

| 3.236 | APEX MATERIAL HANDLING CORP OF IL INC | 1/19/2023 | $ | 76.00 | | |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Secured debt |
| | | | | | ☐ | Unsecured loan repayments |
| | 391 CHARLES COURT | | | | ☑ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | WEST CHICAGO          IL          60185 | | | | | |
| | City          State          ZIP Code | | | | | |
| | Country | | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*:    23-10255

Name

| 3.237 | APEX MATERIAL HANDLING CORP OF IL INC | 1/19/2023 | $ | 76.00 | | ☐ Secured debt |
|-------|----------|-----------|---|-------|---|----------------|
| | Creditor's Name | | | | | ☐ Unsecured loan repayments |
| | | | | | | ☒ Suppliers or vendors |
| | 391 CHARLES COURT | | | | | ☐ Services |
| | Street | | | | | ☐ Other |
| | | | | | | |
| | WEST CHICAGO     IL     60185 | | | | | |
| | City     State     ZIP Code | | | | | |
| | Country | | | | | |

| 3.238 | APEX MATERIAL HANDLING CORP OF IL INC | 1/19/2023 | $ | 76.00 | | ☐ Secured debt |
|-------|----------|-----------|---|-------|---|----------------|
| | Creditor's Name | | | | | ☐ Unsecured loan repayments |
| | | | | | | ☒ Suppliers or vendors |
| | 391 CHARLES COURT | | | | | ☐ Services |
| | Street | | | | | ☐ Other |
| | | | | | | |
| | WEST CHICAGO     IL     60185 | | | | | |
| | City     State     ZIP Code | | | | | |
| | Country | | | | | |

| 3.239 | APEX MATERIAL HANDLING CORP OF IL INC | 1/19/2023 | $ | 76.00 | | ☐ Secured debt |
|-------|----------|-----------|---|-------|---|----------------|
| | Creditor's Name | | | | | ☐ Unsecured loan repayments |
| | | | | | | ☒ Suppliers or vendors |
| | 391 CHARLES COURT | | | | | ☐ Services |
| | Street | | | | | ☐ Other |
| | | | | | | |
| | WEST CHICAGO     IL     60185 | | | | | |
| | City     State     ZIP Code | | | | | |
| | Country | | | | | |

| 3.240 | APEX MATERIAL HANDLING CORP OF IL INC | 1/19/2023 | $ | 76.00 | | ☐ Secured debt |
|-------|----------|-----------|---|-------|---|----------------|
| | Creditor's Name | | | | | ☐ Unsecured loan repayments |
| | | | | | | ☒ Suppliers or vendors |
| | 391 CHARLES COURT | | | | | ☐ Services |
| | Street | | | | | ☐ Other |
| | | | | | | |
| | WEST CHICAGO     IL     60185 | | | | | |
| | City     State     ZIP Code | | | | | |
| | Country | | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*:    23-10255

Name

| 3.241 | APEX MATERIAL HANDLING CORP OF IL INC | 1/19/2023 | $ | 76.00 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | 391 CHARLES COURT | | | | ☑ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | WEST CHICAGO        IL        60185 | | | | | |
| | City                State          ZIP Code | | | | | |
| | Country | | | | | |

| 3.242 | APEX MATERIAL HANDLING CORP OF IL INC | 1/19/2023 | $ | 76.00 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | 391 CHARLES COURT | | | | ☑ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | WEST CHICAGO        IL        60185 | | | | | |
| | City                State          ZIP Code | | | | | |
| | Country | | | | | |

| 3.243 | APEX MATERIAL HANDLING CORP OF IL INC | 1/19/2023 | $ | 76.00 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | 391 CHARLES COURT | | | | ☑ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | WEST CHICAGO        IL        60185 | | | | | |
| | City                State          ZIP Code | | | | | |
| | Country | | | | | |

| 3.244 | APEX MATERIAL HANDLING CORP OF IL INC | 1/19/2023 | $ | 76.00 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | 391 CHARLES COURT | | | | ☑ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | WEST CHICAGO        IL        60185 | | | | | |
| | City                State          ZIP Code | | | | | |
| | Country | | | | | |

Debtor: Akorn Operating Company LLC

Case number (if known): 23-10255

Name

| 3.245 | APEX MATERIAL HANDLING CORP OF IL INC | 1/19/2023 | $ | 76.00 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 391 CHARLES COURT | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | WEST CHICAGO    IL    60185 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| 3.246 | APEX MATERIAL HANDLING CORP OF IL INC | 1/19/2023 | $ | 76.00 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 391 CHARLES COURT | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | WEST CHICAGO    IL    60185 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| 3.247 | APEX MATERIAL HANDLING CORP OF IL INC | 1/19/2023 | $ | 76.00 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 391 CHARLES COURT | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | WEST CHICAGO    IL    60185 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| 3.248 | APEX MATERIAL HANDLING CORP OF IL INC | 1/19/2023 | $ | 76.00 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 391 CHARLES COURT | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | WEST CHICAGO    IL    60185 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC                                    Case number *(if known)*:    23-10255

Name

| | | | | | |
|---|---|---|---|---|---|
| 3.249 | APEX MATERIAL HANDLING CORP OF IL INC | 1/19/2023 | $ | 89.54 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 391 CHARLES COURT | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | WEST CHICAGO          IL          60185 | | | | |
| | City          State          ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.250 | APEX MATERIAL HANDLING CORP OF IL INC | 1/19/2023 | $ | 90.00 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 391 CHARLES COURT | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | WEST CHICAGO          IL          60185 | | | | |
| | City          State          ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.251 | APEX MATERIAL HANDLING CORP OF IL INC | 1/19/2023 | $ | 98.59 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 391 CHARLES COURT | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | WEST CHICAGO          IL          60185 | | | | |
| | City          State          ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.252 | APEX MATERIAL HANDLING CORP OF IL INC | 1/19/2023 | $ | 100.35 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 391 CHARLES COURT | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | WEST CHICAGO          IL          60185 | | | | |
| | City          State          ZIP Code | | | | |
| | Country | | | | |

Debtor:  Akorn Operating Company LLC

Case number *(if known)*:    23-10255

Name

| 3.253 | APEX MATERIAL HANDLING CORP OF IL INC | 1/19/2023 | $ | 105.00 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

391 CHARLES COURT
Street

WEST CHICAGO        IL        60185
City              State        ZIP Code

Country

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

---

3.254  APEX MATERIAL HANDLING CORP OF IL INC    1/19/2023    $    536.54

Creditor's Name

391 CHARLES COURT
Street

WEST CHICAGO        IL        60185
City              State        ZIP Code

Country

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

---

3.255  APEX MATERIAL HANDLING CORP OF IL INC    1/19/2023    $    686.06

Creditor's Name

391 CHARLES COURT
Street

WEST CHICAGO        IL        60185
City              State        ZIP Code

Country

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

---

3.256  APEX MATERIAL HANDLING CORP OF IL INC    1/19/2023    $    711.79

Creditor's Name

391 CHARLES COURT
Street

WEST CHICAGO        IL        60185
City              State        ZIP Code

Country

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Debtor: Akorn Operating Company LLC

Case number *(if known)*:    23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.257 | APEX MATERIAL HANDLING CORP OF IL INC | 1/19/2023 | $ 2,319.00 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 391 CHARLES COURT | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | WEST CHICAGO   IL   60185 | | | |
| | City   State   ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.258 | APEX MATERIAL HANDLING CORP OF IL INC | 1/19/2023 | $ 7,661.53 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 391 CHARLES COURT | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | WEST CHICAGO   IL   60185 | | | |
| | City   State   ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.259 | APEX MATERIAL HANDLING CORP OF IL INC | 1/31/2023 | $ 392.99 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 391 CHARLES COURT | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | WEST CHICAGO   IL   60185 | | | |
| | City   State   ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.260 | APEX MATERIAL HANDLING CORP OF IL INC | 1/31/2023 | $ 1,095.49 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 391 CHARLES COURT | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | WEST CHICAGO   IL   60185 | | | |
| | City   State   ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

| | | | | | | |
|---|---|---|---|---|---|---|
| 3.261 | APEXUS LLC | 11/29/2022 | $ | 64,019.30 | ☐ | Secured debt |
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | PO BOX 842167 | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | DALLAS          TX          75284-2167 | | | | | |
| | City          State          ZIP Code | | | | | |
| | Country | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3.262 | APEXUS LLC | 1/12/2023 | $ | 85,763.28 | ☐ | Secured debt |
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | PO BOX 842167 | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | DALLAS          TX          75284-2167 | | | | | |
| | City          State          ZIP Code | | | | | |
| | Country | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3.263 | APPLIED PHYSICS INC - REMIT | 1/19/2023 | $ | 39,918.55 | ☐ | Secured debt |
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | PO BOX 186 | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | MONTE VISTA          CO          81144 | | | | | |
| | City          State          ZIP Code | | | | | |
| | Country | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3.264 | APTAR & GATEWAY -REMIT | 1/6/2023 | $ | 448,875.00 | ☐ | Secured debt |
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | PO BOX 96284 | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | CHICAGO          IL          60693 | | | | | |
| | City          State          ZIP Code | | | | | |
| | Country | | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

| | Name | | | |
|---|---|---|---|---|

**3.265** APTAR & GATEWAY -REMIT
Creditor's Name

PO BOX 96284
Street

CHICAGO        IL        60693
City        State        ZIP Code

Country

1/31/2023        $        1,495.00

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [x] Suppliers or vendors
- [ ] Services
- [ ] Other

**3.266** ARAMARK CLEANROOM SERVICES
Creditor's Name

25259 NETWORK PLACE
Street

AUCA CHICAGO LOCKBOX

CHICAGO        IL        60673-1252
City        State        ZIP Code

Country

11/29/2022        $        149.11

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [x] Suppliers or vendors
- [ ] Services
- [ ] Other

**3.267** ARAMARK CLEANROOM SERVICES
Creditor's Name

25259 NETWORK PLACE
Street

AUCA CHICAGO LOCKBOX

CHICAGO        IL        60673-1252
City        State        ZIP Code

Country

11/29/2022        $        149.11

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [x] Suppliers or vendors
- [ ] Services
- [ ] Other

**3.268** ARAMARK CLEANROOM SERVICES
Creditor's Name

25259 NETWORK PLACE
Street

AUCA CHICAGO LOCKBOX

CHICAGO        IL        60673-1252
City        State        ZIP Code

Country

11/29/2022        $        223.42

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [x] Suppliers or vendors
- [ ] Services
- [ ] Other

Official Form 207        **Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**        Page 69

Debtor: Akorn Operating Company LLC

Case number *(if known):*     23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.269 ARAMARK CLEANROOM SERVICES | 11/29/2022 | $ | 223.42 | ☐ Secured debt |
| Creditor's Name | | | | ☐ Unsecured loan repayments |
| 25259 NETWORK PLACE | | | | ☒ Suppliers or vendors |
| Street | | | | ☐ Services |
| AUCA CHICAGO LOCKBOX | | | | ☐ Other |
| CHICAGO         IL         60673-1252 | | | | |
| City         State         ZIP Code | | | | |
| Country | | | | |

| | | | | |
|---|---|---|---|---|
| 3.270 ARAMARK CLEANROOM SERVICES | 11/29/2022 | $ | 223.42 | ☐ Secured debt |
| Creditor's Name | | | | ☐ Unsecured loan repayments |
| 25259 NETWORK PLACE | | | | ☒ Suppliers or vendors |
| Street | | | | ☐ Services |
| AUCA CHICAGO LOCKBOX | | | | ☐ Other |
| CHICAGO         IL         60673-1252 | | | | |
| City         State         ZIP Code | | | | |
| Country | | | | |

| | | | | |
|---|---|---|---|---|
| 3.271 ARAMARK CLEANROOM SERVICES | 11/29/2022 | $ | 223.42 | ☐ Secured debt |
| Creditor's Name | | | | ☐ Unsecured loan repayments |
| 25259 NETWORK PLACE | | | | ☒ Suppliers or vendors |
| Street | | | | ☐ Services |
| AUCA CHICAGO LOCKBOX | | | | ☐ Other |
| CHICAGO         IL         60673-1252 | | | | |
| City         State         ZIP Code | | | | |
| Country | | | | |

| | | | | |
|---|---|---|---|---|
| 3.272 ARAMARK CLEANROOM SERVICES | 11/29/2022 | $ | 223.42 | ☐ Secured debt |
| Creditor's Name | | | | ☐ Unsecured loan repayments |
| 25259 NETWORK PLACE | | | | ☒ Suppliers or vendors |
| Street | | | | ☐ Services |
| AUCA CHICAGO LOCKBOX | | | | ☐ Other |
| CHICAGO         IL         60673-1252 | | | | |
| City         State         ZIP Code | | | | |
| Country | | | | |

Debtor: Akorn Operating Company LLC                                          Case number *(if known)*:        23-10255

Name

| 3.273 | ARAMARK CLEANROOM SERVICES | 11/29/2022 | $ | 267.36 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | 25259 NETWORK PLACE | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | AUCA CHICAGO LOCKBOX | | | | ☐ | Other |
| | CHICAGO         IL         60673-1252 | | | | | |
| | City              State        ZIP Code | | | | | |
| | Country | | | | | |

| 3.274 | ARAMARK CLEANROOM SERVICES | 11/29/2022 | $ | 267.36 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | 25259 NETWORK PLACE | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | AUCA CHICAGO LOCKBOX | | | | ☐ | Other |
| | CHICAGO         IL         60673-1252 | | | | | |
| | City              State        ZIP Code | | | | | |
| | Country | | | | | |

| 3.275 | ARAMARK CLEANROOM SERVICES | 11/29/2022 | $ | 3,059.56 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | 25259 NETWORK PLACE | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | AUCA CHICAGO LOCKBOX | | | | ☐ | Other |
| | CHICAGO         IL         60673-1252 | | | | | |
| | City              State        ZIP Code | | | | | |
| | Country | | | | | |

| 3.276 | ARAMARK CLEANROOM SERVICES | 11/29/2022 | $ | 3,290.77 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | 25259 NETWORK PLACE | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | AUCA CHICAGO LOCKBOX | | | | ☐ | Other |
| | CHICAGO         IL         60673-1252 | | | | | |
| | City              State        ZIP Code | | | | | |
| | Country | | | | | |

Debtor: Akorn Operating Company LLC
Case number *(if known)*: 23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.277 | ARAMARK CLEANROOM SERVICES<br>Creditor's Name | 11/29/2022 | $ 3,413.53 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other |

25259 NETWORK PLACE
Street

AUCA CHICAGO LOCKBOX

CHICAGO            IL        60673-1252
City              State      ZIP Code

Country

| | | | | |
|---|---|---|---|---|
| 3.278 | ARAMARK CLEANROOM SERVICES<br>Creditor's Name | 11/29/2022 | $ 3,621.25 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other |

25259 NETWORK PLACE
Street

AUCA CHICAGO LOCKBOX

CHICAGO            IL        60673-1252
City              State      ZIP Code

Country

| | | | | |
|---|---|---|---|---|
| 3.279 | ARAMARK CLEANROOM SERVICES<br>Creditor's Name | 11/29/2022 | $ 5,323.86 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other |

25259 NETWORK PLACE
Street

AUCA CHICAGO LOCKBOX

CHICAGO            IL        60673-1252
City              State      ZIP Code

Country

| | | | | |
|---|---|---|---|---|
| 3.280 | ARAMARK CLEANROOM SERVICES<br>Creditor's Name | 11/29/2022 | $ 5,713.63 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other |

25259 NETWORK PLACE
Street

AUCA CHICAGO LOCKBOX

CHICAGO            IL        60673-1252
City              State      ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

| 3.281 | ARAMARK CLEANROOM SERVICES | 11/29/2022 | $ | 10,824.04 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

25259 NETWORK PLACE

☒ Suppliers or vendors

Street

☐ Services

AUCA CHICAGO LOCKBOX

☐ Other

| CHICAGO | IL | 60673-1252 |
|---|---|---|

City    State    ZIP Code

Country

| 3.282 | ARAMARK CLEANROOM SERVICES | 11/29/2022 | $ | 58,500.00 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

25259 NETWORK PLACE

☒ Suppliers or vendors

Street

☐ Services

AUCA CHICAGO LOCKBOX

☐ Other

| CHICAGO | IL | 60673-1252 |
|---|---|---|

City    State    ZIP Code

Country

| 3.283 | ARAMARK CLEANROOM SERVICES | 1/6/2023 | $ | (84.84) | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

25259 NETWORK PLACE

☒ Suppliers or vendors

Street

☐ Services

AUCA CHICAGO LOCKBOX

☐ Other

| CHICAGO | IL | 60673-1252 |
|---|---|---|

City    State    ZIP Code

Country

| 3.284 | ARAMARK CLEANROOM SERVICES | 1/6/2023 | $ | 149.11 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

25259 NETWORK PLACE

☒ Suppliers or vendors

Street

☐ Services

AUCA CHICAGO LOCKBOX

☐ Other

| CHICAGO | IL | 60673-1252 |
|---|---|---|

City    State    ZIP Code

Country

Debtor: Akorn Operating Company LLC                                    Case number *(if known)*:    23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.285 | ARAMARK CLEANROOM SERVICES | 1/6/2023 | $ 223.42 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 25259 NETWORK PLACE | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | AUCA CHICAGO LOCKBOX | | | ☐ Other |
| | CHICAGO        IL        60673-1252 | | | |
| | City        State        ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.286 | ARAMARK CLEANROOM SERVICES | 1/6/2023 | $ 1,061.90 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 25259 NETWORK PLACE | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | AUCA CHICAGO LOCKBOX | | | ☐ Other |
| | CHICAGO        IL        60673-1252 | | | |
| | City        State        ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.287 | ARAMARK CLEANROOM SERVICES | 1/6/2023 | $ 1,913.00 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 25259 NETWORK PLACE | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | AUCA CHICAGO LOCKBOX | | | ☐ Other |
| | CHICAGO        IL        60673-1252 | | | |
| | City        State        ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.288 | ARAMARK CLEANROOM SERVICES | 1/6/2023 | $ 2,730.61 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 25259 NETWORK PLACE | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | AUCA CHICAGO LOCKBOX | | | ☐ Other |
| | CHICAGO        IL        60673-1252 | | | |
| | City        State        ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.289 | ARAMARK CLEANROOM SERVICES | 1/6/2023 | $ 2,775.00 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 25259 NETWORK PLACE | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | AUCA CHICAGO LOCKBOX | | | ☐ Other |
| | CHICAGO        IL        60673-1252 | | | |
| | City        State        ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.290 | ARAMARK CLEANROOM SERVICES | 1/6/2023 | $ 3,051.84 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 25259 NETWORK PLACE | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | AUCA CHICAGO LOCKBOX | | | ☐ Other |
| | CHICAGO        IL        60673-1252 | | | |
| | City        State        ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.291 | ARAMARK CLEANROOM SERVICES | 1/6/2023 | $ 3,051.84 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 25259 NETWORK PLACE | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | AUCA CHICAGO LOCKBOX | | | ☐ Other |
| | CHICAGO        IL        60673-1252 | | | |
| | City        State        ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.292 | ARAMARK CLEANROOM SERVICES | 1/6/2023 | $ 3,139.39 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 25259 NETWORK PLACE | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | AUCA CHICAGO LOCKBOX | | | ☐ Other |
| | CHICAGO        IL        60673-1252 | | | |
| | City        State        ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*:    23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.293 | ARAMARK CLEANROOM SERVICES | 1/6/2023 | $ 3,288.19 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 25259 NETWORK PLACE | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | AUCA CHICAGO LOCKBOX | | | ☐ Other |
| | CHICAGO            IL            60673-1252 | | | |
| | City            State            ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.294 | ARAMARK CLEANROOM SERVICES | 1/6/2023 | $ 3,290.77 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 25259 NETWORK PLACE | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | AUCA CHICAGO LOCKBOX | | | ☐ Other |
| | CHICAGO            IL            60673-1252 | | | |
| | City            State            ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.295 | ARAMARK CLEANROOM SERVICES | 1/6/2023 | $ 3,294.63 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 25259 NETWORK PLACE | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | AUCA CHICAGO LOCKBOX | | | ☐ Other |
| | CHICAGO            IL            60673-1252 | | | |
| | City            State            ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.296 | ARAMARK CLEANROOM SERVICES | 1/6/2023 | $ 3,452.16 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 25259 NETWORK PLACE | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | AUCA CHICAGO LOCKBOX | | | ☐ Other |
| | CHICAGO            IL            60673-1252 | | | |
| | City            State            ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC                                                           Case number (if known):   23-10255

Name

| 3.297 | ARAMARK CLEANROOM SERVICES | 1/6/2023 | $ | 3,463.75 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 25259 NETWORK PLACE | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | AUCA CHICAGO LOCKBOX | | | | ☐ Other |
| | CHICAGO   IL   60673-1252 | | | | |
| | City   State   ZIP Code | | | | |
| | Country | | | | |

| 3.298 | ARAMARK CLEANROOM SERVICES | 1/6/2023 | $ | 3,471.47 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 25259 NETWORK PLACE | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | AUCA CHICAGO LOCKBOX | | | | ☐ Other |
| | CHICAGO   IL   60673-1252 | | | | |
| | City   State   ZIP Code | | | | |
| | Country | | | | |

| 3.299 | ARAMARK CLEANROOM SERVICES | 1/6/2023 | $ | 5,245.33 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 25259 NETWORK PLACE | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | AUCA CHICAGO LOCKBOX | | | | ☐ Other |
| | CHICAGO   IL   60673-1252 | | | | |
| | City   State   ZIP Code | | | | |
| | Country | | | | |

| 3.300 | ARAMARK CLEANROOM SERVICES | 1/6/2023 | $ | 5,446.18 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 25259 NETWORK PLACE | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | AUCA CHICAGO LOCKBOX | | | | ☐ Other |
| | CHICAGO   IL   60673-1252 | | | | |
| | City   State   ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC

Case number (if known): 23-10255

| Name | | | | | |
|---|---|---|---|---|---|
| 3.301 | ARAMARK CLEANROOM SERVICES | 1/6/2023 | $ | 5,522.14 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 25259 NETWORK PLACE | | | | ☑ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | AUCA CHICAGO LOCKBOX | | | | ☐ Other |
| | CHICAGO          IL          60673-1252 | | | | |
| | City          State          ZIP Code | | | | |
| | Country | | | | |
| 3.302 | ARAMARK CLEANROOM SERVICES | 1/6/2023 | $ | 5,689.16 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 25259 NETWORK PLACE | | | | ☑ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | AUCA CHICAGO LOCKBOX | | | | ☐ Other |
| | CHICAGO          IL          60673-1252 | | | | |
| | City          State          ZIP Code | | | | |
| | Country | | | | |
| 3.303 | ARAMARK CLEANROOM SERVICES | 1/6/2023 | $ | 5,698.18 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 25259 NETWORK PLACE | | | | ☑ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | AUCA CHICAGO LOCKBOX | | | | ☐ Other |
| | CHICAGO          IL          60673-1252 | | | | |
| | City          State          ZIP Code | | | | |
| | Country | | | | |
| 3.304 | ARAMARK CLEANROOM SERVICES | 1/6/2023 | $ | 5,721.35 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 25259 NETWORK PLACE | | | | ☑ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | AUCA CHICAGO LOCKBOX | | | | ☐ Other |
| | CHICAGO          IL          60673-1252 | | | | |
| | City          State          ZIP Code | | | | |
| | Country | | | | |

Debtor:  Akorn Operating Company LLC

Case number *(if known)*:    23-10255

Name

| | | | |
|---|---|---|---|
| 3.305 ARAMARK CLEANROOM SERVICES | 1/6/2023 | $ 7,800.00 | ☐ Secured debt |
| Creditor's Name | | | ☐ Unsecured loan repayments |
| 25259 NETWORK PLACE | | | ☒ Suppliers or vendors |
| Street | | | ☐ Services |
| AUCA CHICAGO LOCKBOX | | | ☐ Other |
| CHICAGO          IL          60673-1252 | | | |
| City          State          ZIP Code | | | |
| Country | | | |

| | | | |
|---|---|---|---|
| 3.306 ARAMARK CLEANROOM SERVICES | 1/6/2023 | $ 9,615.00 | ☐ Secured debt |
| Creditor's Name | | | ☐ Unsecured loan repayments |
| 25259 NETWORK PLACE | | | ☒ Suppliers or vendors |
| Street | | | ☐ Services |
| AUCA CHICAGO LOCKBOX | | | ☐ Other |
| CHICAGO          IL          60673-1252 | | | |
| City          State          ZIP Code | | | |
| Country | | | |

| | | | |
|---|---|---|---|
| 3.307 ARAMARK CLEANROOM SERVICES | 1/6/2023 | $ 10,853.66 | ☐ Secured debt |
| Creditor's Name | | | ☐ Unsecured loan repayments |
| 25259 NETWORK PLACE | | | ☒ Suppliers or vendors |
| Street | | | ☐ Services |
| AUCA CHICAGO LOCKBOX | | | ☐ Other |
| CHICAGO          IL          60673-1252 | | | |
| City          State          ZIP Code | | | |
| Country | | | |

| | | | |
|---|---|---|---|
| 3.308 ARAMARK CLEANROOM SERVICES | 1/6/2023 | $ 10,861.38 | ☐ Secured debt |
| Creditor's Name | | | ☐ Unsecured loan repayments |
| 25259 NETWORK PLACE | | | ☒ Suppliers or vendors |
| Street | | | ☐ Services |
| AUCA CHICAGO LOCKBOX | | | ☐ Other |
| CHICAGO          IL          60673-1252 | | | |
| City          State          ZIP Code | | | |
| Country | | | |

Debtor:  Akorn Operating Company LLC

Case number *(if known)*:    23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.309 | ARAMARK CLEANROOM SERVICES | 1/6/2023 | $    10,928.33 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 25259 NETWORK PLACE | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | AUCA CHICAGO LOCKBOX | | | ☐ Other |
| | CHICAGO          IL          60673-1252 | | | |
| | City          State          ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.310 | ARAMARK CLEANROOM SERVICES | 1/19/2023 | $    157.80 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 25259 NETWORK PLACE | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | AUCA CHICAGO LOCKBOX | | | ☐ Other |
| | CHICAGO          IL          60673-1252 | | | |
| | City          State          ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.311 | ARAMARK CLEANROOM SERVICES | 1/19/2023 | $    157.80 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 25259 NETWORK PLACE | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | AUCA CHICAGO LOCKBOX | | | ☐ Other |
| | CHICAGO          IL          60673-1252 | | | |
| | City          State          ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.312 | ARAMARK CLEANROOM SERVICES | 1/19/2023 | $    162.15 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 25259 NETWORK PLACE | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | AUCA CHICAGO LOCKBOX | | | ☐ Other |
| | CHICAGO          IL          60673-1252 | | | |
| | City          State          ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.313  ARAMARK CLEANROOM SERVICES | 1/19/2023 | $    166.50 | ☐ | Secured debt |
| Creditor's Name | | | ☐ | Unsecured loan repayments |
| 25259 NETWORK PLACE | | | ☒ | Suppliers or vendors |
| Street | | | ☐ | Services |
| AUCA CHICAGO LOCKBOX | | | ☐ | Other |
| CHICAGO          IL          60673-1252 | | | | |
| City          State          ZIP Code | | | | |
| Country | | | | |

| | | | | |
|---|---|---|---|---|
| 3.314  ARAMARK CLEANROOM SERVICES | 1/19/2023 | $    223.42 | ☐ | Secured debt |
| Creditor's Name | | | ☐ | Unsecured loan repayments |
| 25259 NETWORK PLACE | | | ☒ | Suppliers or vendors |
| Street | | | ☐ | Services |
| AUCA CHICAGO LOCKBOX | | | ☐ | Other |
| CHICAGO          IL          60673-1252 | | | | |
| City          State          ZIP Code | | | | |
| Country | | | | |

| | | | | |
|---|---|---|---|---|
| 3.315  ARAMARK CLEANROOM SERVICES | 1/19/2023 | $    224.50 | ☐ | Secured debt |
| Creditor's Name | | | ☐ | Unsecured loan repayments |
| 25259 NETWORK PLACE | | | ☒ | Suppliers or vendors |
| Street | | | ☐ | Services |
| AUCA CHICAGO LOCKBOX | | | ☐ | Other |
| CHICAGO          IL          60673-1252 | | | | |
| City          State          ZIP Code | | | | |
| Country | | | | |

| | | | | |
|---|---|---|---|---|
| 3.316  ARAMARK CLEANROOM SERVICES | 1/19/2023 | $    241.31 | ☐ | Secured debt |
| Creditor's Name | | | ☐ | Unsecured loan repayments |
| 25259 NETWORK PLACE | | | ☒ | Suppliers or vendors |
| Street | | | ☐ | Services |
| AUCA CHICAGO LOCKBOX | | | ☐ | Other |
| CHICAGO          IL          60673-1252 | | | | |
| City          State          ZIP Code | | | | |
| Country | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*:    23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.317 | ARAMARK CLEANROOM SERVICES | 1/19/2023 | $    266.77 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | | | | ☒ Suppliers or vendors |
| | 25259 NETWORK PLACE | | | ☐ Services |
| | Street | | | ☐ Other |
| | AUCA CHICAGO LOCKBOX | | | |
| | CHICAGO       IL      60673-1252 | | | |
| | City        State     ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.318 | ARAMARK CLEANROOM SERVICES | 1/19/2023 | $    267.36 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | | | | ☒ Suppliers or vendors |
| | 25259 NETWORK PLACE | | | ☐ Services |
| | Street | | | ☐ Other |
| | AUCA CHICAGO LOCKBOX | | | |
| | CHICAGO       IL      60673-1252 | | | |
| | City        State     ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.319 | ARAMARK CLEANROOM SERVICES | 1/19/2023 | $    435.99 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | | | | ☒ Suppliers or vendors |
| | 25259 NETWORK PLACE | | | ☐ Services |
| | Street | | | ☐ Other |
| | AUCA CHICAGO LOCKBOX | | | |
| | CHICAGO       IL      60673-1252 | | | |
| | City        State     ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.320 | ARAMARK CLEANROOM SERVICES | 1/19/2023 | $    475.00 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | | | | ☒ Suppliers or vendors |
| | 25259 NETWORK PLACE | | | ☐ Services |
| | Street | | | ☐ Other |
| | AUCA CHICAGO LOCKBOX | | | |
| | CHICAGO       IL      60673-1252 | | | |
| | City        State     ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

| 3.321 | ARAMARK CLEANROOM SERVICES | 1/19/2023 | $ | 3,041.54 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 25259 NETWORK PLACE | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | AUCA CHICAGO LOCKBOX | | | | ☐ Other |
| | CHICAGO    IL    60673-1252 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| 3.322 | ARAMARK CLEANROOM SERVICES | 1/19/2023 | $ | 3,042.83 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 25259 NETWORK PLACE | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | AUCA CHICAGO LOCKBOX | | | | ☐ Other |
| | CHICAGO    IL    60673-1252 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| 3.323 | ARAMARK CLEANROOM SERVICES | 1/19/2023 | $ | 3,051.84 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 25259 NETWORK PLACE | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | AUCA CHICAGO LOCKBOX | | | | ☐ Other |
| | CHICAGO    IL    60673-1252 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| 3.324 | ARAMARK CLEANROOM SERVICES | 1/19/2023 | $ | 3,058.28 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 25259 NETWORK PLACE | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | AUCA CHICAGO LOCKBOX | | | | ☐ Other |
| | CHICAGO    IL    60673-1252 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*:    23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.325 | ARAMARK CLEANROOM SERVICES | 1/19/2023 | $ 3,086.60 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 25259 NETWORK PLACE | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | AUCA CHICAGO LOCKBOX | | | ☐ Other |
| | CHICAGO        IL        60673-1252 | | | |
| | City        State        ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.326 | ARAMARK CLEANROOM SERVICES | 1/19/2023 | $ 3,147.11 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 25259 NETWORK PLACE | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | AUCA CHICAGO LOCKBOX | | | ☐ Other |
| | CHICAGO        IL        60673-1252 | | | |
| | City        State        ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.327 | ARAMARK CLEANROOM SERVICES | 1/19/2023 | $ 3,286.91 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 25259 NETWORK PLACE | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | AUCA CHICAGO LOCKBOX | | | ☐ Other |
| | CHICAGO        IL        60673-1252 | | | |
| | City        State        ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.328 | ARAMARK CLEANROOM SERVICES | 1/19/2023 | $ 3,297.21 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 25259 NETWORK PLACE | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | AUCA CHICAGO LOCKBOX | | | ☐ Other |
| | CHICAGO        IL        60673-1252 | | | |
| | City        State        ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*:    23-10255

Name

| 3.329 | ARAMARK CLEANROOM SERVICES | 1/19/2023 | $ | 3,298.49 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

25259 NETWORK PLACE

☒ Suppliers or vendors

Street

☐ Services

AUCA CHICAGO LOCKBOX

☐ Other

| CHICAGO | IL | 60673-1252 |
|---|---|---|
| City | State | ZIP Code |

Country

| 3.330 | ARAMARK CLEANROOM SERVICES | 1/19/2023 | $ | 3,303.64 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

25259 NETWORK PLACE

☒ Suppliers or vendors

Street

☐ Services

AUCA CHICAGO LOCKBOX

☐ Other

| CHICAGO | IL | 60673-1252 |
|---|---|---|
| City | State | ZIP Code |

Country

| 3.331 | ARAMARK CLEANROOM SERVICES | 1/19/2023 | $ | 3,306.22 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

25259 NETWORK PLACE

☒ Suppliers or vendors

Street

☐ Services

AUCA CHICAGO LOCKBOX

☐ Other

| CHICAGO | IL | 60673-1252 |
|---|---|---|
| City | State | ZIP Code |

Country

| 3.332 | ARAMARK CLEANROOM SERVICES | 1/19/2023 | $ | 3,430.27 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

25259 NETWORK PLACE

☒ Suppliers or vendors

Street

☐ Services

AUCA CHICAGO LOCKBOX

☐ Other

| CHICAGO | IL | 60673-1252 |
|---|---|---|
| City | State | ZIP Code |

Country

Debtor: Akorn Operating Company LLC

Case number *(if known)*:    23-10255

Name

| 3.333 | ARAMARK CLEANROOM SERVICES | 1/19/2023 | $ | 3,450.87 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 25259 NETWORK PLACE | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | AUCA CHICAGO LOCKBOX | | | | ☐ Other |
| | CHICAGO        IL        60673-1252 | | | | |
| | City        State        ZIP Code | | | | |
| | Country | | | | |

| 3.334 | ARAMARK CLEANROOM SERVICES | 1/19/2023 | $ | 3,459.88 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 25259 NETWORK PLACE | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | AUCA CHICAGO LOCKBOX | | | | ☐ Other |
| | CHICAGO        IL        60673-1252 | | | | |
| | City        State        ZIP Code | | | | |
| | Country | | | | |

| 3.335 | ARAMARK CLEANROOM SERVICES | 1/19/2023 | $ | 3,463.75 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 25259 NETWORK PLACE | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | AUCA CHICAGO LOCKBOX | | | | ☐ Other |
| | CHICAGO        IL        60673-1252 | | | | |
| | City        State        ZIP Code | | | | |
| | Country | | | | |

| 3.336 | ARAMARK CLEANROOM SERVICES | 1/19/2023 | $ | 3,470.18 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 25259 NETWORK PLACE | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | AUCA CHICAGO LOCKBOX | | | | ☐ Other |
| | CHICAGO        IL        60673-1252 | | | | |
| | City        State        ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC                                    Case number *(if known)*:    23-10255

Name

| 3.337 | ARAMARK CLEANROOM SERVICES | 1/19/2023 | $ | 3,494.65 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | 25259 NETWORK PLACE | | | | ☑ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | AUCA CHICAGO LOCKBOX | | | | ☐ | Other |
| | CHICAGO          IL          60673-1252 | | | | | |
| | City          State          ZIP Code | | | | | |
| | Country | | | | | |

| 3.338 | ARAMARK CLEANROOM SERVICES | 1/19/2023 | $ | 3,601.06 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | 25259 NETWORK PLACE | | | | ☑ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | AUCA CHICAGO LOCKBOX | | | | ☐ | Other |
| | CHICAGO          IL          60673-1252 | | | | | |
| | City          State          ZIP Code | | | | | |
| | Country | | | | | |

| 3.339 | ARAMARK CLEANROOM SERVICES | 1/19/2023 | $ | 5,292.96 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | 25259 NETWORK PLACE | | | | ☑ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | AUCA CHICAGO LOCKBOX | | | | ☐ | Other |
| | CHICAGO          IL          60673-1252 | | | | | |
| | City          State          ZIP Code | | | | | |
| | Country | | | | | |

| 3.340 | ARAMARK CLEANROOM SERVICES | 1/19/2023 | $ | 5,309.70 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | 25259 NETWORK PLACE | | | | ☑ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | AUCA CHICAGO LOCKBOX | | | | ☐ | Other |
| | CHICAGO          IL          60673-1252 | | | | | |
| | City          State          ZIP Code | | | | | |
| | Country | | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*:  23-10255

Name

| 3.341 | ARAMARK CLEANROOM SERVICES | 1/19/2023 | $ | 5,325.15 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

25259 NETWORK PLACE

☑ Suppliers or vendors

Street

☐ Services

AUCA CHICAGO LOCKBOX

☐ Other

CHICAGO          IL          60673-1252

City          State          ZIP Code

Country

| 3.342 | ARAMARK CLEANROOM SERVICES | 1/19/2023 | $ | 5,375.36 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

25259 NETWORK PLACE

☑ Suppliers or vendors

Street

☐ Services

AUCA CHICAGO LOCKBOX

☐ Other

CHICAGO          IL          60673-1252

City          State          ZIP Code

Country

| 3.343 | ARAMARK CLEANROOM SERVICES | 1/19/2023 | $ | 5,403.69 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

25259 NETWORK PLACE

☑ Suppliers or vendors

Street

☐ Services

AUCA CHICAGO LOCKBOX

☐ Other

CHICAGO          IL          60673-1252

City          State          ZIP Code

Country

| 3.344 | ARAMARK CLEANROOM SERVICES | 1/19/2023 | $ | 5,519.56 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

25259 NETWORK PLACE

☑ Suppliers or vendors

Street

☐ Services

AUCA CHICAGO LOCKBOX

☐ Other

CHICAGO          IL          60673-1252

City          State          ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number *(if known)*:    23-10255

Name

| 3.345 | ARAMARK CLEANROOM SERVICES | 1/19/2023 | $ | 5,699.46 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

25259 NETWORK PLACE

Street

☑ Suppliers or vendors

AUCA CHICAGO LOCKBOX

☐ Services

☐ Other

| CHICAGO | IL | 60673-1252 |
|---|---|---|

City          State          ZIP Code

Country

---

| 3.346 | ARAMARK CLEANROOM SERVICES | 1/19/2023 | $ | 5,718.78 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

25259 NETWORK PLACE

Street

☑ Suppliers or vendors

AUCA CHICAGO LOCKBOX

☐ Services

☐ Other

| CHICAGO | IL | 60673-1252 |
|---|---|---|

City          State          ZIP Code

Country

---

| 3.347 | ARAMARK CLEANROOM SERVICES | 1/19/2023 | $ | 5,725.21 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

25259 NETWORK PLACE

Street

☑ Suppliers or vendors

AUCA CHICAGO LOCKBOX

☐ Services

☐ Other

| CHICAGO | IL | 60673-1252 |
|---|---|---|

City          State          ZIP Code

Country

---

| 3.348 | ARAMARK CLEANROOM SERVICES | 1/19/2023 | $ | 5,732.94 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

25259 NETWORK PLACE

Street

☑ Suppliers or vendors

AUCA CHICAGO LOCKBOX

☐ Services

☐ Other

| CHICAGO | IL | 60673-1252 |
|---|---|---|

City          State          ZIP Code

Country

---

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

| | | | | | |
|---|---|---|---|---|---|
| 3.349 ARAMARK CLEANROOM SERVICES | 1/19/2023 | $ | 5,756.11 | ☐ | Secured debt |
| Creditor's Name | | | | ☐ | Unsecured loan repayments |
| 25259 NETWORK PLACE | | | | ☑ | Suppliers or vendors |
| Street | | | | ☐ | Services |
| AUCA CHICAGO LOCKBOX | | | | ☐ | Other |
| CHICAGO          IL          60673-1252 | | | | | |
| City          State          ZIP Code | | | | | |
| Country | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.350 ARAMARK CLEANROOM SERVICES | 1/19/2023 | $ | 5,874.56 | ☐ | Secured debt |
| Creditor's Name | | | | ☐ | Unsecured loan repayments |
| 25259 NETWORK PLACE | | | | ☑ | Suppliers or vendors |
| Street | | | | ☐ | Services |
| AUCA CHICAGO LOCKBOX | | | | ☐ | Other |
| CHICAGO          IL          60673-1252 | | | | | |
| City          State          ZIP Code | | | | | |
| Country | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.351 ARAMARK CLEANROOM SERVICES | 1/19/2023 | $ | 10,803.44 | ☐ | Secured debt |
| Creditor's Name | | | | ☐ | Unsecured loan repayments |
| 25259 NETWORK PLACE | | | | ☑ | Suppliers or vendors |
| Street | | | | ☐ | Services |
| AUCA CHICAGO LOCKBOX | | | | ☐ | Other |
| CHICAGO          IL          60673-1252 | | | | | |
| City          State          ZIP Code | | | | | |
| Country | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.352 ARAMARK CLEANROOM SERVICES | 1/19/2023 | $ | 10,831.77 | ☐ | Secured debt |
| Creditor's Name | | | | ☐ | Unsecured loan repayments |
| 25259 NETWORK PLACE | | | | ☑ | Suppliers or vendors |
| Street | | | | ☐ | Services |
| AUCA CHICAGO LOCKBOX | | | | ☐ | Other |
| CHICAGO          IL          60673-1252 | | | | | |
| City          State          ZIP Code | | | | | |
| Country | | | | | |

Debtor: Akorn Operating Company LLC

Case number (if known): 23-10255

Name

| 3.353 | ARAMARK CLEANROOM SERVICES | 1/19/2023 | $ | 10,840.78 | | ☐ Secured debt |
|---|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

25259 NETWORK PLACE

☒ Suppliers or vendors

Street

☐ Services

AUCA CHICAGO LOCKBOX

☐ Other

CHICAGO    IL    60673-1252

City    State    ZIP Code

Country

| 3.354 | ARAMARK CLEANROOM SERVICES | 1/19/2023 | $ | 10,885.84 | | ☐ Secured debt |
|---|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

25259 NETWORK PLACE

☒ Suppliers or vendors

Street

☐ Services

AUCA CHICAGO LOCKBOX

☐ Other

CHICAGO    IL    60673-1252

City    State    ZIP Code

Country

| 3.355 | ARAMARK CLEANROOM SERVICES | 1/19/2023 | $ | 11,017.17 | | ☐ Secured debt |
|---|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

25259 NETWORK PLACE

☒ Suppliers or vendors

Street

☐ Services

AUCA CHICAGO LOCKBOX

☐ Other

CHICAGO    IL    60673-1252

City    State    ZIP Code

Country

| 3.356 | ARAMARK CLEANROOM SERVICES | 1/19/2023 | $ | 11,362.22 | | ☐ Secured debt |
|---|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

25259 NETWORK PLACE

☒ Suppliers or vendors

Street

☐ Services

AUCA CHICAGO LOCKBOX

☐ Other

CHICAGO    IL    60673-1252

City    State    ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

| 3.357 | ARAMARK CLEANROOM SERVICES | 1/26/2023 | $ | 162.15 | ☐ | Secured debt |
|---|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

25259 NETWORK PLACE

☒ Suppliers or vendors

Street

☐ Services

AUCA CHICAGO LOCKBOX

☐ Other

| CHICAGO | IL | 60673-1252 |
|---|---|---|
| City | State | ZIP Code |

Country

| 3.358 | ARAMARK CLEANROOM SERVICES | 1/26/2023 | $ | 266.77 | ☐ | Secured debt |
|---|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

25259 NETWORK PLACE

☒ Suppliers or vendors

Street

☐ Services

AUCA CHICAGO LOCKBOX

☐ Other

| CHICAGO | IL | 60673-1252 |
|---|---|---|
| City | State | ZIP Code |

Country

| 3.359 | ARAMARK CLEANROOM SERVICES | 1/26/2023 | $ | 3,046.69 | ☐ | Secured debt |
|---|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

25259 NETWORK PLACE

☒ Suppliers or vendors

Street

☐ Services

AUCA CHICAGO LOCKBOX

☐ Other

| CHICAGO | IL | 60673-1252 |
|---|---|---|
| City | State | ZIP Code |

Country

| 3.360 | ARAMARK CLEANROOM SERVICES | 1/26/2023 | $ | 3,292.06 | ☐ | Secured debt |
|---|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

25259 NETWORK PLACE

☒ Suppliers or vendors

Street

☐ Services

AUCA CHICAGO LOCKBOX

☐ Other

| CHICAGO | IL | 60673-1252 |
|---|---|---|
| City | State | ZIP Code |

Country

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

| 3.361 | ARAMARK CLEANROOM SERVICES | 1/26/2023 | $ | 3,428.98 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | 25259 NETWORK PLACE | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | AUCA CHICAGO LOCKBOX | | | | ☐ | Other |
| | CHICAGO      IL      60673-1252 | | | | | |
| | City      State      ZIP Code | | | | | |
| | Country | | | | | |

| 3.362 | ARAMARK CLEANROOM SERVICES | 1/26/2023 | $ | 5,366.35 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | 25259 NETWORK PLACE | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | AUCA CHICAGO LOCKBOX | | | | ☐ | Other |
| | CHICAGO      IL      60673-1252 | | | | | |
| | City      State      ZIP Code | | | | | |
| | Country | | | | | |

| 3.363 | ARAMARK CLEANROOM SERVICES | 1/26/2023 | $ | 5,753.54 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | 25259 NETWORK PLACE | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | AUCA CHICAGO LOCKBOX | | | | ☐ | Other |
| | CHICAGO      IL      60673-1252 | | | | | |
| | City      State      ZIP Code | | | | | |
| | Country | | | | | |

| 3.364 | ARAMARK CLEANROOM SERVICES | 1/26/2023 | $ | 11,013.31 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | 25259 NETWORK PLACE | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | AUCA CHICAGO LOCKBOX | | | | ☐ | Other |
| | CHICAGO      IL      60673-1252 | | | | | |
| | City      State      ZIP Code | | | | | |
| | Country | | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

| 3.365 | ARAMARK UNIFORM SERVICES | 11/29/2022 | $ | 981.13 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | 26792 NEWARK PLACE | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | CHICAGO          IL          60673-1792 | | | | | |
| | City          State          ZIP Code | | | | | |
| | Country | | | | | |

| 3.366 | ARAMARK UNIFORM SERVICES | 11/29/2022 | $ | 1,048.58 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | 26792 NEWARK PLACE | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | CHICAGO          IL          60673-1792 | | | | | |
| | City          State          ZIP Code | | | | | |
| | Country | | | | | |

| 3.367 | ARAMARK UNIFORM SERVICES | 11/29/2022 | $ | 1,237.82 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | 26792 NEWARK PLACE | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | CHICAGO          IL          60673-1792 | | | | | |
| | City          State          ZIP Code | | | | | |
| | Country | | | | | |

| 3.368 | ARAMARK UNIFORM SERVICES | 11/29/2022 | $ | 1,237.82 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | 26792 NEWARK PLACE | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | CHICAGO          IL          60673-1792 | | | | | |
| | City          State          ZIP Code | | | | | |
| | Country | | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*:    23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.369 | ARAMARK UNIFORM SERVICES | 11/29/2022 | $ 2,488.80 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 26792 NEWARK PLACE | | | ☑ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CHICAGO          IL          60673-1792 | | | |
| | City          State          ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.370 | ARAMARK UNIFORM SERVICES | 11/29/2022 | $ 2,773.32 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 26792 NEWARK PLACE | | | ☑ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CHICAGO          IL          60673-1792 | | | |
| | City          State          ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.371 | ARAMARK UNIFORM SERVICES | 12/8/2022 | $ 1,234.52 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 26792 NEWARK PLACE | | | ☑ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CHICAGO          IL          60673-1792 | | | |
| | City          State          ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.372 | ARAMARK UNIFORM SERVICES | 12/8/2022 | $ 1,237.82 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 26792 NEWARK PLACE | | | ☑ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CHICAGO          IL          60673-1792 | | | |
| | City          State          ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

| 3.373 | ARAMARK UNIFORM SERVICES | 12/8/2022 | $ | 2,488.80 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | 26792 NEWARK PLACE | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | CHICAGO          IL          60673-1792 | | | | | |
| | City          State          ZIP Code | | | | | |
| | Country | | | | | |

| 3.374 | ARAMARK UNIFORM SERVICES | 1/6/2023 | $ | 149.11 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | 26792 NEWARK PLACE | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | CHICAGO          IL          60673-1792 | | | | | |
| | City          State          ZIP Code | | | | | |
| | Country | | | | | |

| 3.375 | ARAMARK UNIFORM SERVICES | 1/6/2023 | $ | 223.42 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | 26792 NEWARK PLACE | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | CHICAGO          IL          60673-1792 | | | | | |
| | City          State          ZIP Code | | | | | |
| | Country | | | | | |

| 3.376 | ARAMARK UNIFORM SERVICES | 1/6/2023 | $ | 1,217.85 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | 26792 NEWARK PLACE | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | CHICAGO          IL          60673-1792 | | | | | |
| | City          State          ZIP Code | | | | | |
| | Country | | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

| 3.377 | ARAMARK UNIFORM SERVICES | 1/6/2023 | $ 1,247.84 | ☐ Secured debt |
|---|---|---|---|---|
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 26792 NEWARK PLACE | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CHICAGO          IL          60673-1792 | | | |
| | City          State          ZIP Code | | | |
| | Country | | | |

| 3.378 | ARAMARK UNIFORM SERVICES | 1/6/2023 | $ 1,247.84 | ☐ Secured debt |
|---|---|---|---|---|
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 26792 NEWARK PLACE | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CHICAGO          IL          60673-1792 | | | |
| | City          State          ZIP Code | | | |
| | Country | | | |

| 3.379 | ARAMARK UNIFORM SERVICES | 1/6/2023 | $ 1,247.84 | ☐ Secured debt |
|---|---|---|---|---|
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 26792 NEWARK PLACE | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CHICAGO          IL          60673-1792 | | | |
| | City          State          ZIP Code | | | |
| | Country | | | |

| 3.380 | ARAMARK UNIFORM SERVICES | 1/6/2023 | $ 1,441.76 | ☐ Secured debt |
|---|---|---|---|---|
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 26792 NEWARK PLACE | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CHICAGO          IL          60673-1792 | | | |
| | City          State          ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known):* 23-10255

Name

| 3.381 | ARAMARK UNIFORM SERVICES | 1/6/2023 | $ | 1,511.90 | | ☐ Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | | ☐ Unsecured loan repayments |
| | 26792 NEWARK PLACE | | | | | ☒ Suppliers or vendors |
| | Street | | | | | ☐ Services |
| | | | | | | ☐ Other |
| | CHICAGO       IL       60673-1792 | | | | | |
| | City       State       ZIP Code | | | | | |
| | Country | | | | | |

| 3.382 | ARAMARK UNIFORM SERVICES | 1/6/2023 | $ | 1,722.05 | | ☐ Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | | ☐ Unsecured loan repayments |
| | 26792 NEWARK PLACE | | | | | ☒ Suppliers or vendors |
| | Street | | | | | ☐ Services |
| | | | | | | ☐ Other |
| | CHICAGO       IL       60673-1792 | | | | | |
| | City       State       ZIP Code | | | | | |
| | Country | | | | | |

| 3.383 | ARAMARK UNIFORM SERVICES | 1/6/2023 | $ | 2,446.10 | | ☐ Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | | ☐ Unsecured loan repayments |
| | 26792 NEWARK PLACE | | | | | ☒ Suppliers or vendors |
| | Street | | | | | ☐ Services |
| | | | | | | ☐ Other |
| | CHICAGO       IL       60673-1792 | | | | | |
| | City       State       ZIP Code | | | | | |
| | Country | | | | | |

| 3.384 | ARAMARK UNIFORM SERVICES | 1/6/2023 | $ | 2,522.70 | | ☐ Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | | ☐ Unsecured loan repayments |
| | 26792 NEWARK PLACE | | | | | ☒ Suppliers or vendors |
| | Street | | | | | ☐ Services |
| | | | | | | ☐ Other |
| | CHICAGO       IL       60673-1792 | | | | | |
| | City       State       ZIP Code | | | | | |
| | Country | | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*:    23-10255

Name

| | | | | | |
|---|---|---|---|---|---|
| 3.385 | ARAMARK UNIFORM SERVICES<br>Creditor's Name | 1/6/2023 | $ 2,730.61 | ☐ | Secured debt |
| | | | | ☐ | Unsecured loan repayments |
| | 26792 NEWARK PLACE<br>Street | | | ☒ | Suppliers or vendors |
| | | | | ☐ | Services |
| | | | | ☐ | Other |
| | CHICAGO          IL          60673-1792<br>City            State        ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.386 | ARAMARK UNIFORM SERVICES<br>Creditor's Name | 1/6/2023 | $ 2,769.18 | ☐ | Secured debt |
| | | | | ☐ | Unsecured loan repayments |
| | 26792 NEWARK PLACE<br>Street | | | ☒ | Suppliers or vendors |
| | | | | ☐ | Services |
| | | | | ☐ | Other |
| | CHICAGO          IL          60673-1792<br>City            State        ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.387 | ARAMARK UNIFORM SERVICES<br>Creditor's Name | 1/19/2023 | $ 1,194.65 | ☐ | Secured debt |
| | | | | ☐ | Unsecured loan repayments |
| | 26792 NEWARK PLACE<br>Street | | | ☒ | Suppliers or vendors |
| | | | | ☐ | Services |
| | | | | ☐ | Other |
| | CHICAGO          IL          60673-1792<br>City            State        ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.388 | ARAMARK UNIFORM SERVICES<br>Creditor's Name | 1/19/2023 | $ 1,217.20 | ☐ | Secured debt |
| | | | | ☐ | Unsecured loan repayments |
| | 26792 NEWARK PLACE<br>Street | | | ☒ | Suppliers or vendors |
| | | | | ☐ | Services |
| | | | | ☐ | Other |
| | CHICAGO          IL          60673-1792<br>City            State        ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*:   23-10255

Name

| 3.389 | ARAMARK UNIFORM SERVICES | 1/19/2023 | $ | 1,247.84 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 26792 NEWARK PLACE | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CHICAGO        IL        60673-1792 | | | | |
| | City        State        ZIP Code | | | | |
| | Country | | | | |

| 3.390 | ARAMARK UNIFORM SERVICES | 1/19/2023 | $ | 1,266.35 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 26792 NEWARK PLACE | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CHICAGO        IL        60673-1792 | | | | |
| | City        State        ZIP Code | | | | |
| | Country | | | | |

| 3.391 | ARAMARK UNIFORM SERVICES | 1/19/2023 | $ | 1,266.35 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 26792 NEWARK PLACE | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CHICAGO        IL        60673-1792 | | | | |
| | City        State        ZIP Code | | | | |
| | Country | | | | |

| 3.392 | ARAMARK UNIFORM SERVICES | 1/19/2023 | $ | 1,298.96 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 26792 NEWARK PLACE | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CHICAGO        IL        60673-1792 | | | | |
| | City        State        ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.393 | ARAMARK UNIFORM SERVICES | 1/19/2023 | $ | 2,343.79 |

Creditor's Name

26792 NEWARK PLACE

Street

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

CHICAGO          IL          60673-1792
City                   State         ZIP Code

Country

| | | | | |
|---|---|---|---|---|
| 3.394 | ARAMARK UNIFORM SERVICES | 1/19/2023 | $ | 2,369.50 |

Creditor's Name

26792 NEWARK PLACE

Street

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

CHICAGO          IL          60673-1792
City                   State         ZIP Code

Country

| | | | | |
|---|---|---|---|---|
| 3.395 | ARAMARK UNIFORM SERVICES | 1/19/2023 | $ | 2,730.61 |

Creditor's Name

26792 NEWARK PLACE

Street

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

CHICAGO          IL          60673-1792
City                   State         ZIP Code

Country

| | | | | |
|---|---|---|---|---|
| 3.396 | ARAMARK UNIFORM SERVICES | 1/31/2023 | $ | 1,247.84 |

Creditor's Name

26792 NEWARK PLACE

Street

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

CHICAGO          IL          60673-1792
City                   State         ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

| | | | | | | |
|---|---|---|---|---|---|---|
| 3.397 | ARAMARK UNIFORM SERVICES | 1/31/2023 | $ 1,251.67 | ☐ | Secured debt |
| | Creditor's Name | | | ☐ | Unsecured loan repayments |
| | 26792 NEWARK PLACE | | | ☒ | Suppliers or vendors |
| | Street | | | ☐ | Services |
| | | | | ☐ | Other |
| | CHICAGO        IL        60673-1792 | | | | |
| | City        State        ZIP Code | | | | |
| | Country | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3.398 | ARAMARK UNIFORM SERVICES | 1/31/2023 | $ 1,266.35 | ☐ | Secured debt |
| | Creditor's Name | | | ☐ | Unsecured loan repayments |
| | 26792 NEWARK PLACE | | | ☒ | Suppliers or vendors |
| | Street | | | ☐ | Services |
| | | | | ☐ | Other |
| | CHICAGO        IL        60673-1792 | | | | |
| | City        State        ZIP Code | | | | |
| | Country | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3.399 | ARAMARK UNIFORM SERVICES | 1/31/2023 | $ 2,446.10 | ☐ | Secured debt |
| | Creditor's Name | | | ☐ | Unsecured loan repayments |
| | 26792 NEWARK PLACE | | | ☒ | Suppliers or vendors |
| | Street | | | ☐ | Services |
| | | | | ☐ | Other |
| | CHICAGO        IL        60673-1792 | | | | |
| | City        State        ZIP Code | | | | |
| | Country | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3.400 | ARAMARK UNIFORM SERVICES | 1/31/2023 | $ 2,730.61 | ☐ | Secured debt |
| | Creditor's Name | | | ☐ | Unsecured loan repayments |
| | 26792 NEWARK PLACE | | | ☒ | Suppliers or vendors |
| | Street | | | ☐ | Services |
| | | | | ☐ | Other |
| | CHICAGO        IL        60673-1792 | | | | |
| | City        State        ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*:    23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.401 | ARAMARK UNIFORM SERVICES | 2/13/2023 | $ 1,251.67 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 26792 NEWARK PLACE | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CHICAGO    IL    60673-1792 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.402 | ARAMARK UNIFORM SERVICES | 2/13/2023 | $ 1,267.93 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 26792 NEWARK PLACE | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CHICAGO    IL    60673-1792 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.403 | ARAMARK UNIFORM SERVICES | 2/13/2023 | $ 2,446.10 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 26792 NEWARK PLACE | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CHICAGO    IL    60673-1792 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.404 | ARENT FOX LLP | 11/29/2022 | $ 6,543.72 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 644672 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | PITTSBURGH    PA    15264 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

| 3.405 | ARENT FOX LLP | 11/29/2022 | $ | 11,392.12 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 644672 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | PITTSBURGH    PA    15264 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| 3.406 | ARENT FOX LLP | 11/29/2022 | $ | 15,935.62 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 644672 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | PITTSBURGH    PA    15264 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| 3.407 | ARENT FOX LLP | 12/15/2022 | $ | (2,320.50) | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 644672 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | PITTSBURGH    PA    15264 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| 3.408 | ARENT FOX LLP | 12/15/2022 | $ | 1,380.00 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 644672 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | PITTSBURGH    PA    15264 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

| 3.409 | ARENT FOX LLP | 12/15/2022 | $ | 3,206.20 |
|---|---|---|---|---|

Creditor's Name

PO BOX 644672
Street

PITTSBURGH   PA   15264
City   State   ZIP Code

Country

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

| 3.410 | ARENT FOX LLP | 12/15/2022 | $ | 4,671.00 |
|---|---|---|---|---|

Creditor's Name

PO BOX 644672
Street

PITTSBURGH   PA   15264
City   State   ZIP Code

Country

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

| 3.411 | ARENT FOX LLP | 12/15/2022 | $ | 12,087.00 |
|---|---|---|---|---|

Creditor's Name

PO BOX 644672
Street

PITTSBURGH   PA   15264
City   State   ZIP Code

Country

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

| 3.412 | ARENT FOX LLP | 12/15/2022 | $ | 12,087.42 |
|---|---|---|---|---|

Creditor's Name

PO BOX 644672
Street

PITTSBURGH   PA   15264
City   State   ZIP Code

Country

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.413 | ARENT FOX LLP | 12/15/2022 | $ 35,595.00 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 644672 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | PITTSBURGH PA 15264 | | | |
| | City State ZIP Code | | | |
| | Country | | | |
| 3.414 | ARENT FOX LLP | 2/13/2023 | $ (24,506.94) | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 644672 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | PITTSBURGH PA 15264 | | | |
| | City State ZIP Code | | | |
| | Country | | | |
| 3.415 | ARENT FOX LLP | 2/13/2023 | $ 384.75 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 644672 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | PITTSBURGH PA 15264 | | | |
| | City State ZIP Code | | | |
| | Country | | | |
| 3.416 | ARENT FOX LLP | 2/13/2023 | $ 787.50 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 644672 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | PITTSBURGH PA 15264 | | | |
| | City State ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*:    23-10255

Name

| 3.417 | ARENT FOX LLP | 2/13/2023 | $ | 4,144.60 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 644672 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | PITTSBURGH    PA    15264 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| 3.418 | ARENT FOX LLP | 2/13/2023 | $ | 4,162.02 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 644672 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | PITTSBURGH    PA    15264 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| 3.419 | ARENT FOX LLP | 2/13/2023 | $ | 10,301.15 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 644672 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | PITTSBURGH    PA    15264 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| 3.420 | ARENT FOX LLP | 2/13/2023 | $ | 16,133.42 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 644672 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | PITTSBURGH    PA    15264 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC

Case number (if known): 23-10255

Name

| 3.421 | ARENT FOX LLP | 2/13/2023 | $ | 23,069.85 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 644672 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | PITTSBURGH   PA   15264 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| 3.422 | ARENT FOX LLP | 2/15/2023 | $ | 50,207.18 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 644672 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | PITTSBURGH   PA   15264 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| 3.423 | ARIES GLOBAL LOGISTICS INC | 1/6/2023 | $ | 375.85 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 592 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | FRANKLIN SQUARE   NY   11010 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| 3.424 | ARIES GLOBAL LOGISTICS INC | 1/6/2023 | $ | 578.59 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 592 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | FRANKLIN SQUARE   NY   11010 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC

Case number (if known): 23-10255

Name

3.425  ARIES GLOBAL LOGISTICS INC                1/6/2023      $            977.81      ☐ Secured debt
Creditor's Name                                                                        ☐ Unsecured loan repayments

PO BOX 592                                                                             ☑ Suppliers or vendors
Street                                                                                 ☐ Services

                                                                                       ☐ Other

FRANKLIN SQUARE  NY       11010
City               State       ZIP Code

Country

3.426  ARIES GLOBAL LOGISTICS INC                1/6/2023      $          2,073.82      ☐ Secured debt
Creditor's Name                                                                        ☐ Unsecured loan repayments

PO BOX 592                                                                             ☑ Suppliers or vendors
Street                                                                                 ☐ Services

                                                                                       ☐ Other

FRANKLIN SQUARE  NY       11010
City               State       ZIP Code

Country

3.427  ARIES GLOBAL LOGISTICS INC                1/12/2023     $            265.00      ☐ Secured debt
Creditor's Name                                                                        ☐ Unsecured loan repayments

PO BOX 592                                                                             ☑ Suppliers or vendors
Street                                                                                 ☐ Services

                                                                                       ☐ Other

FRANKLIN SQUARE  NY       11010
City               State       ZIP Code

Country

3.428  ARIES GLOBAL LOGISTICS INC                1/26/2023     $          2,824.67      ☐ Secured debt
Creditor's Name                                                                        ☐ Unsecured loan repayments

PO BOX 592                                                                             ☑ Suppliers or vendors
Street                                                                                 ☐ Services

                                                                                       ☐ Other

FRANKLIN SQUARE  NY       11010
City               State       ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number *(if known)*:  23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.429 | ARIES GLOBAL LOGISTICS INC | 1/31/2023 | $ 3,717.63 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 592 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | FRANKLIN SQUARE   NY   11010 | | | |
| | City              State   ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.430 | ARJAY COMPANY | 11/29/2022 | $ 900.00 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 157 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | DEER PARK        NY   11729-0157 | | | |
| | City              State   ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.431 | ARJAY COMPANY | 11/29/2022 | $ 2,440.00 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 157 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | DEER PARK        NY   11729-0157 | | | |
| | City              State   ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.432 | ARJAY COMPANY | 1/6/2023 | $ 900.00 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 157 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | DEER PARK        NY   11729-0157 | | | |
| | City              State   ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number (if known): 23-10255

Name

| 3.433 | ARJAY COMPANY | 1/6/2023 | $ | 1,350.00 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 157

Street

☒ Suppliers or vendors

☐ Services

☐ Other

DEER PARK          NY          11729-0157

City          State          ZIP Code

Country

| 3.434 | ARJAY COMPANY | 1/6/2023 | $ | 1,411.74 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 157

Street

☒ Suppliers or vendors

☐ Services

☐ Other

DEER PARK          NY          11729-0157

City          State          ZIP Code

Country

| 3.435 | ARJAY COMPANY | 1/6/2023 | $ | 1,554.96 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 157

Street

☒ Suppliers or vendors

☐ Services

☐ Other

DEER PARK          NY          11729-0157

City          State          ZIP Code

Country

| 3.436 | ARJAY COMPANY | 1/6/2023 | $ | 2,020.00 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 157

Street

☒ Suppliers or vendors

☐ Services

☐ Other

DEER PARK          NY          11729-0157

City          State          ZIP Code

Country

Debtor:  Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

| 3.437 | ARJAY COMPANY | 1/6/2023 | $ | 2,440.00 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

PO BOX 157
Street

| | | | ☐ Unsecured loan repayments |
| | | | ☑ Suppliers or vendors |
| | | | ☐ Services |
| | | | ☐ Other |

DEER PARK          NY          11729-0157
City                State          ZIP Code

Country

| 3.438 | ARJAY COMPANY | 1/6/2023 | $ | 5,306.00 | ☐ Secured debt |

Creditor's Name

PO BOX 157
Street

☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

DEER PARK          NY          11729-0157
City                State          ZIP Code

Country

| 3.439 | ARJAY COMPANY | 1/6/2023 | $ | 20,504.76 | ☐ Secured debt |

Creditor's Name

PO BOX 157
Street

☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

DEER PARK          NY          11729-0157
City                State          ZIP Code

Country

| 3.440 | ARJAY COMPANY | 1/26/2023 | $ | 450.00 | ☐ Secured debt |

Creditor's Name

PO BOX 157
Street

☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

DEER PARK          NY          11729-0157
City                State          ZIP Code

Country

Debtor: Akorn Operating Company LLC                                    Case number *(if known)*:    23-10255

Name

| 3.441 | ARJAY COMPANY | 1/26/2023 | $ | 468.00 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 157
Street

☒ Suppliers or vendors

☐ Services

☐ Other

DEER PARK          NY          11729-0157
City                State        ZIP Code

Country

| 3.442 | ARJAY COMPANY | 1/26/2023 | $ | 1,872.00 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 157
Street

☒ Suppliers or vendors

☐ Services

☐ Other

DEER PARK          NY          11729-0157
City                State        ZIP Code

Country

| 3.443 | ARJAY COMPANY | 1/26/2023 | $ | 5,292.00 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 157
Street

☒ Suppliers or vendors

☐ Services

☐ Other

DEER PARK          NY          11729-0157
City                State        ZIP Code

Country

| 3.444 | ARJAY COMPANY | 1/31/2023 | $ | 450.00 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 157
Street

☒ Suppliers or vendors

☐ Services

☐ Other

DEER PARK          NY          11729-0157
City                State        ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

**3.445** ARJAY COMPANY
Creditor's Name

1/31/2023     $     900.00

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

PO BOX 157
Street

DEER PARK          NY          11729-0157
City              State       ZIP Code

Country

**3.446** ARJAY COMPANY
Creditor's Name

1/31/2023     $     3,109.92

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

PO BOX 157
Street

DEER PARK          NY          11729-0157
City              State       ZIP Code

Country

**3.447** ARJAY COMPANY
Creditor's Name

2/8/2023     $     18,383.34

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

PO BOX 157
Street

DEER PARK          NY          11729-0157
City              State       ZIP Code

Country

**3.448** AR-MEDICAID
Creditor's Name

12/22/2022     $     (283.07)

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

PO BOX 505297
Street

ATTN MEDICAID DRUG REBATE

ST LOUIS          MO          63150
City              State       ZIP Code

Country

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

Debtor: Akorn Operating Company LLC        Case number *(if known):*    23-10255

   Name

| 3.449 | AR-MEDICAID | 12/22/2022 | $ | (30.92) | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 505297 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | ATTN MEDICAID DRUG REBATE | | | | ☐ Other |
| | ST LOUIS   MO   63150 | | | | |
| | City   State   ZIP Code | | | | |
| | Country | | | | |

| 3.450 | AR-MEDICAID | 12/22/2022 | $ | (0.09) | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 505297 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | ATTN MEDICAID DRUG REBATE | | | | ☐ Other |
| | ST LOUIS   MO   63150 | | | | |
| | City   State   ZIP Code | | | | |
| | Country | | | | |

| 3.451 | AR-MEDICAID | 12/22/2022 | $ | 37,441.05 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 505297 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | ATTN MEDICAID DRUG REBATE | | | | ☐ Other |
| | ST LOUIS   MO   63150 | | | | |
| | City   State   ZIP Code | | | | |
| | Country | | | | |

| 3.452 | ARMSTRONG RELOCATION & COMPANIES LLC | 1/6/2023 | $ | 3,825.88 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 9 ASPEN DR | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | RANDOLPH   NJ   07869 | | | | |
| | City   State   ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known):*  23-10255

Name

| | | | |
|---|---|---|---|
| 3.453 | ARMSTRONG RELOCATION & COMPANIES LLC | 1/6/2023 | $ 8,917.47 |

Creditor's Name

9 ASPEN DR
Street

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

RANDOLPH        NJ        07869
City        State        ZIP Code

Country

| | | | |
|---|---|---|---|
| 3.454 | ARMSTRONG RELOCATION & COMPANIES LLC | 1/19/2023 | $ 1,063.95 |

Creditor's Name

9 ASPEN DR
Street

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

RANDOLPH        NJ        07869
City        State        ZIP Code

Country

| | | | |
|---|---|---|---|
| 3.455 | ARMSTRONG RELOCATION & COMPANIES LLC | 1/26/2023 | $ 6,352.77 |

Creditor's Name

9 ASPEN DR
Street

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

RANDOLPH        NJ        07869
City        State        ZIP Code

Country

| | | | |
|---|---|---|---|
| 3.456 | ARMSTRONG RELOCATION & COMPANIES LLC | 2/8/2023 | $ 4,203.43 |

Creditor's Name

9 ASPEN DR
Street

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

RANDOLPH        NJ        07869
City        State        ZIP Code

Country

Debtor: Akorn Operating Company LLC                                    Case number *(if known)*:      23-10255

Name

| 3.457 | Arnold & Porter | 2/22/2023 | $ | 47,076.43 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 601 MASSACHUSETTS AVE NW | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | WASHINGTON    DC    20001 | | | | |
| | City           State    ZIP Code | | | | |
| | Country | | | | |

| 3.458 | ARNOLD & PORTER KAYE SCHOLER LLP | 11/29/2022 | $ | 1,612.80 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 601 MASSACHUSETTS AVE NW | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | WASHINGTON    DC    20001 | | | | |
| | City           State    ZIP Code | | | | |
| | Country | | | | |

| 3.459 | ARNOLD & PORTER KAYE SCHOLER LLP | 11/29/2022 | $ | 2,431.00 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 601 MASSACHUSETTS AVE NW | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | WASHINGTON    DC    20001 | | | | |
| | City           State    ZIP Code | | | | |
| | Country | | | | |

| 3.460 | ARNOLD & PORTER KAYE SCHOLER LLP | 12/8/2022 | $ | 1,935.36 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 601 MASSACHUSETTS AVE NW | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | WASHINGTON    DC    20001 | | | | |
| | City           State    ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC

Case number (if known): 23-10255

Name

3.461 ARNOLD & PORTER KAYE SCHOLER LLP
Creditor's Name

601 MASSACHUSETTS AVE NW
Street

WASHINGTON        DC        20001
City            State        ZIP Code

Country

12/15/2022    $    5,913.60

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

3.462 ARNOLD & PORTER KAYE SCHOLER LLP
Creditor's Name

601 MASSACHUSETTS AVE NW
Street

WASHINGTON        DC        20001
City            State        ZIP Code

Country

12/22/2022    $    355.28

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

3.463 ARNOLD & PORTER KAYE SCHOLER LLP
Creditor's Name

601 MASSACHUSETTS AVE NW
Street

WASHINGTON        DC        20001
City            State        ZIP Code

Country

12/22/2022    $    6,223.55

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

3.464 ARNOLD & PORTER KAYE SCHOLER LLP
Creditor's Name

601 MASSACHUSETTS AVE NW
Street

WASHINGTON        DC        20001
City            State        ZIP Code

Country

12/22/2022    $    15,962.48

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

Debtor: Akorn Operating Company LLC                                  Case number *(if known)*:    23-10255

Name

| | | | |
|---|---|---|---|
| 3.465 ARNOLD & PORTER KAYE SCHOLER LLP | 12/22/2022 | $ 29,401.27 | ☐ Secured debt |
| Creditor's Name | | | ☐ Unsecured loan repayments |
| | | | ☑ Suppliers or vendors |
| 601 MASSACHUSETTS AVE NW | | | ☐ Services |
| Street | | | ☐ Other |
| | | | |
| WASHINGTON    DC    20001 | | | |
| City    State    ZIP Code | | | |
| | | | |
| Country | | | |

| | | | |
|---|---|---|---|
| 3.466 ARNOLD & PORTER KAYE SCHOLER LLP | 1/6/2023 | $ 215.04 | ☐ Secured debt |
| Creditor's Name | | | ☐ Unsecured loan repayments |
| | | | ☑ Suppliers or vendors |
| 601 MASSACHUSETTS AVE NW | | | ☐ Services |
| Street | | | ☐ Other |
| | | | |
| WASHINGTON    DC    20001 | | | |
| City    State    ZIP Code | | | |
| | | | |
| Country | | | |

| | | | |
|---|---|---|---|
| 3.467 ARNOLD & PORTER KAYE SCHOLER LLP | 1/6/2023 | $ 3,548.16 | ☐ Secured debt |
| Creditor's Name | | | ☐ Unsecured loan repayments |
| | | | ☑ Suppliers or vendors |
| 601 MASSACHUSETTS AVE NW | | | ☐ Services |
| Street | | | ☐ Other |
| | | | |
| WASHINGTON    DC    20001 | | | |
| City    State    ZIP Code | | | |
| | | | |
| Country | | | |

| | | | |
|---|---|---|---|
| 3.468 ARNOLD & PORTER KAYE SCHOLER LLP | 1/20/2023 | $ 3,870.72 | ☐ Secured debt |
| Creditor's Name | | | ☐ Unsecured loan repayments |
| | | | ☑ Suppliers or vendors |
| 601 MASSACHUSETTS AVE NW | | | ☐ Services |
| Street | | | ☐ Other |
| | | | |
| WASHINGTON    DC    20001 | | | |
| City    State    ZIP Code | | | |
| | | | |
| Country | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*:     23-10255

Name

| | | | | | |
|---|---|---|---|---|---|
| 3.469 | ARNOLD & PORTER KAYE SCHOLER LLP | 1/20/2023 | $ | 12,491.76 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 601 MASSACHUSETTS AVE NW | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | WASHINGTON       DC       20001 | | | | |
| | City       State       ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.470 | ARNOLD & PORTER KAYE SCHOLER LLP | 1/26/2023 | $ | 3,690.70 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 601 MASSACHUSETTS AVE NW | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | WASHINGTON       DC       20001 | | | | |
| | City       State       ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.471 | ASCENSION HEALTH ALLIANCE | 12/8/2022 | $ | 9,851.66 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 505302 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | ST LOUIS       MO       63150-5302 | | | | |
| | City       State       ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.472 | ASCENSION HEALTH ALLIANCE | 12/8/2022 | $ | 14,866.37 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 505302 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | ST LOUIS       MO       63150-5302 | | | | |
| | City       State       ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC

Name

Case number (if known): 23-10255

| 3.473 | ASEMBIA LLC | 1/12/2023 | $ | 28,950.07 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | FINANCE DEPT | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | 200 PARK AVENUE SUITE 300 | | | | ☐ | Other |
| | FLORHAM PARK    NJ    07932 | | | | | |
| | City    State    ZIP Code | | | | | |
| | Country | | | | | |

| 3.474 | ASH PALLET MANAGEMENT INC | 11/29/2022 | $ | 8,160.00 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | 61 MCMILLEN RD | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | ANTIOCH    IL    60002 | | | | | |
| | City    State    ZIP Code | | | | | |
| | Country | | | | | |

| 3.475 | ASH PALLET MANAGEMENT INC | 12/29/2022 | $ | 8,185.00 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | 61 MCMILLEN RD | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | ANTIOCH    IL    60002 | | | | | |
| | City    State    ZIP Code | | | | | |
| | Country | | | | | |

| 3.476 | ASH PALLET MANAGEMENT INC | 12/29/2022 | $ | 8,210.00 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | 61 MCMILLEN RD | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | ANTIOCH    IL    60002 | | | | | |
| | City    State    ZIP Code | | | | | |
| | Country | | | | | |

Debtor: Akorn Operating Company LLC

Name

Case number *(if known)*: 23-10255

| | | | | |
|---|---|---|---|---|
| 3.477 | ASHLAND SPECIALTY INGREDIENTS GP | 12/29/2022 | $ 36,503.46 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 773412 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CHICAGO    IL    60677-3412 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |
| 3.478 | ASHLAND SPECIALTY INGREDIENTS GP | 1/26/2023 | $ (3,322.62) | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 773412 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CHICAGO    IL    60677-3412 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |
| 3.479 | ASHLAND SPECIALTY INGREDIENTS GP | 1/26/2023 | $ 36,503.46 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 773412 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CHICAGO    IL    60677-3412 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |
| 3.480 | ASHLAND SPECIALTY INGREDIENTS GP | 2/13/2023 | $ (3,767.02) | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 773412 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CHICAGO    IL    60677-3412 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number (if known): 23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.481 | ASHLAND SPECIALTY INGREDIENTS GP | 2/13/2023 | $ 64,098.12 | ☐ Secured debt |

Creditor's Name

☐ Unsecured loan repayments

PO BOX 773412

Street

☒ Suppliers or vendors

☐ Services

☐ Other

CHICAGO          IL          60677-3412

City                State          ZIP Code

Country

| | | | | |
|---|---|---|---|---|
| 3.482 | ASPECT CONSULTING INC | 1/6/2023 | $ 12,847.50 | ☐ Secured debt |

Creditor's Name

☐ Unsecured loan repayments

20109 VALLEY FORGE CIRCLE

Street

☒ Suppliers or vendors

☐ Services

☐ Other

KING OF PRUSSIA     PA          19406

City                State          ZIP Code

Country

| | | | | |
|---|---|---|---|---|
| 3.483 | ASPECT CONSULTING INC | 2/7/2023 | $ 11,017.50 | ☐ Secured debt |

Creditor's Name

☐ Unsecured loan repayments

20109 VALLEY FORGE CIRCLE

Street

☒ Suppliers or vendors

☐ Services

☐ Other

KING OF PRUSSIA     PA          19406

City                State          ZIP Code

Country

| | | | | |
|---|---|---|---|---|
| 3.484 | ASPECT CONSULTING INC | 2/7/2023 | $ 13,847.50 | ☐ Secured debt |

Creditor's Name

☐ Unsecured loan repayments

20109 VALLEY FORGE CIRCLE

Street

☒ Suppliers or vendors

☐ Services

☐ Other

KING OF PRUSSIA     PA          19406

City                State          ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number *(if known)*:    23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.485 AT&T | 11/29/2022 | $ 1,831.89 | ☐ | Secured debt |
| Creditor's Name | | | ☐ | Unsecured loan repayments |
| PO BOX 5019 | | | ☒ | Suppliers or vendors |
| Street | | | ☐ | Services |
| | | | ☐ | Other |
| CAROL STREAM    IL    60197-5019 | | | | |
| City    State    ZIP Code | | | | |
| Country | | | | |

| | | | | |
|---|---|---|---|---|
| 3.486 AT&T | 11/29/2022 | $ 29,011.03 | ☐ | Secured debt |
| Creditor's Name | | | ☐ | Unsecured loan repayments |
| PO BOX 5019 | | | ☒ | Suppliers or vendors |
| Street | | | ☐ | Services |
| | | | ☐ | Other |
| CAROL STREAM    IL    60197-5019 | | | | |
| City    State    ZIP Code | | | | |
| Country | | | | |

| | | | | |
|---|---|---|---|---|
| 3.487 AT&T | 1/6/2023 | $ 4,570.25 | ☐ | Secured debt |
| Creditor's Name | | | ☐ | Unsecured loan repayments |
| PO BOX 5019 | | | ☒ | Suppliers or vendors |
| Street | | | ☐ | Services |
| | | | ☐ | Other |
| CAROL STREAM    IL    60197-5019 | | | | |
| City    State    ZIP Code | | | | |
| Country | | | | |

| | | | | |
|---|---|---|---|---|
| 3.488 AT&T | 1/26/2023 | $ 3,676.60 | ☐ | Secured debt |
| Creditor's Name | | | ☐ | Unsecured loan repayments |
| PO BOX 5019 | | | ☒ | Suppliers or vendors |
| Street | | | ☐ | Services |
| | | | ☐ | Other |
| CAROL STREAM    IL    60197-5019 | | | | |
| City    State    ZIP Code | | | | |
| Country | | | | |

Debtor: Akorn Operating Company LLC      Case number *(if known)*:    23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.489 | AT&T | 1/26/2023 | $ 8,663.19 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 5019 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CAROL STREAM   IL   60197-5019 | | | |
| | City   State   ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.490 | AT&T | 1/26/2023 | $ 10,122.88 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 5019 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CAROL STREAM   IL   60197-5019 | | | |
| | City   State   ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.491 | AT&T | 1/26/2023 | $ 29,235.61 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 5019 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CAROL STREAM   IL   60197-5019 | | | |
| | City   State   ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.492 | ATLANTIC SCALE COMPANY INC | 11/29/2022 | $ 912.45 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 136 WASHINGTON AVENUE | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | NUTLEY   NJ   07110 | | | |
| | City   State   ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

| 3.493 | ATLANTIC SCALE COMPANY INC | 11/29/2022 | $ | 1,623.94 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 136 WASHINGTON AVENUE | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | NUTLEY  NJ  07110 | | | | |
| | City  State  ZIP Code | | | | |
| | Country | | | | |

| 3.494 | ATLANTIC SCALE COMPANY INC | 12/8/2022 | $ | 162.94 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 136 WASHINGTON AVENUE | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | NUTLEY  NJ  07110 | | | | |
| | City  State  ZIP Code | | | | |
| | Country | | | | |

| 3.495 | ATLANTIC SCALE COMPANY INC | 12/8/2022 | $ | 363.89 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 136 WASHINGTON AVENUE | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | NUTLEY  NJ  07110 | | | | |
| | City  State  ZIP Code | | | | |
| | Country | | | | |

| 3.496 | ATLANTIC SCALE COMPANY INC | 12/8/2022 | $ | 380.19 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 136 WASHINGTON AVENUE | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | NUTLEY  NJ  07110 | | | | |
| | City  State  ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC

Case number (if known): 23-10255

Name

| 3.497 | ATLANTIC SCALE COMPANY INC | 12/8/2022 | $ 1,569.63 | ☐ Secured debt |
|---|---|---|---|---|

Creditor's Name

136 WASHINGTON AVENUE
Street

☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

NUTLEY          NJ          07110
City             State        ZIP Code

Country

| 3.498 | ATLANTIC SCALE COMPANY INC | 12/8/2022 | $ 5,935.95 | ☐ Secured debt |
|---|---|---|---|---|

Creditor's Name

136 WASHINGTON AVENUE
Street

☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

NUTLEY          NJ          07110
City             State        ZIP Code

Country

| 3.499 | ATLANTIC SCALE COMPANY INC | 1/6/2023 | $ 78.21 | ☐ Secured debt |
|---|---|---|---|---|

Creditor's Name

136 WASHINGTON AVENUE
Street

☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

NUTLEY          NJ          07110
City             State        ZIP Code

Country

| 3.500 | ATLANTIC SCALE COMPANY INC | 1/6/2023 | $ 308.25 | ☐ Secured debt |
|---|---|---|---|---|

Creditor's Name

136 WASHINGTON AVENUE
Street

☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

NUTLEY          NJ          07110
City             State        ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number *(if known)*:   23-10255

Name

| 3.501 | ATLANTIC SCALE COMPANY INC | 1/6/2023 | $ | 744.08 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 136 WASHINGTON AVENUE | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | NUTLEY          NJ          07110 | | | | |
| | City          State          ZIP Code | | | | |
| | Country | | | | |

| 3.502 | ATLANTIC SCALE COMPANY INC | 1/6/2023 | $ | 746.25 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 136 WASHINGTON AVENUE | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | NUTLEY          NJ          07110 | | | | |
| | City          State          ZIP Code | | | | |
| | Country | | | | |

| 3.503 | ATLANTIC SCALE COMPANY INC | 1/6/2023 | $ | 1,428.42 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 136 WASHINGTON AVENUE | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | NUTLEY          NJ          07110 | | | | |
| | City          State          ZIP Code | | | | |
| | Country | | | | |

| 3.504 | ATLANTIC SCALE COMPANY INC | 1/6/2023 | $ | 1,925.92 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 136 WASHINGTON AVENUE | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | NUTLEY          NJ          07110 | | | | |
| | City          State          ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC                           Case number *(if known)*:   23-10255

Name

| | | | | | | |
|---|---|---|---|---|---|---|

**3.505**  ATLANTIC SCALE COMPANY INC               1/26/2023        $          301.98        ☐  Secured debt
Creditor's Name                                                                      ☐  Unsecured loan repayments

136 WASHINGTON AVENUE                                                    ☒  Suppliers or vendors
Street                                                                               ☐  Services

                                                                                     ☐  Other

NUTLEY                NJ          07110
City                  State       ZIP Code

Country

**3.506**  ATLANTIC SCALE COMPANY INC               1/26/2023        $          418.21        ☐  Secured debt
Creditor's Name                                                                      ☐  Unsecured loan repayments

136 WASHINGTON AVENUE                                                    ☒  Suppliers or vendors
Street                                                                               ☐  Services

                                                                                     ☐  Other

NUTLEY                NJ          07110
City                  State       ZIP Code

Country

**3.507**  ATLANTIC SCALE COMPANY INC               1/26/2023        $          597.44        ☐  Secured debt
Creditor's Name                                                                      ☐  Unsecured loan repayments

136 WASHINGTON AVENUE                                                    ☒  Suppliers or vendors
Street                                                                               ☐  Services

                                                                                     ☐  Other

NUTLEY                NJ          07110
City                  State       ZIP Code

Country

**3.508**  ATLANTIC SCALE COMPANY INC               1/26/2023        $          678.91        ☐  Secured debt
Creditor's Name                                                                      ☐  Unsecured loan repayments

136 WASHINGTON AVENUE                                                    ☒  Suppliers or vendors
Street                                                                               ☐  Services

                                                                                     ☐  Other

NUTLEY                NJ          07110
City                  State       ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number *(if known)*:    23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.509 | ATLANTIC SCALE COMPANY INC | 1/26/2023 | $ 1,015.64 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 136 WASHINGTON AVENUE | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | NUTLEY    NJ    07110 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.510 | ATLANTIC SCALE COMPANY INC | 1/26/2023 | $ 1,281.78 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 136 WASHINGTON AVENUE | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | NUTLEY    NJ    07110 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.511 | ATLANTIC SCALE COMPANY INC | 1/26/2023 | $ 2,169.24 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 136 WASHINGTON AVENUE | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | NUTLEY    NJ    07110 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.512 | ATLANTIC SCALE COMPANY INC | 2/8/2023 | $ 307.41 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 136 WASHINGTON AVENUE | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | NUTLEY    NJ    07110 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number (if known): 23-10255

Name

| 3.513 ATLANTIC SCALE COMPANY INC | 2/8/2023 | $ | 774.50 | ☐ Secured debt |
|---|---|---|---|---|
| Creditor's Name | | | | ☐ Unsecured loan repayments |
| | | | | ☑ Suppliers or vendors |
| 136 WASHINGTON AVENUE | | | | ☐ Services |
| Street | | | | ☐ Other |
| | | | | |
| NUTLEY      NJ      07110 | | | | |
| City      State      ZIP Code | | | | |
| | | | | |
| Country | | | | |

| 3.514 ATLANTIC SCALE COMPANY INC | 2/13/2023 | $ | 298.72 | ☐ Secured debt |
|---|---|---|---|---|
| Creditor's Name | | | | ☐ Unsecured loan repayments |
| | | | | ☑ Suppliers or vendors |
| 136 WASHINGTON AVENUE | | | | ☐ Services |
| Street | | | | ☐ Other |
| | | | | |
| NUTLEY      NJ      07110 | | | | |
| City      State      ZIP Code | | | | |
| | | | | |
| Country | | | | |

| 3.515 ATLANTIC SCALE COMPANY INC | 2/13/2023 | $ | 1,009.13 | ☐ Secured debt |
|---|---|---|---|---|
| Creditor's Name | | | | ☐ Unsecured loan repayments |
| | | | | ☑ Suppliers or vendors |
| 136 WASHINGTON AVENUE | | | | ☐ Services |
| Street | | | | ☐ Other |
| | | | | |
| NUTLEY      NJ      07110 | | | | |
| City      State      ZIP Code | | | | |
| | | | | |
| Country | | | | |

| 3.516 AXON LLC -REMIT | 1/12/2023 | $ | 16,392.43 | ☐ Secured debt |
|---|---|---|---|---|
| Creditor's Name | | | | ☐ Unsecured loan repayments |
| | | | | ☑ Suppliers or vendors |
| PO BOX 73211 | | | | ☐ Services |
| Street | | | | ☐ Other |
| | | | | |
| CLEVELAND      OH      44193-0002 | | | | |
| City      State      ZIP Code | | | | |
| | | | | |
| Country | | | | |

Debtor:   Akorn Operating Company LLC                                          Case number *(if known)*:   23-10255

Name

| 3.517 | AZ-MCO | 12/22/2022 | $ | (1,485.09) | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | PO BOX 741573 | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | ATLANTA          GA          30374 | | | | | |
| | City          State          ZIP Code | | | | | |
| | Country | | | | | |

| 3.518 | AZ-MCO | 12/22/2022 | $ | (269.96) | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | PO BOX 741573 | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | ATLANTA          GA          30374 | | | | | |
| | City          State          ZIP Code | | | | | |
| | Country | | | | | |

| 3.519 | AZ-MCO | 12/22/2022 | $ | 13.19 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | PO BOX 741573 | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | ATLANTA          GA          30374 | | | | | |
| | City          State          ZIP Code | | | | | |
| | Country | | | | | |

| 3.520 | AZ-MCO | 12/22/2022 | $ | 46.87 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | PO BOX 741573 | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | ATLANTA          GA          30374 | | | | | |
| | City          State          ZIP Code | | | | | |
| | Country | | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*:    23-10255

Name

| 3.521 | AZ-MCO | 12/22/2022 | $ | 18,277.60 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | | | | | ☒ Suppliers or vendors |
| | PO BOX 741573 | | | | ☐ Services |
| | Street | | | | ☐ Other |
| | | | | | |
| | ATLANTA    GA    30374 | | | | |
| | City    State    ZIP Code | | | | |
| | | | | | |
| | Country | | | | |

| 3.522 | AZ-MCO | 12/22/2022 | $ | 77,300.27 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | | | | | ☒ Suppliers or vendors |
| | PO BOX 741573 | | | | ☐ Services |
| | Street | | | | ☐ Other |
| | | | | | |
| | ATLANTA    GA    30374 | | | | |
| | City    State    ZIP Code | | | | |
| | | | | | |
| | Country | | | | |

| 3.523 | BAF REFRIGERATION INC | 1/19/2023 | $ | 417.12 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | | | | | ☒ Suppliers or vendors |
| | 80 KNICKERBOCKER AVE SUITE 5 | | | | ☐ Services |
| | Street | | | | ☐ Other |
| | | | | | |
| | BOHEMIA    NY    11716 | | | | |
| | City    State    ZIP Code | | | | |
| | | | | | |
| | Country | | | | |

| 3.524 | BAF REFRIGERATION INC | 1/19/2023 | $ | 690.42 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | | | | | ☒ Suppliers or vendors |
| | 80 KNICKERBOCKER AVE SUITE 5 | | | | ☐ Services |
| | Street | | | | ☐ Other |
| | | | | | |
| | BOHEMIA    NY    11716 | | | | |
| | City    State    ZIP Code | | | | |
| | | | | | |
| | Country | | | | |

Debtor:  Akorn Operating Company LLC                                Case number *(if known)*:    23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.525 | BAF REFRIGERATION INC | 1/19/2023 | $    729.42 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 80 KNICKERBOCKER AVE SUITE 5 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | BOHEMIA          NY          11716 | | | |
| | City          State          ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.526 | BAF REFRIGERATION INC | 1/19/2023 | $    1,836.87 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 80 KNICKERBOCKER AVE SUITE 5 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | BOHEMIA          NY          11716 | | | |
| | City          State          ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.527 | BAF REFRIGERATION INC | 1/19/2023 | $    3,531.27 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 80 KNICKERBOCKER AVE SUITE 5 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | BOHEMIA          NY          11716 | | | |
| | City          State          ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.528 | BAF REFRIGERATION INC | 1/19/2023 | $    4,410.18 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 80 KNICKERBOCKER AVE SUITE 5 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | BOHEMIA          NY          11716 | | | |
| | City          State          ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.529 BAF REFRIGERATION INC | 1/19/2023 | $ | 4,840.04 | ☐ Secured debt |
| Creditor's Name | | | | ☐ Unsecured loan repayments |
| | | | | ☒ Suppliers or vendors |
| 80 KNICKERBOCKER AVE SUITE 5 | | | | ☐ Services |
| Street | | | | ☐ Other |
| | | | | |
| BOHEMIA          NY          11716 | | | | |
| City          State          ZIP Code | | | | |
| | | | | |
| Country | | | | |

| | | | | |
|---|---|---|---|---|
| 3.530 BAF REFRIGERATION INC | 1/19/2023 | $ | 4,874.86 | ☐ Secured debt |
| Creditor's Name | | | | ☐ Unsecured loan repayments |
| | | | | ☒ Suppliers or vendors |
| 80 KNICKERBOCKER AVE SUITE 5 | | | | ☐ Services |
| Street | | | | ☐ Other |
| | | | | |
| BOHEMIA          NY          11716 | | | | |
| City          State          ZIP Code | | | | |
| | | | | |
| Country | | | | |

| | | | | |
|---|---|---|---|---|
| 3.531 BAF REFRIGERATION INC | 1/19/2023 | $ | 5,310.29 | ☐ Secured debt |
| Creditor's Name | | | | ☐ Unsecured loan repayments |
| | | | | ☒ Suppliers or vendors |
| 80 KNICKERBOCKER AVE SUITE 5 | | | | ☐ Services |
| Street | | | | ☐ Other |
| | | | | |
| BOHEMIA          NY          11716 | | | | |
| City          State          ZIP Code | | | | |
| | | | | |
| Country | | | | |

| | | | | |
|---|---|---|---|---|
| 3.532 BAF REFRIGERATION INC | 1/19/2023 | $ | 5,318.41 | ☐ Secured debt |
| Creditor's Name | | | | ☐ Unsecured loan repayments |
| | | | | ☒ Suppliers or vendors |
| 80 KNICKERBOCKER AVE SUITE 5 | | | | ☐ Services |
| Street | | | | ☐ Other |
| | | | | |
| BOHEMIA          NY          11716 | | | | |
| City          State          ZIP Code | | | | |
| | | | | |
| Country | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known):* 23-10255

Name

| 3.533 | BAF REFRIGERATION INC | 1/19/2023 | $ 13,711.19 | ☐ Secured debt |
|---|---|---|---|---|
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 80 KNICKERBOCKER AVE SUITE 5 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | BOHEMIA         NY         11716 | | | |
| | City         State         ZIP Code | | | |
| | Country | | | |

| 3.534 | BAF REFRIGERATION INC | 1/31/2023 | $ 190.09 | ☐ Secured debt |
|---|---|---|---|---|
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 80 KNICKERBOCKER AVE SUITE 5 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | BOHEMIA         NY         11716 | | | |
| | City         State         ZIP Code | | | |
| | Country | | | |

| 3.535 | BAF REFRIGERATION INC | 1/31/2023 | $ 284.25 | ☐ Secured debt |
|---|---|---|---|---|
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 80 KNICKERBOCKER AVE SUITE 5 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | BOHEMIA         NY         11716 | | | |
| | City         State         ZIP Code | | | |
| | Country | | | |

| 3.536 | BAF REFRIGERATION INC | 1/31/2023 | $ 285.14 | ☐ Secured debt |
|---|---|---|---|---|
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 80 KNICKERBOCKER AVE SUITE 5 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | BOHEMIA         NY         11716 | | | |
| | City         State         ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*:    23-10255

Name

| 3.537 | BAF REFRIGERATION INC | 1/31/2023 | $ | 285.14 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | 80 KNICKERBOCKER AVE SUITE 5 | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | BOHEMIA    NY    11716 | | | | | |
| | City    State    ZIP Code | | | | | |
| | Country | | | | | |

| 3.538 | BAF REFRIGERATION INC | 1/31/2023 | $ | 285.14 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | 80 KNICKERBOCKER AVE SUITE 5 | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | BOHEMIA    NY    11716 | | | | | |
| | City    State    ZIP Code | | | | | |
| | Country | | | | | |

| 3.539 | BAF REFRIGERATION INC | 1/31/2023 | $ | 524.12 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | 80 KNICKERBOCKER AVE SUITE 5 | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | BOHEMIA    NY    11716 | | | | | |
| | City    State    ZIP Code | | | | | |
| | Country | | | | | |

| 3.540 | BAF REFRIGERATION INC | 1/31/2023 | $ | 855.42 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | 80 KNICKERBOCKER AVE SUITE 5 | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | BOHEMIA    NY    11716 | | | | | |
| | City    State    ZIP Code | | | | | |
| | Country | | | | | |

Debtor: Akorn Operating Company LLC                    Case number (if known):    23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.541 | BAF REFRIGERATION INC | 1/31/2023 | $ 885.29 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 80 KNICKERBOCKER AVE SUITE 5 | | | ☑ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | BOHEMIA   NY   11716 | | | |
| | City   State   ZIP Code | | | |
| | Country | | | |
| 3.542 | BAF REFRIGERATION INC | 1/31/2023 | $ 929.46 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 80 KNICKERBOCKER AVE SUITE 5 | | | ☑ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | BOHEMIA   NY   11716 | | | |
| | City   State   ZIP Code | | | |
| | Country | | | |
| 3.543 | BAF REFRIGERATION INC | 1/31/2023 | $ 997.94 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 80 KNICKERBOCKER AVE SUITE 5 | | | ☑ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | BOHEMIA   NY   11716 | | | |
| | City   State   ZIP Code | | | |
| | Country | | | |
| 3.544 | BAF REFRIGERATION INC | 1/31/2023 | $ 1,140.56 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 80 KNICKERBOCKER AVE SUITE 5 | | | ☑ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | BOHEMIA   NY   11716 | | | |
| | City   State   ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number (if known): 23-10255

Name

| 3.545 | BAF REFRIGERATION INC | 1/31/2023 | $ | 1,520.75 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 80 KNICKERBOCKER AVE SUITE 5 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | BOHEMIA    NY    11716 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| 3.546 | BAF REFRIGERATION INC | 1/31/2023 | $ | 2,110.30 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 80 KNICKERBOCKER AVE SUITE 5 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | BOHEMIA    NY    11716 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| 3.547 | BAF REFRIGERATION INC | 1/31/2023 | $ | 2,802.53 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 80 KNICKERBOCKER AVE SUITE 5 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | BOHEMIA    NY    11716 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| 3.548 | BAF REFRIGERATION INC | 1/31/2023 | $ | 3,041.50 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 80 KNICKERBOCKER AVE SUITE 5 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | BOHEMIA    NY    11716 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC

Case number (if known): 23-10255

Name

| | | | | | |
|---|---|---|---|---|---|
| 3.549 | BAF REFRIGERATION INC | 1/31/2023 | $ | 11,142.75 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 80 KNICKERBOCKER AVE SUITE 5 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | BOHEMIA        NY        11716 | | | | |
| | City        State        ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.550 | BALCO INDUSTRIES | 11/29/2022 | $ | 4,275.00 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | ATTN A/R | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | 99 LAFAYETTE DR | | | | ☐ Other |
| | SYOSSET        NY        11791 | | | | |
| | City        State        ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.551 | BALCO INDUSTRIES | 11/29/2022 | $ | 4,275.00 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | ATTN A/R | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | 99 LAFAYETTE DR | | | | ☐ Other |
| | SYOSSET        NY        11791 | | | | |
| | City        State        ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.552 | BALCO INDUSTRIES | 2/8/2023 | $ | 4,275.00 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | ATTN A/R | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | 99 LAFAYETTE DR | | | | ☐ Other |
| | SYOSSET        NY        11791 | | | | |
| | City        State        ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC                                    Case number *(if known):*    23-10255

Name

| | | | | | |
|---|---|---|---|---|---|
| 3.553 | BANA ELECTRICAL TESTING CORP | 2/13/2023 | $ 297.00 | ☐ | Secured debt |
| | Creditor's Name | | | ☐ | Unsecured loan repayments |
| | 50 GAZZA BLVD | | | ☒ | Suppliers or vendors |
| | Street | | | ☐ | Services |
| | | | | ☐ | Other |
| | FARMINGDALE     NY     11735 | | | | |
| | City     State     ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.554 | BANA ELECTRICAL TESTING CORP | 2/13/2023 | $ 1,328.00 | ☐ | Secured debt |
| | Creditor's Name | | | ☐ | Unsecured loan repayments |
| | 50 GAZZA BLVD | | | ☒ | Suppliers or vendors |
| | Street | | | ☐ | Services |
| | | | | ☐ | Other |
| | FARMINGDALE     NY     11735 | | | | |
| | City     State     ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.555 | BANA ELECTRICAL TESTING CORP | 2/13/2023 | $ 1,427.00 | ☐ | Secured debt |
| | Creditor's Name | | | ☐ | Unsecured loan repayments |
| | 50 GAZZA BLVD | | | ☒ | Suppliers or vendors |
| | Street | | | ☐ | Services |
| | | | | ☐ | Other |
| | FARMINGDALE     NY     11735 | | | | |
| | City     State     ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.556 | BANA ELECTRICAL TESTING CORP | 2/13/2023 | $ 3,321.00 | ☐ | Secured debt |
| | Creditor's Name | | | ☐ | Unsecured loan repayments |
| | 50 GAZZA BLVD | | | ☒ | Suppliers or vendors |
| | Street | | | ☐ | Services |
| | | | | ☐ | Other |
| | FARMINGDALE     NY     11735 | | | | |
| | City     State     ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC

Case number (if known):    23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.557 | BANA ELECTRICAL TESTING CORP | 2/13/2023 | $ 3,585.00 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 50 GAZZA BLVD | | | ☑ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | FARMINGDALE    NY    11735 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.558 | BANA ELECTRICAL TESTING CORP | 2/13/2023 | $ 3,959.00 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 50 GAZZA BLVD | | | ☑ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | FARMINGDALE    NY    11735 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.559 | BANA ELECTRICAL TESTING CORP | 2/13/2023 | $ 4,786.00 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 50 GAZZA BLVD | | | ☑ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | FARMINGDALE    NY    11735 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.560 | BANA ELECTRICAL TESTING CORP | 2/13/2023 | $ 4,972.00 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 50 GAZZA BLVD | | | ☑ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | FARMINGDALE    NY    11735 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known):* 23-10255

Name

3.561 BANA ELECTRICAL TESTING CORP
Creditor's Name

2/13/2023

$ 8,899.00

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

50 GAZZA BLVD
Street

FARMINGDALE          NY          11735
City                State       ZIP Code

Country

3.562 BANA ELECTRICAL TESTING CORP
Creditor's Name

2/13/2023

$ 10,421.00

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

50 GAZZA BLVD
Street

FARMINGDALE          NY          11735
City                State       ZIP Code

Country

3.563 BANA ELECTRICAL TESTING CORP
Creditor's Name

2/13/2023

$ 11,466.00

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

50 GAZZA BLVD
Street

FARMINGDALE          NY          11735
City                State       ZIP Code

Country

3.564 BECKMAN COULTER -REMIT
Creditor's Name

1/31/2023

$ 558.74

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

DEPT CH 10164
Street

PALATINE          IL          600550164
City                State       ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number *(if known)*:   23-10255

Name

| | | | |
|---|---|---|---|
| 3.565 BECKMAN COULTER -REMIT | 1/31/2023 | $ 1,203.00 | ☐ Secured debt |
| Creditor's Name | | | ☐ Unsecured loan repayments |
| DEPT CH 10164 | | | ☒ Suppliers or vendors |
| Street | | | ☐ Services |
| | | | ☐ Other |
| PALATINE      IL      600550164 | | | |
| City      State      ZIP Code | | | |
| Country | | | |
| 3.566 BECKMAN COULTER -REMIT | 1/31/2023 | $ 3,875.74 | ☐ Secured debt |
| Creditor's Name | | | ☐ Unsecured loan repayments |
| DEPT CH 10164 | | | ☒ Suppliers or vendors |
| Street | | | ☐ Services |
| | | | ☐ Other |
| PALATINE      IL      600550164 | | | |
| City      State      ZIP Code | | | |
| Country | | | |
| 3.567 BECKMAN COULTER -REMIT | 2/8/2023 | $ 2,498.39 | ☐ Secured debt |
| Creditor's Name | | | ☐ Unsecured loan repayments |
| DEPT CH 10164 | | | ☒ Suppliers or vendors |
| Street | | | ☐ Services |
| | | | ☐ Other |
| PALATINE      IL      600550164 | | | |
| City      State      ZIP Code | | | |
| Country | | | |
| 3.568 BENCHMARK PRODUCTS LLC | 11/29/2022 | $ 861.92 | ☐ Secured debt |
| Creditor's Name | | | ☐ Unsecured loan repayments |
| 1008 MOMENTUM PLACE | | | ☒ Suppliers or vendors |
| Street | | | ☐ Services |
| | | | ☐ Other |
| CHICAGO      IL      60689-5310 | | | |
| City      State      ZIP Code | | | |
| Country | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*:  23-10255

| | Name | | | | |
|---|---|---|---|---|---|

**3.569** BENCHMARK PRODUCTS LLC
Creditor's Name

1008 MOMENTUM PLACE
Street

CHICAGO    IL    60689-5310
City    State    ZIP Code

Country

11/29/2022    $    1,875.00

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

**3.570** BENCHMARK PRODUCTS LLC
Creditor's Name

1008 MOMENTUM PLACE
Street

CHICAGO    IL    60689-5310
City    State    ZIP Code

Country

11/29/2022    $    6,397.50

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

**3.571** BENCHMARK PRODUCTS LLC
Creditor's Name

1008 MOMENTUM PLACE
Street

CHICAGO    IL    60689-5310
City    State    ZIP Code

Country

11/29/2022    $    7,147.00

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

**3.572** BENCHMARK PRODUCTS LLC
Creditor's Name

1008 MOMENTUM PLACE
Street

CHICAGO    IL    60689-5310
City    State    ZIP Code

Country

11/29/2022    $    10,063.31

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

Debtor: Akorn Operating Company LLC

Case number *(if known)*:  23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.573 BENCHMARK PRODUCTS LLC | 12/8/2022 | $ | 9,089.20 | ☐ Secured debt |
| Creditor's Name | | | | ☐ Unsecured loan repayments |
| | | | | ☒ Suppliers or vendors |
| 1008 MOMENTUM PLACE | | | | ☐ Services |
| Street | | | | ☐ Other |
| CHICAGO           IL           60689-5310 | | | | |
| City           State           ZIP Code | | | | |
| Country | | | | |

| | | | | |
|---|---|---|---|---|
| 3.574 BENCHMARK PRODUCTS LLC | 1/6/2023 | $ | 426.50 | ☐ Secured debt |
| Creditor's Name | | | | ☐ Unsecured loan repayments |
| | | | | ☒ Suppliers or vendors |
| 1008 MOMENTUM PLACE | | | | ☐ Services |
| Street | | | | ☐ Other |
| CHICAGO           IL           60689-5310 | | | | |
| City           State           ZIP Code | | | | |
| Country | | | | |

| | | | | |
|---|---|---|---|---|
| 3.575 BENCHMARK PRODUCTS LLC | 1/6/2023 | $ | 1,363.30 | ☐ Secured debt |
| Creditor's Name | | | | ☐ Unsecured loan repayments |
| | | | | ☒ Suppliers or vendors |
| 1008 MOMENTUM PLACE | | | | ☐ Services |
| Street | | | | ☐ Other |
| CHICAGO           IL           60689-5310 | | | | |
| City           State           ZIP Code | | | | |
| Country | | | | |

| | | | | |
|---|---|---|---|---|
| 3.576 BENCHMARK PRODUCTS LLC | 1/6/2023 | $ | 1,911.60 | ☐ Secured debt |
| Creditor's Name | | | | ☐ Unsecured loan repayments |
| | | | | ☒ Suppliers or vendors |
| 1008 MOMENTUM PLACE | | | | ☐ Services |
| Street | | | | ☐ Other |
| CHICAGO           IL           60689-5310 | | | | |
| City           State           ZIP Code | | | | |
| Country | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known):*  23-10255

Name

| | | | |
|---|---|---|---|
| 3.577 | BENCHMARK PRODUCTS LLC | 1/6/2023 | $ 5,989.80 |

Creditor's Name

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

1008 MOMENTUM PLACE
Street

CHICAGO          IL          60689-5310
City          State          ZIP Code

Country

| | | | |
|---|---|---|---|
| 3.578 | BENCHMARK PRODUCTS LLC | 1/6/2023 | $ 7,215.60 |

Creditor's Name

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

1008 MOMENTUM PLACE
Street

CHICAGO          IL          60689-5310
City          State          ZIP Code

Country

| | | | |
|---|---|---|---|
| 3.579 | BENCHMARK PRODUCTS LLC | 1/6/2023 | $ 8,793.40 |

Creditor's Name

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

1008 MOMENTUM PLACE
Street

CHICAGO          IL          60689-5310
City          State          ZIP Code

Country

| | | | |
|---|---|---|---|
| 3.580 | BENCHMARK PRODUCTS LLC | 1/6/2023 | $ 9,009.00 |

Creditor's Name

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

1008 MOMENTUM PLACE
Street

CHICAGO          IL          60689-5310
City          State          ZIP Code

Country

Debtor:  Akorn Operating Company LLC

Name

Case number *(if known)*:    23-10255

| | | | | | |
|---|---|---|---|---|---|
| 3.581 | BENCHMARK PRODUCTS LLC | 1/26/2023 | $ | 1,580.00 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 1008 MOMENTUM PLACE | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CHICAGO      IL      60689-5310 | | | | |
| | City      State      ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.582 | BENCHMARK PRODUCTS LLC | 1/26/2023 | $ | 1,911.60 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 1008 MOMENTUM PLACE | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CHICAGO      IL      60689-5310 | | | | |
| | City      State      ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.583 | BENCHMARK PRODUCTS LLC | 1/26/2023 | $ | 2,132.50 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 1008 MOMENTUM PLACE | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CHICAGO      IL      60689-5310 | | | | |
| | City      State      ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.584 | BENCHMARK PRODUCTS LLC | 1/26/2023 | $ | 2,193.32 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 1008 MOMENTUM PLACE | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CHICAGO      IL      60689-5310 | | | | |
| | City      State      ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.585 | BENCHMARK PRODUCTS LLC | 1/26/2023 | $ 2,928.00 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 1008 MOMENTUM PLACE | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CHICAGO        IL      60689-5310 | | | |
| | City        State      ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.586 | BENCHMARK PRODUCTS LLC | 1/26/2023 | $ 3,266.12 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 1008 MOMENTUM PLACE | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CHICAGO        IL      60689-5310 | | | |
| | City        State      ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.587 | BENCHMARK PRODUCTS LLC | 1/26/2023 | $ 3,587.60 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 1008 MOMENTUM PLACE | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CHICAGO        IL      60689-5310 | | | |
| | City        State      ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.588 | BENCHMARK PRODUCTS LLC | 1/26/2023 | $ 4,265.00 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 1008 MOMENTUM PLACE | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CHICAGO        IL      60689-5310 | | | |
| | City        State      ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

| 3.589 | BENCHMARK PRODUCTS LLC | 1/26/2023 | $ 5,527.28 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 1008 MOMENTUM PLACE | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CHICAGO   IL   60689-5310 | | | |
| | City   State   ZIP Code | | | |
| | Country | | | |

| 3.590 | BENCHMARK PRODUCTS LLC | 1/26/2023 | $ 6,006.00 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 1008 MOMENTUM PLACE | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CHICAGO   IL   60689-5310 | | | |
| | City   State   ZIP Code | | | |
| | Country | | | |

| 3.591 | BENCHMARK PRODUCTS LLC | 1/26/2023 | $ 6,787.00 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 1008 MOMENTUM PLACE | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CHICAGO   IL   60689-5310 | | | |
| | City   State   ZIP Code | | | |
| | Country | | | |

| 3.592 | BENCHMARK PRODUCTS LLC | 1/26/2023 | $ 6,839.30 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 1008 MOMENTUM PLACE | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CHICAGO   IL   60689-5310 | | | |
| | City   State   ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*:    23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.593 | BENCHMARK PRODUCTS LLC | 1/26/2023 | $ 8,103.50 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 1008 MOMENTUM PLACE | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CHICAGO       IL       60689-5310 | | | |
| | City       State       ZIP Code | | | |
| | Country | | | |
| 3.594 | BENCHMARK PRODUCTS LLC | 1/26/2023 | $ 8,576.40 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 1008 MOMENTUM PLACE | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CHICAGO       IL       60689-5310 | | | |
| | City       State       ZIP Code | | | |
| | Country | | | |
| 3.595 | BENCHMARK PRODUCTS LLC | 1/26/2023 | $ 9,580.20 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 1008 MOMENTUM PLACE | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CHICAGO       IL       60689-5310 | | | |
| | City       State       ZIP Code | | | |
| | Country | | | |
| 3.596 | BENCHMARK PRODUCTS LLC | 1/26/2023 | $ 92,089.44 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 1008 MOMENTUM PLACE | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CHICAGO       IL       60689-5310 | | | |
| | City       State       ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known):*  23-10255

| | | | | |
|---|---|---|---|---|
| Name | | | | |
| 3.597 BENCHMARK PRODUCTS LLC<br>Creditor's Name | 1/26/2023 | $ 92,089.44 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| 1008 MOMENTUM PLACE<br>Street | | | |
| CHICAGO            IL        60689-5310<br>City            State    ZIP Code | | | |
| Country | | | |
| 3.598 BENCHMARK PRODUCTS LLC<br>Creditor's Name | 2/8/2023 | $ 981.99 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| 1008 MOMENTUM PLACE<br>Street | | | |
| CHICAGO            IL        60689-5310<br>City            State    ZIP Code | | | |
| Country | | | |
| 3.599 BENCHMARK PRODUCTS LLC<br>Creditor's Name | 2/13/2023 | $ 6,657.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| 1008 MOMENTUM PLACE<br>Street | | | |
| CHICAGO            IL        60689-5310<br>City            State    ZIP Code | | | |
| Country | | | |
| 3.600 BERLIN PACKAGING LLC<br>Creditor's Name | 11/29/2022 | $ 17.04 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| PO BOX 74007164<br>Street | | | |
| CHICAGO            IL        60674-7164<br>City            State    ZIP Code | | | |
| Country | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

| 3.601 | BERLIN PACKAGING LLC | 11/29/2022 | $ | 26.22 | | ☐ Secured debt |
|---|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 74007164

Street

☒ Suppliers or vendors

☐ Services

CHICAGO          IL          60674-7164

City          State          ZIP Code

☐ Other

Country

---

| 3.602 | BERLIN PACKAGING LLC | 11/29/2022 | $ | 13,145.16 |

Creditor's Name

☐ Secured debt
☐ Unsecured loan repayments

PO BOX 74007164

Street

☒ Suppliers or vendors
☐ Services

CHICAGO          IL          60674-7164

City          State          ZIP Code

☐ Other

Country

---

| 3.603 | BERLIN PACKAGING LLC | 11/29/2022 | $ | 15,438.70 |

Creditor's Name

☐ Secured debt
☐ Unsecured loan repayments

PO BOX 74007164

Street

☒ Suppliers or vendors
☐ Services

CHICAGO          IL          60674-7164

City          State          ZIP Code

☐ Other

Country

---

| 3.604 | BERLIN PACKAGING LLC | 11/29/2022 | $ | 16,294.40 |

Creditor's Name

☐ Secured debt
☐ Unsecured loan repayments

PO BOX 74007164

Street

☒ Suppliers or vendors
☐ Services

CHICAGO          IL          60674-7164

City          State          ZIP Code

☐ Other

Country

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

| 3.605 | BERLIN PACKAGING LLC | 11/29/2022 | $ | 32,169.20 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | PO BOX 74007164 | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | CHICAGO    IL    60674-7164 | | | | | |
| | City    State    ZIP Code | | | | | |
| | Country | | | | | |

| 3.606 | BERLIN PACKAGING LLC | 11/29/2022 | $ | 54,365.40 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | PO BOX 74007164 | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | CHICAGO    IL    60674-7164 | | | | | |
| | City    State    ZIP Code | | | | | |
| | Country | | | | | |

| 3.607 | BERLIN PACKAGING LLC | 1/6/2023 | $ | 91.80 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | PO BOX 74007164 | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | CHICAGO    IL    60674-7164 | | | | | |
| | City    State    ZIP Code | | | | | |
| | Country | | | | | |

| 3.608 | BERLIN PACKAGING LLC | 1/6/2023 | $ | 18,149.20 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | PO BOX 74007164 | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | CHICAGO    IL    60674-7164 | | | | | |
| | City    State    ZIP Code | | | | | |
| | Country | | | | | |

Debtor: Akorn Operating Company LLC     Case number *(if known)*: _____23-10255_____

Name

| 3.609 | BERLIN PACKAGING LLC | 1/6/2023 | $ | 38,389.00 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 74007164 | | | | ☑ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CHICAGO    IL    60674-7164 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| 3.610 | BERLIN PACKAGING LLC | 1/6/2023 | $ | 65,816.00 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 74007164 | | | | ☑ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CHICAGO    IL    60674-7164 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| 3.611 | BERLIN PACKAGING LLC | 1/12/2023 | $ | (1,041.60) | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 74007164 | | | | ☑ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CHICAGO    IL    60674-7164 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| 3.612 | BERLIN PACKAGING LLC | 1/12/2023 | $ | (385.56) | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 74007164 | | | | ☑ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CHICAGO    IL    60674-7164 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC

Case number (if known): 23-10255

Name

| 3.613 | BERLIN PACKAGING LLC | 1/12/2023 | $ (329.40) | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 74007164 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CHICAGO          IL          60674-7164 | | | |
| | City          State          ZIP Code | | | |
| | Country | | | |

| 3.614 | BERLIN PACKAGING LLC | 1/12/2023 | $ (81.24) | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 74007164 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CHICAGO          IL          60674-7164 | | | |
| | City          State          ZIP Code | | | |
| | Country | | | |

| 3.615 | BERLIN PACKAGING LLC | 1/12/2023 | $ 30.06 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 74007164 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CHICAGO          IL          60674-7164 | | | |
| | City          State          ZIP Code | | | |
| | Country | | | |

| 3.616 | BERLIN PACKAGING LLC | 1/12/2023 | $ 17,020.00 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 74007164 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CHICAGO          IL          60674-7164 | | | |
| | City          State          ZIP Code | | | |
| | Country | | | |

Debtor:  Akorn Operating Company LLC

Case number *(if known):*   23-10255

Name

| | | | | | |
|---|---|---|---|---|---|
| 3.617 | BERLIN PACKAGING LLC | 1/12/2023 | $ | 38,394.00 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 74007164 | | | | ☑ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CHICAGO   IL   60674-7164 | | | | |
| | City   State   ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.618 | BERLIN PACKAGING LLC | 1/12/2023 | $ | 44,300.00 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 74007164 | | | | ☑ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CHICAGO   IL   60674-7164 | | | | |
| | City   State   ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.619 | BERLIN PACKAGING LLC | 1/12/2023 | $ | 84,093.84 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 74007164 | | | | ☑ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CHICAGO   IL   60674-7164 | | | | |
| | City   State   ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.620 | BERLIN PACKAGING LLC | 1/19/2023 | $ | 37.50 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 74007164 | | | | ☑ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CHICAGO   IL   60674-7164 | | | | |
| | City   State   ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC                                      Case number (if known):    23-10255

Name

| | | | | | |
|---|---|---|---|---|---|
| 3.621 | BERLIN PACKAGING LLC | 1/19/2023 | $ | 13,384.40 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 74007164 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CHICAGO        IL        60674-7164 | | | | |
| | City        State        ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.622 | BERLIN PACKAGING LLC | 1/19/2023 | $ | 74,203.40 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 74007164 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CHICAGO        IL        60674-7164 | | | | |
| | City        State        ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.623 | BERLIN PACKAGING LLC | 1/26/2023 | $ | 84,093.84 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 74007164 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CHICAGO        IL        60674-7164 | | | | |
| | City        State        ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.624 | BERLIN PACKAGING LLC | 1/31/2023 | $ | 37.50 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 74007164 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CHICAGO        IL        60674-7164 | | | | |
| | City        State        ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC                                          Case number *(if known)*:    23-10255

Name

| 3.625 | BERLIN PACKAGING LLC | 1/31/2023 | $ | 73.86 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 74007164 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CHICAGO    IL    60674-7164 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| 3.626 | BERLIN PACKAGING LLC | 1/31/2023 | $ | 103,210.48 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 74007164 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CHICAGO    IL    60674-7164 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| 3.627 | BERLIN PACKAGING LLC | 2/13/2023 | $ | 32,877.90 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 74007164 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CHICAGO    IL    60674-7164 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| 3.628 | Blue Cross Blue Shield | 2/17/2023 | $ | 2,750,000.00 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 300 East Randolph Street | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | Chicago    IL    60601-5099 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

| 3.629 | Blue Cross Blue Shield | 2/23/2023 | $ | 250,000.00 |
|---|---|---|---|---|

Creditor's Name

300 East Randolph Street
Street

Chicago          IL          60601-5099
City          State          ZIP Code

Country

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

| 3.630 | BLUE CROSS -WAS HEALTH CARE SRVC | 12/8/2022 | $ | 1,277,307.36 |
|---|---|---|---|---|

Creditor's Name

DEPT 1134
Street

PO BOX 121134

DALLAS          TX          75312-1134
City          State          ZIP Code

Country

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

| 3.631 | BLUE CROSS -WAS HEALTH CARE SRVC | 12/29/2022 | $ | 858,620.24 |
|---|---|---|---|---|

Creditor's Name

DEPT 1134
Street

PO BOX 121134

DALLAS          TX          75312-1134
City          State          ZIP Code

Country

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

| 3.632 | BLUE CROSS -WAS HEALTH CARE SRVC | 1/20/2023 | $ | 1,052,492.38 |
|---|---|---|---|---|

Creditor's Name

DEPT 1134
Street

PO BOX 121134

DALLAS          TX          75312-1134
City          State          ZIP Code

Country

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.633 | BLUE CROSS -WAS HEALTH CARE SRVC<br>Creditor's Name | 2/17/2023 | $ 1,762,938.31 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | DEPT 1134<br>Street | | | |
| | PO BOX 121134 | | | |
| | DALLAS        TX        75312-1134<br>City        State        ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.634 | BOARD OF PHARMACY ME<br>Creditor's Name | 12/13/2022 | $ 55,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | 35 STATE HOUSE STATION<br>Street | | | |
| | | | | |
| | AUGUSTA        ME        04333<br>City        State        ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.635 | BOARD OF PHARMACY ME<br>Creditor's Name | 12/13/2022 | $ 55,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | 35 STATE HOUSE STATION<br>Street | | | |
| | | | | |
| | AUGUSTA        ME        04333<br>City        State        ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.636 | BOARD OF PHARMACY ME<br>Creditor's Name | 12/13/2022 | $ 55,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | 35 STATE HOUSE STATION<br>Street | | | |
| | | | | |
| | AUGUSTA        ME        04333<br>City        State        ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC                                    Case number *(if known)*:    23-10255

Name

| 3.637 | BODINE ELECTRIC | 11/29/2022 | $ | 587.74 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

P.O. BOX 976                                                          ☒ Suppliers or vendors

Street

☐ Services

☐ Other

DECATUR          IL          62525

City          State          ZIP Code

Country

| 3.638 | BODINE ELECTRIC | 11/29/2022 | $ | 2,964.37 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

P.O. BOX 976                                                          ☒ Suppliers or vendors

Street

☐ Services

☐ Other

DECATUR          IL          62525

City          State          ZIP Code

Country

| 3.639 | BODINE ELECTRIC | 11/29/2022 | $ | 3,924.53 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

P.O. BOX 976                                                          ☒ Suppliers or vendors

Street

☐ Services

☐ Other

DECATUR          IL          62525

City          State          ZIP Code

Country

| 3.640 | BODINE ELECTRIC | 11/29/2022 | $ | 4,263.00 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

P.O. BOX 976                                                          ☒ Suppliers or vendors

Street

☐ Services

☐ Other

DECATUR          IL          62525

City          State          ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number *(if known):*  23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.641 | BODINE ELECTRIC | 11/29/2022 | $ 6,691.29 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | P.O. BOX 976 | | | ☑ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | DECATUR    IL    62525 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.642 | BODINE ELECTRIC | 11/29/2022 | $ 8,544.74 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | P.O. BOX 976 | | | ☑ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | DECATUR    IL    62525 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.643 | BODINE ELECTRIC | 12/8/2022 | $ 428.97 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | P.O. BOX 976 | | | ☑ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | DECATUR    IL    62525 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.644 | BODINE ELECTRIC | 12/8/2022 | $ 615.56 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | P.O. BOX 976 | | | ☑ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | DECATUR    IL    62525 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC                                    Case number (if known):    23-10255

Name

| 3.645 | BODINE ELECTRIC | 12/8/2022 | $ | 2,810.97 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | P.O. BOX 976 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | DECATUR    IL    62525 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| 3.646 | BODINE ELECTRIC | 12/8/2022 | $ | 4,083.15 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | P.O. BOX 976 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | DECATUR    IL    62525 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| 3.647 | BODINE ELECTRIC | 12/8/2022 | $ | 5,365.53 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | P.O. BOX 976 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | DECATUR    IL    62525 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| 3.648 | BODINE ELECTRIC | 1/6/2023 | $ | 1,660.88 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | P.O. BOX 976 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | DECATUR    IL    62525 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*:    23-10255

Name

| 3.649 | BODINE ELECTRIC | 1/6/2023 | $ | 2,990.70 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

P.O. BOX 976

☑ Suppliers or vendors

Street

☐ Services

☐ Other

DECATUR          IL          62525

City          State          ZIP Code

Country

| 3.650 | BODINE ELECTRIC | 1/6/2023 | $ | 4,104.96 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

P.O. BOX 976

☑ Suppliers or vendors

Street

☐ Services

☐ Other

DECATUR          IL          62525

City          State          ZIP Code

Country

| 3.651 | BODINE ELECTRIC | 1/6/2023 | $ | 7,081.89 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

P.O. BOX 976

☑ Suppliers or vendors

Street

☐ Services

☐ Other

DECATUR          IL          62525

City          State          ZIP Code

Country

| 3.652 | BODINE ELECTRIC | 1/26/2023 | $ | 95.04 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

P.O. BOX 976

☑ Suppliers or vendors

Street

☐ Services

☐ Other

DECATUR          IL          62525

City          State          ZIP Code

Country

Official Form 207          **Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**          Page 165

Debtor:  Akorn Operating Company LLC                                    Case number *(if known)*:    23-10255

Name

| 3.653 | BODINE ELECTRIC | 1/26/2023 | $ | 390.16 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | P.O. BOX 976 | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | DECATUR          IL          62525 | | | | | |
| | City          State          ZIP Code | | | | | |
| | Country | | | | | |

| 3.654 | BODINE ELECTRIC | 1/26/2023 | $ | 390.16 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | P.O. BOX 976 | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | DECATUR          IL          62525 | | | | | |
| | City          State          ZIP Code | | | | | |
| | Country | | | | | |

| 3.655 | BODINE ELECTRIC | 1/26/2023 | $ | 403.57 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | P.O. BOX 976 | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | DECATUR          IL          62525 | | | | | |
| | City          State          ZIP Code | | | | | |
| | Country | | | | | |

| 3.656 | BODINE ELECTRIC | 1/26/2023 | $ | 498.45 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | P.O. BOX 976 | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | DECATUR          IL          62525 | | | | | |
| | City          State          ZIP Code | | | | | |
| | Country | | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known):*  23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.657 | BODINE ELECTRIC | 1/26/2023 | $ 954.16 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | P.O. BOX 976 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | DECATUR      IL      62525 | | | |
| | City      State      ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.658 | BODINE ELECTRIC | 1/26/2023 | $ 996.90 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | P.O. BOX 976 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | DECATUR      IL      62525 | | | |
| | City      State      ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.659 | BODINE ELECTRIC | 1/26/2023 | $ 1,011.90 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | P.O. BOX 976 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | DECATUR      IL      62525 | | | |
| | City      State      ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.660 | BODINE ELECTRIC | 1/26/2023 | $ 1,096.90 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | P.O. BOX 976 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | DECATUR      IL      62525 | | | |
| | City      State      ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*:    23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.661 | BODINE ELECTRIC | 1/26/2023 | $ 1,099.66 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | P.O. BOX 976 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | DECATUR          IL          62525 | | | |
| | City          State          ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.662 | BODINE ELECTRIC | 1/26/2023 | $ 1,299.56 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | P.O. BOX 976 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | DECATUR          IL          62525 | | | |
| | City          State          ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.663 | BODINE ELECTRIC | 1/26/2023 | $ 1,304.42 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | P.O. BOX 976 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | DECATUR          IL          62525 | | | |
| | City          State          ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.664 | BODINE ELECTRIC | 1/26/2023 | $ 1,410.66 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | P.O. BOX 976 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | DECATUR          IL          62525 | | | |
| | City          State          ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known):*  23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.665 | BODINE ELECTRIC | 1/26/2023 | $ 1,495.35 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | P.O. BOX 976 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | DECATUR   IL   62525 | | | |
| | City   State   ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.666 | BODINE ELECTRIC | 1/26/2023 | $ 1,750.18 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | P.O. BOX 976 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | DECATUR   IL   62525 | | | |
| | City   State   ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.667 | BODINE ELECTRIC | 1/26/2023 | $ 1,909.11 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | P.O. BOX 976 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | DECATUR   IL   62525 | | | |
| | City   State   ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.668 | BODINE ELECTRIC | 1/26/2023 | $ 2,028.95 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | P.O. BOX 976 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | DECATUR   IL   62525 | | | |
| | City   State   ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.669 | BODINE ELECTRIC | 1/26/2023 | $ 2,327.88 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | P.O. BOX 976 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | DECATUR    IL    62525 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.670 | BODINE ELECTRIC | 1/26/2023 | $ 2,934.02 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | P.O. BOX 976 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | DECATUR    IL    62525 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.671 | BODINE ELECTRIC | 1/26/2023 | $ 3,190.08 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | P.O. BOX 976 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | DECATUR    IL    62525 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.672 | BODINE ELECTRIC | 1/26/2023 | $ 3,535.99 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | P.O. BOX 976 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | DECATUR    IL    62525 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

3.673  BODINE ELECTRIC    1/26/2023    $    3,788.22    ☐ Secured debt
Creditor's Name                                        ☐ Unsecured loan repayments

P.O. BOX 976                                          ☒ Suppliers or vendors
Street                                                ☐ Services

                                                      ☐ Other

DECATUR    IL    62525
City    State    ZIP Code

Country

3.674  BODINE ELECTRIC    1/26/2023    $    4,126.75    ☐ Secured debt
Creditor's Name                                        ☐ Unsecured loan repayments

P.O. BOX 976                                          ☒ Suppliers or vendors
Street                                                ☐ Services

                                                      ☐ Other

DECATUR    IL    62525
City    State    ZIP Code

Country

3.675  BODINE ELECTRIC    1/26/2023    $    7,860.34    ☐ Secured debt
Creditor's Name                                        ☐ Unsecured loan repayments

P.O. BOX 976                                          ☒ Suppliers or vendors
Street                                                ☐ Services

                                                      ☐ Other

DECATUR    IL    62525
City    State    ZIP Code

Country

3.676  BODINE ELECTRIC    1/26/2023    $    8,505.02    ☐ Secured debt
Creditor's Name                                        ☐ Unsecured loan repayments

P.O. BOX 976                                          ☒ Suppliers or vendors
Street                                                ☐ Services

                                                      ☐ Other

DECATUR    IL    62525
City    State    ZIP Code

Country

Debtor: Akorn Operating Company LLC                                                    Case number *(if known)*:   23-10255

Name

| 3.677 | BODINE ELECTRIC | 1/31/2023 | $ | 770.32 | ☐ | Secured debt |
|---|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

P.O. BOX 976

Street                                                                                  ☒ Suppliers or vendors

☐ Services

☐ Other

DECATUR           IL        62525
City              State     ZIP Code

Country

| 3.678 | BODINE ELECTRIC | 1/31/2023 | $ | 797.52 | ☐ | Secured debt |
|---|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

P.O. BOX 976

Street                                                                                  ☒ Suppliers or vendors

☐ Services

☐ Other

DECATUR           IL        62525
City              State     ZIP Code

Country

| 3.679 | BODINE ELECTRIC | 1/31/2023 | $ | 3,365.91 | ☐ | Secured debt |
|---|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

P.O. BOX 976

Street                                                                                  ☒ Suppliers or vendors

☐ Services

☐ Other

DECATUR           IL        62525
City              State     ZIP Code

Country

| 3.680 | BODINE ELECTRIC | 1/31/2023 | $ | 6,697.73 | ☐ | Secured debt |
|---|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

P.O. BOX 976

Street                                                                                  ☒ Suppliers or vendors

☐ Services

☐ Other

DECATUR           IL        62525
City              State     ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.681 | BODINE ELECTRIC | 1/31/2023 | $ 15,762.00 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | P.O. BOX 976 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | DECATUR      IL      62525 | | | |
| | City      State      ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.682 | BODINE ELECTRIC | 1/31/2023 | $ 21,051.72 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | P.O. BOX 976 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | DECATUR      IL      62525 | | | |
| | City      State      ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.683 | BODINE ELECTRIC | 1/31/2023 | $ 30,637.81 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | P.O. BOX 976 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | DECATUR      IL      62525 | | | |
| | City      State      ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.684 | BODINE ELECTRIC | 2/13/2023 | $ 1,426.18 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | P.O. BOX 976 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | DECATUR      IL      62525 | | | |
| | City      State      ZIP Code | | | |
| | Country | | | |

Debtor:  Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

| 3.685 | BODINE ELECTRIC | 2/13/2023 | $ | 2,999.25 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | P.O. BOX 976 | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | DECATUR       IL       62525 | | | | | |
| | City       State       ZIP Code | | | | | |
| | Country | | | | | |

| 3.686 | BODINE ELECTRIC | 2/13/2023 | $ | 2,999.25 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | P.O. BOX 976 | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | DECATUR       IL       62525 | | | | | |
| | City       State       ZIP Code | | | | | |
| | Country | | | | | |

| 3.687 | BODINE ELECTRIC | 2/13/2023 | $ | 2,999.25 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | P.O. BOX 976 | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | DECATUR       IL       62525 | | | | | |
| | City       State       ZIP Code | | | | | |
| | Country | | | | | |

| 3.688 | BOSTON ANALYTICAL -R&D ONLY | 1/31/2023 | $ | 3,400.00 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | 14 MANOR PARKWAY | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | SALEM       NH       03079 | | | | | |
| | City       State       ZIP Code | | | | | |
| | Country | | | | | |

Debtor: Akorn Operating Company LLC                     Case number (if known): 23-10255

Name

3.689  BOSTON ANALYTICAL -R&D ONLY          1/31/2023      $          13,500.00      ☐ Secured debt
Creditor's Name                                                                     ☐ Unsecured loan repayments

14 MANOR PARKWAY                                                                    ☒ Suppliers or vendors
Street                                                                              ☐ Services
                                                                                    ☐ Other

SALEM              NH          03079
City               State       ZIP Code

Country

3.690  BRYAN CAVE LEIGHTON PAISNER LLP       11/29/2022     $             969.00      ☐ Secured debt
Creditor's Name                                                                     ☐ Unsecured loan repayments

PO BOX 503089                                                                       ☒ Suppliers or vendors
Street                                                                              ☐ Services
                                                                                    ☐ Other

ST LOUIS           MO          63150-3089
City               State       ZIP Code

Country

3.691  BRYAN CAVE LEIGHTON PAISNER LLP       11/29/2022     $           1,619.45      ☐ Secured debt
Creditor's Name                                                                     ☐ Unsecured loan repayments

PO BOX 503089                                                                       ☒ Suppliers or vendors
Street                                                                              ☐ Services
                                                                                    ☐ Other

ST LOUIS           MO          63150-3089
City               State       ZIP Code

Country

3.692  BRYAN CAVE LEIGHTON PAISNER LLP       11/29/2022     $           4,776.15      ☐ Secured debt
Creditor's Name                                                                     ☐ Unsecured loan repayments

PO BOX 503089                                                                       ☒ Suppliers or vendors
Street                                                                              ☐ Services
                                                                                    ☐ Other

ST LOUIS           MO          63150-3089
City               State       ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number *(if known)*:  23-10255

Name

3.693  BRYAN CAVE LEIGHTON PAISNER LLP
Creditor's Name

PO BOX 503089
Street

ST LOUIS        MO        63150-3089
City              State        ZIP Code

Country

12/22/2022     $         403.75

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

3.694  BRYAN CAVE LEIGHTON PAISNER LLP
Creditor's Name

PO BOX 503089
Street

ST LOUIS        MO        63150-3089
City              State        ZIP Code

Country

12/22/2022     $       1,292.00

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

3.695  BRYAN CAVE LEIGHTON PAISNER LLP
Creditor's Name

PO BOX 503089
Street

ST LOUIS        MO        63150-3089
City              State        ZIP Code

Country

1/19/2023     $         242.25

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

3.696  BRYAN CAVE LEIGHTON PAISNER LLP
Creditor's Name

PO BOX 503089
Street

ST LOUIS        MO        63150-3089
City              State        ZIP Code

Country

1/19/2023     $       1,776.50

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Debtor: Akorn Operating Company LLC                                    Case number (if known): 23-10255

Name

| 3.697 | BUTLER SNOW LLP | 12/22/2022 | $ | 28,351.80 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | | | | | ☒ Suppliers or vendors |
| | 1020 HIGHLAND COLONY PARKWAY | | | | ☐ Services |
| | Street | | | | ☐ Other |
| | SUITE 1400 | | | | |
| | RIDGELAND        MS        39157 | | | | |
| | City        State        ZIP Code | | | | |
| | Country | | | | |

| 3.698 | BUTLER SNOW LLP | 1/6/2023 | $ | 3,358.00 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | | | | | ☒ Suppliers or vendors |
| | 1020 HIGHLAND COLONY PARKWAY | | | | ☐ Services |
| | Street | | | | ☐ Other |
| | SUITE 1400 | | | | |
| | RIDGELAND        MS        39157 | | | | |
| | City        State        ZIP Code | | | | |
| | Country | | | | |

| 3.699 | BUTLER SNOW LLP | 1/31/2023 | $ | 1,636.50 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | | | | | ☒ Suppliers or vendors |
| | 1020 HIGHLAND COLONY PARKWAY | | | | ☐ Services |
| | Street | | | | ☐ Other |
| | SUITE 1400 | | | | |
| | RIDGELAND        MS        39157 | | | | |
| | City        State        ZIP Code | | | | |
| | Country | | | | |

| 3.700 | BUTLER SNOW LLP | 2/8/2023 | $ | 348.50 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | | | | | ☒ Suppliers or vendors |
| | 1020 HIGHLAND COLONY PARKWAY | | | | ☐ Services |
| | Street | | | | ☐ Other |
| | SUITE 1400 | | | | |
| | RIDGELAND        MS        39157 | | | | |
| | City        State        ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC

Name

Case number *(if known):*   23-10255

| | | | | |
|---|---|---|---|---|
| 3.701 | CA-MCO HCPCS | 12/22/2022 | $ (102.99) | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | | | | ☒ Suppliers or vendors |
| | DHCS ACCT SECT CASH RECEIPTS UNIT | | | ☐ Services |
| | Street | | | ☐ Other |
| | PO BOX 997415 MS 1101 | | | |
| | SACRAMENTO     CA     95899-7415 | | | |
| | City          State   ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.702 | CA-MCO HCPCS | 12/22/2022 | $ 11.39 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | | | | ☒ Suppliers or vendors |
| | DHCS ACCT SECT CASH RECEIPTS UNIT | | | ☐ Services |
| | Street | | | ☐ Other |
| | PO BOX 997415 MS 1101 | | | |
| | SACRAMENTO     CA     95899-7415 | | | |
| | City          State   ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.703 | CA-MCO HCPCS | 12/22/2022 | $ 243.60 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | | | | ☒ Suppliers or vendors |
| | DHCS ACCT SECT CASH RECEIPTS UNIT | | | ☐ Services |
| | Street | | | ☐ Other |
| | PO BOX 997415 MS 1101 | | | |
| | SACRAMENTO     CA     95899-7415 | | | |
| | City          State   ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.704 | CA-MCO HCPCS | 12/22/2022 | $ 1,106.30 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | | | | ☒ Suppliers or vendors |
| | DHCS ACCT SECT CASH RECEIPTS UNIT | | | ☐ Services |
| | Street | | | ☐ Other |
| | PO BOX 997415 MS 1101 | | | |
| | SACRAMENTO     CA     95899-7415 | | | |
| | City          State   ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

| 3.705 | CA-MCO HCPCS | 12/22/2022 | $ | 4,797.19 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | DHCS ACCT SECT CASH RECEIPTS UNIT | | | | ☑ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | PO BOX 997415 MS 1101 | | | | ☐ | Other |
| | SACRAMENTO    CA    95899-7415 | | | | | |
| | City          State  ZIP Code | | | | | |
| | Country | | | | | |

| 3.706 | CA-MCO HCPCS | 12/22/2022 | $ | 6,178.48 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | DHCS ACCT SECT CASH RECEIPTS UNIT | | | | ☑ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | PO BOX 997415 MS 1101 | | | | ☐ | Other |
| | SACRAMENTO    CA    95899-7415 | | | | | |
| | City          State  ZIP Code | | | | | |
| | Country | | | | | |

| 3.707 | CA-MEDI-CAL | 12/22/2022 | $ | (156.07) | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | DHCS ACCT SECT CASH RECEIPTS UNIT | | | | ☑ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | PO BOX 997415 MS 1101 | | | | ☐ | Other |
| | SACRAMENTO    CA    95899-7415 | | | | | |
| | City          State  ZIP Code | | | | | |
| | Country | | | | | |

| 3.708 | CA-MEDI-CAL | 12/22/2022 | $ | (95.00) | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | DHCS ACCT SECT CASH RECEIPTS UNIT | | | | ☑ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | PO BOX 997415 MS 1101 | | | | ☐ | Other |
| | SACRAMENTO    CA    95899-7415 | | | | | |
| | City          State  ZIP Code | | | | | |
| | Country | | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

| 3.709 | CA-MEDI-CAL | 12/22/2022 | $ | 526,774.20 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

DHCS ACCT SECT CASH RECEIPTS UNIT

Street

PO BOX 997415 MS 1101

SACRAMENTO        CA        95899-7415

City        State        ZIP Code

Country

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other

---

3.710 CA-MEDI-CAL ACA        12/22/2022        $        (318.29)

Creditor's Name

DHCS ACCT SECT CASH RECEIPTS UNIT

Street

PO BOX 997415 MS 1101

SACRAMENTO        CA        95899-7415

City        State        ZIP Code

Country

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other

---

3.711 CA-MEDI-CAL ACA        12/22/2022        $        (106.83)

Creditor's Name

DHCS ACCT SECT CASH RECEIPTS UNIT

Street

PO BOX 997415 MS 1101

SACRAMENTO        CA        95899-7415

City        State        ZIP Code

Country

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other

---

3.712 CA-MEDI-CAL ACA        12/22/2022        $        211,756.97

Creditor's Name

DHCS ACCT SECT CASH RECEIPTS UNIT

Street

PO BOX 997415 MS 1101

SACRAMENTO        CA        95899-7415

City        State        ZIP Code

Country

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other

Debtor:  Akorn Operating Company LLC

Case number *(if known)*:  23-10255

Name

| | | | | | |
|---|---|---|---|---|---|
| 3.713 | CAMFIL - DP FILTERS -REMIT | 11/29/2022 | $ | 18,721.97 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 3302 SOLUTIONS CENTER | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CHICAGO          IL          60677-3003 | | | | |
| | City          State          ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.714 | CAMFIL - DP FILTERS -REMIT | 12/29/2022 | $ | 709.58 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 3302 SOLUTIONS CENTER | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CHICAGO          IL          60677-3003 | | | | |
| | City          State          ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.715 | CAMFIL - DP FILTERS -REMIT | 12/29/2022 | $ | 14,315.99 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 3302 SOLUTIONS CENTER | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CHICAGO          IL          60677-3003 | | | | |
| | City          State          ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.716 | CASTER DEPOT | 12/8/2022 | $ | 502.76 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | DEPT 9014 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | PO BOX 30516 | | | | ☐ Other |
| | LANSING          MI          48909-8016 | | | | |
| | City          State          ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*:    23-10255

Name

| 3.717 | CASTER DEPOT | 12/8/2022 | $ | 2,947.55 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | DEPT 9014 | | | | ☑ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | PO BOX 30516 | | | | ☐ Other |
| | LANSING          MI          48909-8016 | | | | |
| | City          State          ZIP Code | | | | |
| | Country | | | | |

| 3.718 | CASTER DEPOT | 1/12/2023 | $ | 2,947.55 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | DEPT 9014 | | | | ☑ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | PO BOX 30516 | | | | ☐ Other |
| | LANSING          MI          48909-8016 | | | | |
| | City          State          ZIP Code | | | | |
| | Country | | | | |

| 3.719 | CASTER DEPOT | 1/12/2023 | $ | 4,546.93 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | DEPT 9014 | | | | ☑ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | PO BOX 30516 | | | | ☐ Other |
| | LANSING          MI          48909-8016 | | | | |
| | City          State          ZIP Code | | | | |
| | Country | | | | |

| 3.720 | CATALENT MICRON TECH -REMIT | 1/12/2023 | $ | 1,190.00 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 25111 NETWORK PLACE | | | | ☑ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CHICAGO          IL          60673-1251 | | | | |
| | City          State          ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*:  23-10255

Name

| 3.721 | CATALENT MICRON TECH -REMIT | 1/12/2023 | $ | 2,570.00 |
|---|---|---|---|---|

Creditor's Name

25111 NETWORK PLACE

Street

CHICAGO          IL          60673-1251

City          State          ZIP Code

Country

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

| 3.722 | CATALENT MICRON TECH -REMIT | 1/12/2023 | $ | 4,140.00 |
|---|---|---|---|---|

Creditor's Name

25111 NETWORK PLACE

Street

CHICAGO          IL          60673-1251

City          State          ZIP Code

Country

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

| 3.723 | CATALENT MICRON TECH -REMIT | 1/12/2023 | $ | 4,640.00 |
|---|---|---|---|---|

Creditor's Name

25111 NETWORK PLACE

Street

CHICAGO          IL          60673-1251

City          State          ZIP Code

Country

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

| 3.724 | CATALENT MICRON TECH -REMIT | 2/13/2023 | $ | 4,640.00 |
|---|---|---|---|---|

Creditor's Name

25111 NETWORK PLACE

Street

CHICAGO          IL          60673-1251

City          State          ZIP Code

Country

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

Debtor: Akorn Operating Company LLC

Case number *(if known)*:    23-10255

Name

| | | | | | |
|---|---|---|---|---|---|
| 3.725 | CATALENT RTP -REMIT | 11/29/2022 | $ | 200.00 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | | | | | ☑ Suppliers or vendors |
| | 25109 NETWORK PLACE | | | | ☐ Services |
| | Street | | | | ☐ Other |
| | CHICAGO          IL          60673-1251 | | | | |
| | City          State          ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.726 | CATALENT RTP -REMIT | 11/29/2022 | $ | 21,396.00 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | | | | | ☑ Suppliers or vendors |
| | 25109 NETWORK PLACE | | | | ☐ Services |
| | Street | | | | ☐ Other |
| | CHICAGO          IL          60673-1251 | | | | |
| | City          State          ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.727 | CATALENT RTP -REMIT | 11/29/2022 | $ | 27,253.00 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | | | | | ☑ Suppliers or vendors |
| | 25109 NETWORK PLACE | | | | ☐ Services |
| | Street | | | | ☐ Other |
| | CHICAGO          IL          60673-1251 | | | | |
| | City          State          ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.728 | CATALENT RTP -REMIT | 1/26/2023 | $ | 10,478.00 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | | | | | ☑ Suppliers or vendors |
| | 25109 NETWORK PLACE | | | | ☐ Services |
| | Street | | | | ☐ Other |
| | CHICAGO          IL          60673-1251 | | | | |
| | City          State          ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known):*   23-10255

Name

| 3.729 | CATALENT RTP -REMIT | 2/13/2023 | $ | 37,415.00 | | |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Secured debt |
| | | | | | ☐ | Unsecured loan repayments |
| | 25109 NETWORK PLACE | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | CHICAGO          IL          60673-1251 | | | | | |
| | City          State          ZIP Code | | | | | |
| | Country | | | | | |

| 3.730 | CATALENT RTP -REMIT | 2/13/2023 | $ | 48,059.00 | | |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Secured debt |
| | | | | | ☐ | Unsecured loan repayments |
| | 25109 NETWORK PLACE | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | CHICAGO          IL          60673-1251 | | | | | |
| | City          State          ZIP Code | | | | | |
| | Country | | | | | |

| 3.731 | CEDAR BROOK 5 CORPORATE CENTER LP | 12/6/2022 | $ | 101,299.57 | | |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Secured debt |
| | | | | | ☐ | Unsecured loan repayments |
| | 4A CEDAR BROOK DRIVE | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | CRANBURY          NJ          08512 | | | | | |
| | City          State          ZIP Code | | | | | |
| | Country | | | | | |

| 3.732 | CEDAR BROOK 5 CORPORATE CENTER LP | 1/6/2023 | $ | 102,331.87 | | |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Secured debt |
| | | | | | ☐ | Unsecured loan repayments |
| | 4A CEDAR BROOK DRIVE | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | CRANBURY          NJ          08512 | | | | | |
| | City          State          ZIP Code | | | | | |
| | Country | | | | | |

Debtor: Akorn Operating Company LLC                                         Case number *(if known)*:    23-10255

Name

| 3.733 | CEDAR BROOK 5 CORPORATE CENTER LP | 2/13/2023 | $ | (119.10) | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

4A CEDAR BROOK DRIVE
Street

| | | ☐ Unsecured loan repayments |
| | | ☒ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other |

CRANBURY        NJ        08512
City                  State        ZIP Code

Country

| 3.734 | CEDAR BROOK 5 CORPORATE CENTER LP | 2/13/2023 | $ | 102,331.87 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

4A CEDAR BROOK DRIVE
Street

| | | ☐ Unsecured loan repayments |
| | | ☒ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other |

CRANBURY        NJ        08512
City                  State        ZIP Code

Country

| 3.735 | CENTERPOINT VENTURE II LLC | 12/6/2022 | $ | 130,326.65 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

1808 SWIFT DRIVE SUITE A
Street

| | | ☐ Unsecured loan repayments |
| | | ☒ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other |

OAK BROOK        IL        60523-1501
City                  State        ZIP Code

Country

| 3.736 | CENTERPOINT VENTURE II LLC | 1/6/2023 | $ | 136,766.07 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

1808 SWIFT DRIVE SUITE A
Street

| | | ☐ Unsecured loan repayments |
| | | ☒ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other |

OAK BROOK        IL        60523-1501
City                  State        ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

| 3.737 | CENTERPOINT VENTURE II LLC | 2/8/2023 | $ | 136,766.07 | ☐ Secured debt |
|-------|---------------------------|----------|---|-----------|----------------|

Creditor's Name

☐ Unsecured loan repayments

1808 SWIFT DRIVE SUITE A

☑ Suppliers or vendors

Street

☐ Services

☐ Other

OAK BROOK    IL    60523-1501
City    State    ZIP Code

Country

| 3.738 | CENTRAL ILLINOIS SCALE COMPANY | 11/29/2022 | $ | 302.50 | ☐ Secured debt |
|-------|--------------------------------|------------|---|--------|----------------|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 3158

☑ Suppliers or vendors

Street

☐ Services

☐ Other

DECATUR    IL    62524
City    State    ZIP Code

Country

| 3.739 | CENTRAL ILLINOIS SCALE COMPANY | 11/29/2022 | $ | 2,375.00 | ☐ Secured debt |
|-------|--------------------------------|------------|---|----------|----------------|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 3158

☑ Suppliers or vendors

Street

☐ Services

☐ Other

DECATUR    IL    62524
City    State    ZIP Code

Country

| 3.740 | CENTRAL ILLINOIS SCALE COMPANY | 12/8/2022 | $ | 23,432.02 | ☐ Secured debt |
|-------|--------------------------------|-----------|---|-----------|----------------|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 3158

☑ Suppliers or vendors

Street

☐ Services

☐ Other

DECATUR    IL    62524
City    State    ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

| 3.741 | CENTRAL ILLINOIS SCALE COMPANY | 1/6/2023 | $ | 652.00 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 3158 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | DECATUR        IL        62524 | | | | |
| | City        State        ZIP Code | | | | |
| | Country | | | | |

| 3.742 | CENTRAL ILLINOIS SCALE COMPANY | 1/6/2023 | $ | 1,034.00 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 3158 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | DECATUR        IL        62524 | | | | |
| | City        State        ZIP Code | | | | |
| | Country | | | | |

| 3.743 | CENTRAL ILLINOIS SCALE COMPANY | 1/6/2023 | $ | 1,200.00 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 3158 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | DECATUR        IL        62524 | | | | |
| | City        State        ZIP Code | | | | |
| | Country | | | | |

| 3.744 | CENTRAL ILLINOIS SCALE COMPANY | 1/6/2023 | $ | 3,280.00 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 3158 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | DECATUR        IL        62524 | | | | |
| | City        State        ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

3.745  CENTRAL ILLINOIS SCALE COMPANY
Creditor's Name

PO BOX 3158
Street

DECATUR          IL          62524
City              State      ZIP Code

Country

1/6/2023     $          7,234.50

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

3.746  CENTRAL ILLINOIS SCALE COMPANY
Creditor's Name

PO BOX 3158
Street

DECATUR          IL          62524
City              State      ZIP Code

Country

1/26/2023    $            275.00

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

3.747  CENTRAL ILLINOIS SCALE COMPANY
Creditor's Name

PO BOX 3158
Street

DECATUR          IL          62524
City              State      ZIP Code

Country

1/26/2023    $            678.00

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

3.748  CENTRAL ILLINOIS SCALE COMPANY
Creditor's Name

PO BOX 3158
Street

DECATUR          IL          62524
City              State      ZIP Code

Country

1/31/2023    $          6,959.00

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Debtor: Akorn Operating Company LLC

Case number (if known): 23-10255

Name

3.749    CHARLES RIVER LABS -REMIT    11/29/2022    $    69.68
Creditor's Name

GPO BOX 27812
Street

NEW YORK    NY    10087-7812
City    State    ZIP Code

Country

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

3.750    CHARLES RIVER LABS -REMIT    11/29/2022    $    69.68
Creditor's Name

GPO BOX 27812
Street

NEW YORK    NY    10087-7812
City    State    ZIP Code

Country

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

3.751    CHARLES RIVER LABS -REMIT    11/29/2022    $    128.96
Creditor's Name

GPO BOX 27812
Street

NEW YORK    NY    10087-7812
City    State    ZIP Code

Country

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

3.752    CHARLES RIVER LABS -REMIT    11/29/2022    $    128.96
Creditor's Name

GPO BOX 27812
Street

NEW YORK    NY    10087-7812
City    State    ZIP Code

Country

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Debtor:  Akorn Operating Company LLC

Case number *(if known)*:    23-10255

Name

| 3.753 | CHARLES RIVER LABS -REMIT | 11/29/2022 | $ | 128.96 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

GPO BOX 27812

Street

| | | ☑ Suppliers or vendors |
| NEW YORK | NY | 10087-7812 |

City       State       ZIP Code

Country

Checkboxes for 3.753:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other

| 3.754 | CHARLES RIVER LABS -REMIT | 11/29/2022 | $ | 198.64 |

Creditor's Name

GPO BOX 27812

Street

NEW YORK       NY       10087-7812

City       State       ZIP Code

Country

Checkboxes for 3.754:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other

| 3.755 | CHARLES RIVER LABS -REMIT | 11/29/2022 | $ | 198.64 |

Creditor's Name

GPO BOX 27812

Street

NEW YORK       NY       10087-7812

City       State       ZIP Code

Country

Checkboxes for 3.755:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other

| 3.756 | CHARLES RIVER LABS -REMIT | 11/29/2022 | $ | 198.64 |

Creditor's Name

GPO BOX 27812

Street

NEW YORK       NY       10087-7812

City       State       ZIP Code

Country

Checkboxes for 3.756:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other

Debtor: Akorn Operating Company LLC                                   Case number *(if known):*    23-10255

Name

3.757  CHARLES RIVER LABS -REMIT          11/29/2022        $           209.04       ☐ Secured debt
Creditor's Name                                                                      ☐ Unsecured loan repayments

GPO BOX 27812                                                                        ☒ Suppliers or vendors
Street                                                                               ☐ Services

                                                                                     ☐ Other

NEW YORK            NY          10087-7812
City                State       ZIP Code

Country

3.758  CHARLES RIVER LABS -REMIT          11/29/2022        $           585.52       ☐ Secured debt
Creditor's Name                                                                      ☐ Unsecured loan repayments

GPO BOX 27812                                                                        ☒ Suppliers or vendors
Street                                                                               ☐ Services

                                                                                     ☐ Other

NEW YORK            NY          10087-7812
City                State       ZIP Code

Country

3.759  CHARLES RIVER LABS -REMIT          12/8/2022         $            69.68       ☐ Secured debt
Creditor's Name                                                                      ☐ Unsecured loan repayments

GPO BOX 27812                                                                        ☒ Suppliers or vendors
Street                                                                               ☐ Services

                                                                                     ☐ Other

NEW YORK            NY          10087-7812
City                State       ZIP Code

Country

3.760  CHARLES RIVER LABS -REMIT          12/8/2022         $           139.36       ☐ Secured debt
Creditor's Name                                                                      ☐ Unsecured loan repayments

GPO BOX 27812                                                                        ☒ Suppliers or vendors
Street                                                                               ☐ Services

                                                                                     ☐ Other

NEW YORK            NY          10087-7812
City                State       ZIP Code

Country

Debtor: Akorn Operating Company LLC                                    Case number (if known): 23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.761 | CHARLES RIVER LABS -REMIT | 12/8/2022 | $ | 139.36 |
| | Creditor's Name | | | |

GPO BOX 27812
Street

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

NEW YORK        NY        10087-7812
City        State        ZIP Code

Country

| | | | | |
|---|---|---|---|---|
| 3.762 | CHARLES RIVER LABS -REMIT | 12/8/2022 | $ | 139.36 |
| | Creditor's Name | | | |

GPO BOX 27812
Street

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

NEW YORK        NY        10087-7812
City        State        ZIP Code

Country

| | | | | |
|---|---|---|---|---|
| 3.763 | CHARLES RIVER LABS -REMIT | 12/8/2022 | $ | 139.36 |
| | Creditor's Name | | | |

GPO BOX 27812
Street

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

NEW YORK        NY        10087-7812
City        State        ZIP Code

Country

| | | | | |
|---|---|---|---|---|
| 3.764 | CHARLES RIVER LABS -REMIT | 12/8/2022 | $ | 515.84 |
| | Creditor's Name | | | |

GPO BOX 27812
Street

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

NEW YORK        NY        10087-7812
City        State        ZIP Code

Country

Debtor: Akorn Operating Company LLC                                    Case number (if known):    23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.765 | CHARLES RIVER LABS -REMIT | 1/12/2023 | $    69.68 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | GPO BOX 27812 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | NEW YORK        NY        10087-7812 | | | |
| | City        State        ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.766 | CHARLES RIVER LABS -REMIT | 1/12/2023 | $    121.68 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | GPO BOX 27812 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | NEW YORK        NY        10087-7812 | | | |
| | City        State        ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.767 | CHARLES RIVER LABS -REMIT | 1/12/2023 | $    128.96 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | GPO BOX 27812 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | NEW YORK        NY        10087-7812 | | | |
| | City        State        ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.768 | CHARLES RIVER LABS -REMIT | 1/12/2023 | $    139.36 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | GPO BOX 27812 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | NEW YORK        NY        10087-7812 | | | |
| | City        State        ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC                                    Case number *(if known):*    23-10255

Name

| 3.769 | CHARLES RIVER LABS -REMIT | 1/12/2023 | $ | 158.08 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | GPO BOX 27812 | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | NEW YORK    NY    10087-7812 | | | | | |
| | City    State    ZIP Code | | | | | |
| | Country | | | | | |

| 3.770 | CHARLES RIVER LABS -REMIT | 1/12/2023 | $ | 198.64 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | GPO BOX 27812 | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | NEW YORK    NY    10087-7812 | | | | | |
| | City    State    ZIP Code | | | | | |
| | Country | | | | | |

| 3.771 | CHARLES RIVER LABS -REMIT | 1/12/2023 | $ | 268.32 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | GPO BOX 27812 | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | NEW YORK    NY    10087-7812 | | | | | |
| | City    State    ZIP Code | | | | | |
| | Country | | | | | |

| 3.772 | CHARLES RIVER LABS -REMIT | 1/12/2023 | $ | 386.88 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | GPO BOX 27812 | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | NEW YORK    NY    10087-7812 | | | | | |
| | City    State    ZIP Code | | | | | |
| | Country | | | | | |

Debtor: Akorn Operating Company LLC                                 Case number (if known):    23-10255

Name

3.773  CHARLES RIVER LABS -REMIT          1/12/2023      $           386.88        ☐  Secured debt
Creditor's Name                                                                    ☐  Unsecured loan repayments

GPO BOX 27812                                                                      ☒  Suppliers or vendors
Street                                                                             ☐  Services

                                                                                  ☐  Other

NEW YORK          NY        10087-7812
City              State     ZIP Code

Country

3.774  CHARLES RIVER LABS -REMIT          1/12/2023      $           455.52        ☐  Secured debt
Creditor's Name                                                                    ☐  Unsecured loan repayments

GPO BOX 27812                                                                      ☒  Suppliers or vendors
Street                                                                             ☐  Services

                                                                                  ☐  Other

NEW YORK          NY        10087-7812
City              State     ZIP Code

Country

3.775  CHARLES RIVER LABS -REMIT          1/12/2023      $           483.60        ☐  Secured debt
Creditor's Name                                                                    ☐  Unsecured loan repayments

GPO BOX 27812                                                                      ☒  Suppliers or vendors
Street                                                                             ☐  Services

                                                                                  ☐  Other

NEW YORK          NY        10087-7812
City              State     ZIP Code

Country

3.776  CHARLES RIVER LABS -REMIT          1/12/2023      $           515.84        ☐  Secured debt
Creditor's Name                                                                    ☐  Unsecured loan repayments

GPO BOX 27812                                                                      ☒  Suppliers or vendors
Street                                                                             ☐  Services

                                                                                  ☐  Other

NEW YORK          NY        10087-7812
City              State     ZIP Code

Country

Debtor: Akorn Operating Company LLC                    Case number *(if known):*    23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.777 | CHARLES RIVER LABS -REMIT | 1/31/2023 | $ 128.96 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | GPO BOX 27812 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | NEW YORK     NY     10087-7812 | | | |
| | City     State     ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.778 | CHARLES RIVER LABS -REMIT | 1/31/2023 | $ 268.32 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | GPO BOX 27812 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | NEW YORK     NY     10087-7812 | | | |
| | City     State     ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.779 | CHARLES RIVER LABS -REMIT | 1/31/2023 | $ 386.88 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | GPO BOX 27812 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | NEW YORK     NY     10087-7812 | | | |
| | City     State     ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.780 | CHARLES RIVER LABS -REMIT | 1/31/2023 | $ 982.80 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | GPO BOX 27812 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | NEW YORK     NY     10087-7812 | | | |
| | City     State     ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC                                          Case number *(if known)*:        23-10255

| Name | | | |
|---|---|---|---|

**3.781** CHARLES RIVER LABS -REMIT
Creditor's Name

GPO BOX 27812
Street

NEW YORK            NY            10087-7812
City                State        ZIP Code

Country

2/13/2023        $        69.68

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

**3.782** CHARLES RIVER LABS -REMIT
Creditor's Name

GPO BOX 27812
Street

NEW YORK            NY            10087-7812
City                State        ZIP Code

Country

2/13/2023        $        209.04

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

**3.783** CHEM-AQUA INC
Creditor's Name

23261 NETWORK PLACE
Street

CHICAGO            IL            60673-1232
City                State        ZIP Code

Country

11/29/2022        $        764.47

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

**3.784** CHEM-AQUA INC
Creditor's Name

23261 NETWORK PLACE
Street

CHICAGO            IL            60673-1232
City                State        ZIP Code

Country

12/8/2022        $        720.62

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Debtor: Akorn Operating Company LLC

Case number (if known):   23-10255

Name

| 3.785 | CHEM-AQUA INC | 1/6/2023 | $ 1,073.71 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | | | | ☒ Suppliers or vendors |
| | 23261 NETWORK PLACE | | | ☐ Services |
| | Street | | | ☐ Other |
| | CHICAGO    IL    60673-1232 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| 3.786 | CHEM-AQUA INC | 1/6/2023 | $ 8,491.50 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | | | | ☒ Suppliers or vendors |
| | 23261 NETWORK PLACE | | | ☐ Services |
| | Street | | | ☐ Other |
| | CHICAGO    IL    60673-1232 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| 3.787 | CHEM-AQUA INC | 1/6/2023 | $ 8,491.50 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | | | | ☒ Suppliers or vendors |
| | 23261 NETWORK PLACE | | | ☐ Services |
| | Street | | | ☐ Other |
| | CHICAGO    IL    60673-1232 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| 3.788 | CHEM-AQUA INC | 1/31/2023 | $ 764.47 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | | | | ☒ Suppliers or vendors |
| | 23261 NETWORK PLACE | | | ☐ Services |
| | Street | | | ☐ Other |
| | CHICAGO    IL    60673-1232 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.789 | CHEM-AQUA INC | 1/31/2023 | $ 8,491.50 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 23261 NETWORK PLACE | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CHICAGO IL 60673-1232 | | | |
| | City State ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.790 | CHEMO IBERICA SA | 2/14/2023 | $ 76,050.00 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | MANUEL POMBO ANGULA 28 - 3RD FLOOR | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | MADRID 28050 | | | |
| | City State ZIP Code | | | |
| | SPAIN | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.791 | CHEMPOINT.COM | 2/13/2023 | $ 36,815.68 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 13727 COLLECTION CENTER DR | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CHICAGO IL 60693 | | | |
| | City State ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.792 | CHICAGO INFILL INDUSTRIAL PROPERTIES LP | 12/6/2022 | $ 1,407.00 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 74008508 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CHICAGO IL 60674-8508 | | | |
| | City State ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*:    23-10255

Name

**3.793** CHICAGO INFILL INDUSTRIAL PROPERTIES LP
Creditor's Name

PO BOX 74008508
Street

CHICAGO          IL          60674-8508
City                State          ZIP Code

Country

12/6/2022          $          3,536.33

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

**3.794** CHICAGO INFILL INDUSTRIAL PROPERTIES LP
Creditor's Name

PO BOX 74008508
Street

CHICAGO          IL          60674-8508
City                State          ZIP Code

Country

12/6/2022          $          4,441.00

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

**3.795** CHICAGO INFILL INDUSTRIAL PROPERTIES LP
Creditor's Name

PO BOX 74008508
Street

CHICAGO          IL          60674-8508
City                State          ZIP Code

Country

12/6/2022          $          23,683.00

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

**3.796** CHICAGO INFILL INDUSTRIAL PROPERTIES LP
Creditor's Name

PO BOX 74008508
Street

CHICAGO          IL          60674-8508
City                State          ZIP Code

Country

1/6/2023          $          1,407.00

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Debtor: Akorn Operating Company LLC

Case number *(if known)*:    23-10255

Name

| 3.797 | CHICAGO INFILL INDUSTRIAL PROPERTIES LP | 1/6/2023 | $ | 3,536.33 |
|---|---|---|---|---|

Creditor's Name

PO BOX 74008508

Street

CHICAGO        IL        60674-8508

City        State        ZIP Code

Country

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other

| 3.798 | CHICAGO INFILL INDUSTRIAL PROPERTIES LP | 1/6/2023 | $ | 4,441.00 |
|---|---|---|---|---|

Creditor's Name

PO BOX 74008508

Street

CHICAGO        IL        60674-8508

City        State        ZIP Code

Country

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other

| 3.799 | CHICAGO INFILL INDUSTRIAL PROPERTIES LP | 1/6/2023 | $ | 23,683.00 |
|---|---|---|---|---|

Creditor's Name

PO BOX 74008508

Street

CHICAGO        IL        60674-8508

City        State        ZIP Code

Country

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other

| 3.800 | CHICAGO INFILL INDUSTRIAL PROPERTIES LP | 2/8/2023 | $ | 1,433.25 |
|---|---|---|---|---|

Creditor's Name

PO BOX 74008508

Street

CHICAGO        IL        60674-8508

City        State        ZIP Code

Country

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other

Debtor: Akorn Operating Company LLC                    Case number *(if known):*    23-10255

Name

| | | | |
|---|---|---|---|
| 3.801 | CHICAGO INFILL INDUSTRIAL PROPERTIES LP | 2/8/2023 | $ 3,601.08 |

Creditor's Name

PO BOX 74008508

Street

| CHICAGO | IL | 60674-8508 |
|---|---|---|
| City | State | ZIP Code |

Country

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other

| | | | |
|---|---|---|---|
| 3.802 | CHICAGO INFILL INDUSTRIAL PROPERTIES LP | 2/8/2023 | $ 4,528.00 |

Creditor's Name

PO BOX 74008508

Street

| CHICAGO | IL | 60674-8508 |
|---|---|---|
| City | State | ZIP Code |

Country

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other

| | | | |
|---|---|---|---|
| 3.803 | CHICAGO INFILL INDUSTRIAL PROPERTIES LP | 2/8/2023 | $ 24,147.00 |

Creditor's Name

PO BOX 74008508

Street

| CHICAGO | IL | 60674-8508 |
|---|---|---|
| City | State | ZIP Code |

Country

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other

| | | | |
|---|---|---|---|
| 3.804 | CINTAS GARMENT/CL ROOM -REMIT | 11/29/2022 | $ (8,749.20) |

Creditor's Name

PO BOX 630803

Street

| CINCINNATI | OH | 45263-6525 |
|---|---|---|
| City | State | ZIP Code |

Country

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other

Debtor:  Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

| | | | |
|---|---|---|---|
| 3.805 | CINTAS GARMENT/CL ROOM -REMIT | 11/29/2022 | $ (2,572.69) |

Creditor's Name

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

PO BOX 630803
Street

CINCINNATI          OH          45263-6525
City                State       ZIP Code

Country

| | | | |
|---|---|---|---|
| 3.806 | CINTAS GARMENT/CL ROOM -REMIT | 11/29/2022 | $ (142.16) |

Creditor's Name

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

PO BOX 630803
Street

CINCINNATI          OH          45263-6525
City                State       ZIP Code

Country

| | | | |
|---|---|---|---|
| 3.807 | CINTAS GARMENT/CL ROOM -REMIT | 11/29/2022 | $ (121.16) |

Creditor's Name

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

PO BOX 630803
Street

CINCINNATI          OH          45263-6525
City                State       ZIP Code

Country

| | | | |
|---|---|---|---|
| 3.808 | CINTAS GARMENT/CL ROOM -REMIT | 11/29/2022 | $ (117.87) |

Creditor's Name

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

PO BOX 630803
Street

CINCINNATI          OH          45263-6525
City                State       ZIP Code

Country

Debtor: Akorn Operating Company LLC                                    Case number *(if known):*    23-10255

Name

| 3.809 | CINTAS GARMENT/CL ROOM -REMIT | 11/29/2022 | $ | (86.86) | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | PO BOX 630803 | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | CINCINNATI    OH    45263-6525 | | | | | |
| | City    State    ZIP Code | | | | | |
| | Country | | | | | |

| 3.810 | CINTAS GARMENT/CL ROOM -REMIT | 11/29/2022 | $ | (65.53) | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | PO BOX 630803 | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | CINCINNATI    OH    45263-6525 | | | | | |
| | City    State    ZIP Code | | | | | |
| | Country | | | | | |

| 3.811 | CINTAS GARMENT/CL ROOM -REMIT | 11/29/2022 | $ | (61.97) | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | PO BOX 630803 | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | CINCINNATI    OH    45263-6525 | | | | | |
| | City    State    ZIP Code | | | | | |
| | Country | | | | | |

| 3.812 | CINTAS GARMENT/CL ROOM -REMIT | 11/29/2022 | $ | (41.23) | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | PO BOX 630803 | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | CINCINNATI    OH    45263-6525 | | | | | |
| | City    State    ZIP Code | | | | | |
| | Country | | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known):*   23-10255

Name

| 3.813 | CINTAS GARMENT/CL ROOM -REMIT | 11/29/2022 | $ | 31.72 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 630803

☒ Suppliers or vendors

Street

☐ Services

☐ Other

CINCINNATI    OH    45263-6525

City    State    ZIP Code

Country

| 3.814 | CINTAS GARMENT/CL ROOM -REMIT | 11/29/2022 | $ | 41.64 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 630803

☒ Suppliers or vendors

Street

☐ Services

☐ Other

CINCINNATI    OH    45263-6525

City    State    ZIP Code

Country

| 3.815 | CINTAS GARMENT/CL ROOM -REMIT | 11/29/2022 | $ | 64.64 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 630803

☒ Suppliers or vendors

Street

☐ Services

☐ Other

CINCINNATI    OH    45263-6525

City    State    ZIP Code

Country

| 3.816 | CINTAS GARMENT/CL ROOM -REMIT | 11/29/2022 | $ | 101.53 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 630803

☒ Suppliers or vendors

Street

☐ Services

☐ Other

CINCINNATI    OH    45263-6525

City    State    ZIP Code

Country

Debtor: Akorn Operating Company LLC                                    Case number *(if known):*    23-10255

Name

3.817  CINTAS GARMENT/CL ROOM -REMIT          11/29/2022        $            123.18        ☐  Secured debt
Creditor's Name                                                                             ☐  Unsecured loan repayments

PO BOX 630803                                                                               ☒  Suppliers or vendors
Street                                                                                      ☐  Services

_____                                                            ☐  Other

CINCINNATI          OH          45263-6525
City                State       ZIP Code

_____
Country

3.818  CINTAS GARMENT/CL ROOM -REMIT          11/29/2022        $            123.18        ☐  Secured debt
Creditor's Name                                                                             ☐  Unsecured loan repayments

PO BOX 630803                                                                               ☒  Suppliers or vendors
Street                                                                                      ☐  Services

_____                                                            ☐  Other

CINCINNATI          OH          45263-6525
City                State       ZIP Code

_____
Country

3.819  CINTAS GARMENT/CL ROOM -REMIT          11/29/2022        $            159.72        ☐  Secured debt
Creditor's Name                                                                             ☐  Unsecured loan repayments

PO BOX 630803                                                                               ☒  Suppliers or vendors
Street                                                                                      ☐  Services

_____                                                            ☐  Other

CINCINNATI          OH          45263-6525
City                State       ZIP Code

_____
Country

3.820  CINTAS GARMENT/CL ROOM -REMIT          11/29/2022        $            165.93        ☐  Secured debt
Creditor's Name                                                                             ☐  Unsecured loan repayments

PO BOX 630803                                                                               ☒  Suppliers or vendors
Street                                                                                      ☐  Services

_____                                                            ☐  Other

CINCINNATI          OH          45263-6525
City                State       ZIP Code

_____
Country

Debtor: Akorn Operating Company LLC

Case number *(if known)*:    23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.821 | CINTAS GARMENT/CL ROOM -REMIT | 11/29/2022 | $ 181.00 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 630803 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CINCINNATI    OH    45263-6525 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.822 | CINTAS GARMENT/CL ROOM -REMIT | 11/29/2022 | $ 186.64 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 630803 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CINCINNATI    OH    45263-6525 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.823 | CINTAS GARMENT/CL ROOM -REMIT | 11/29/2022 | $ 270.79 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 630803 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CINCINNATI    OH    45263-6525 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.824 | CINTAS GARMENT/CL ROOM -REMIT | 11/29/2022 | $ 271.69 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 630803 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CINCINNATI    OH    45263-6525 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

3.825  CINTAS GARMENT/CL ROOM -REMIT

Creditor's Name

PO BOX 630803

Street

CINCINNATI          OH          45263-6525

City          State          ZIP Code

Country

11/29/2022          $          292.94

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

3.826  CINTAS GARMENT/CL ROOM -REMIT

Creditor's Name

PO BOX 630803

Street

CINCINNATI          OH          45263-6525

City          State          ZIP Code

Country

11/29/2022          $          981.74

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

3.827  CINTAS GARMENT/CL ROOM -REMIT

Creditor's Name

PO BOX 630803

Street

CINCINNATI          OH          45263-6525

City          State          ZIP Code

Country

11/29/2022          $          981.74

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

3.828  CINTAS GARMENT/CL ROOM -REMIT

Creditor's Name

PO BOX 630803

Street

CINCINNATI          OH          45263-6525

City          State          ZIP Code

Country

11/29/2022          $          981.74

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Debtor: Akorn Operating Company LLC                              Case number *(if known)*:        23-10255
_____                                                 _____

Name

| | | | | | |
|---|---|---|---|---|---|
| 3.829 | CINTAS GARMENT/CL ROOM -REMIT | 11/29/2022 | $ 981.74 | ☐ | Secured debt |
| | Creditor's Name | | | ☐ | Unsecured loan repayments |
| | PO BOX 630803 | | | ☑ | Suppliers or vendors |
| | Street | | | ☐ | Services |
| | | | | ☐ | Other |
| | CINCINNATI    OH    45263-6525 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.830 | CINTAS GARMENT/CL ROOM -REMIT | 11/29/2022 | $ 1,558.80 | ☐ | Secured debt |
| | Creditor's Name | | | ☐ | Unsecured loan repayments |
| | PO BOX 630803 | | | ☑ | Suppliers or vendors |
| | Street | | | ☐ | Services |
| | | | | ☐ | Other |
| | CINCINNATI    OH    45263-6525 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.831 | CINTAS GARMENT/CL ROOM -REMIT | 11/29/2022 | $ 1,558.80 | ☐ | Secured debt |
| | Creditor's Name | | | ☐ | Unsecured loan repayments |
| | PO BOX 630803 | | | ☑ | Suppliers or vendors |
| | Street | | | ☐ | Services |
| | | | | ☐ | Other |
| | CINCINNATI    OH    45263-6525 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.832 | CINTAS GARMENT/CL ROOM -REMIT | 11/29/2022 | $ 1,558.80 | ☐ | Secured debt |
| | Creditor's Name | | | ☐ | Unsecured loan repayments |
| | PO BOX 630803 | | | ☑ | Suppliers or vendors |
| | Street | | | ☐ | Services |
| | | | | ☐ | Other |
| | CINCINNATI    OH    45263-6525 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC

Case number (if known):    23-10255

Name

| | | | | | |
|---|---|---|---|---|---|
| 3.833 | CINTAS GARMENT/CL ROOM -REMIT | 11/29/2022 | $ | 1,558.80 | |

Creditor's Name

PO BOX 630803

Street

CINCINNATI          OH          45263-6525
City                State       ZIP Code

Country

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

| | | | | | |
|---|---|---|---|---|---|
| 3.834 | CINTAS GARMENT/CL ROOM -REMIT | 11/29/2022 | $ | 1,558.80 | |

Creditor's Name

PO BOX 630803

Street

CINCINNATI          OH          45263-6525
City                State       ZIP Code

Country

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

| | | | | | |
|---|---|---|---|---|---|
| 3.835 | CINTAS GARMENT/CL ROOM -REMIT | 11/29/2022 | $ | 1,558.80 | |

Creditor's Name

PO BOX 630803

Street

CINCINNATI          OH          45263-6525
City                State       ZIP Code

Country

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

| | | | | | |
|---|---|---|---|---|---|
| 3.836 | CINTAS GARMENT/CL ROOM -REMIT | 11/29/2022 | $ | 1,558.80 | |

Creditor's Name

PO BOX 630803

Street

CINCINNATI          OH          45263-6525
City                State       ZIP Code

Country

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

Debtor: Akorn Operating Company LLC      Case number *(if known)*:   23-10255

Name

| | | | |
|---|---|---|---|
| 3.837 CINTAS GARMENT/CL ROOM -REMIT | 11/29/2022 | $ | 1,773.41 |

Creditor's Name

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

PO BOX 630803
Street

CINCINNATI    OH    45263-6525
City    State    ZIP Code

Country

| | | | |
|---|---|---|---|
| 3.838 CINTAS GARMENT/CL ROOM -REMIT | 11/29/2022 | $ | 1,773.41 |

Creditor's Name

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

PO BOX 630803
Street

CINCINNATI    OH    45263-6525
City    State    ZIP Code

Country

| | | | |
|---|---|---|---|
| 3.839 CINTAS GARMENT/CL ROOM -REMIT | 11/29/2022 | $ | 1,773.41 |

Creditor's Name

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

PO BOX 630803
Street

CINCINNATI    OH    45263-6525
City    State    ZIP Code

Country

| | | | |
|---|---|---|---|
| 3.840 CINTAS GARMENT/CL ROOM -REMIT | 11/29/2022 | $ | 2,697.37 |

Creditor's Name

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

PO BOX 630803
Street

CINCINNATI    OH    45263-6525
City    State    ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.841 | CINTAS GARMENT/CL ROOM -REMIT | 11/29/2022 | $ 9,125.70 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 630803 | | | ☑ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CINCINNATI    OH    45263-6525 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.842 | CINTAS GARMENT/CL ROOM -REMIT | 12/8/2022 | $ 297.48 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 630803 | | | ☑ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CINCINNATI    OH    45263-6525 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.843 | CINTAS GARMENT/CL ROOM -REMIT | 12/8/2022 | $ 297.48 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 630803 | | | ☑ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CINCINNATI    OH    45263-6525 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.844 | CINTAS GARMENT/CL ROOM -REMIT | 12/8/2022 | $ 297.48 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 630803 | | | ☑ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CINCINNATI    OH    45263-6525 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC                                      Case number *(if known)*:    23-10255

Name

| 3.845 | CINTAS GARMENT/CL ROOM -REMIT | 12/8/2022 | $ | 297.48 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | PO BOX 630803 | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | CINCINNATI    OH    45263-6525 | | | | | |
| | City    State    ZIP Code | | | | | |
| | Country | | | | | |

| 3.846 | CINTAS GARMENT/CL ROOM -REMIT | 12/8/2022 | $ | 297.48 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | PO BOX 630803 | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | CINCINNATI    OH    45263-6525 | | | | | |
| | City    State    ZIP Code | | | | | |
| | Country | | | | | |

| 3.847 | CINTAS GARMENT/CL ROOM -REMIT | 12/8/2022 | $ | 297.48 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | PO BOX 630803 | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | CINCINNATI    OH    45263-6525 | | | | | |
| | City    State    ZIP Code | | | | | |
| | Country | | | | | |

| 3.848 | CINTAS GARMENT/CL ROOM -REMIT | 12/8/2022 | $ | 297.48 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | PO BOX 630803 | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | CINCINNATI    OH    45263-6525 | | | | | |
| | City    State    ZIP Code | | | | | |
| | Country | | | | | |

Debtor:  Akorn Operating Company LLC

Case number *(if known)*:     23-10255

Name

| 3.849 | CINTAS GARMENT/CL ROOM -REMIT | 12/8/2022 | $ | 297.48 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | PO BOX 630803 | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | CINCINNATI      OH      45263-6525 | | | | | |
| | City      State      ZIP Code | | | | | |
| | Country | | | | | |

| 3.850 | CINTAS GARMENT/CL ROOM -REMIT | 12/8/2022 | $ | 297.48 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | PO BOX 630803 | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | CINCINNATI      OH      45263-6525 | | | | | |
| | City      State      ZIP Code | | | | | |
| | Country | | | | | |

| 3.851 | CINTAS GARMENT/CL ROOM -REMIT | 12/8/2022 | $ | 297.48 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | PO BOX 630803 | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | CINCINNATI      OH      45263-6525 | | | | | |
| | City      State      ZIP Code | | | | | |
| | Country | | | | | |

| 3.852 | CINTAS GARMENT/CL ROOM -REMIT | 12/8/2022 | $ | 297.48 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | PO BOX 630803 | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | CINCINNATI      OH      45263-6525 | | | | | |
| | City      State      ZIP Code | | | | | |
| | Country | | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

| 3.853 | CINTAS GARMENT/CL ROOM -REMIT | 12/8/2022 | $ | 297.48 |
|---|---|---|---|---|

Creditor's Name

PO BOX 630803

Street

CINCINNATI    OH    45263-6525
City    State    ZIP Code

Country

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

| 3.854 | CINTAS GARMENT/CL ROOM -REMIT | 12/8/2022 | $ | 981.74 |
|---|---|---|---|---|

Creditor's Name

PO BOX 630803

Street

CINCINNATI    OH    45263-6525
City    State    ZIP Code

Country

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

| 3.855 | CINTAS GARMENT/CL ROOM -REMIT | 12/8/2022 | $ | 2,320.88 |
|---|---|---|---|---|

Creditor's Name

PO BOX 630803

Street

CINCINNATI    OH    45263-6525
City    State    ZIP Code

Country

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

| 3.856 | CINTAS GARMENT/CL ROOM -REMIT | 12/8/2022 | $ | 3,840.87 |
|---|---|---|---|---|

Creditor's Name

PO BOX 630803

Street

CINCINNATI    OH    45263-6525
City    State    ZIP Code

Country

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

| 3.857 | CINTAS GARMENT/CL ROOM -REMIT | 12/8/2022 | $ | 4,312.51 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 630803

☒ Suppliers or vendors

Street

☐ Services

☐ Other

CINCINNATI          OH          45263-6525
City                        State          ZIP Code

Country

| 3.858 | CINTAS GARMENT/CL ROOM -REMIT | 12/8/2022 | $ | 4,363.24 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 630803

☒ Suppliers or vendors

Street

☐ Services

☐ Other

CINCINNATI          OH          45263-6525
City                        State          ZIP Code

Country

| 3.859 | CINTAS GARMENT/CL ROOM -REMIT | 12/15/2022 | $ | 981.74 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 630803

☒ Suppliers or vendors

Street

☐ Services

☐ Other

CINCINNATI          OH          45263-6525
City                        State          ZIP Code

Country

| 3.860 | CINTAS GARMENT/CL ROOM -REMIT | 12/15/2022 | $ | 1,558.80 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 630803

☒ Suppliers or vendors

Street

☐ Services

☐ Other

CINCINNATI          OH          45263-6525
City                        State          ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

| | | | | | |
|---|---|---|---|---|---|
| 3.861 | CINTAS GARMENT/CL ROOM -REMIT | 12/15/2022 | $ | 1,773.41 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 630803 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CINCINNATI     OH     45263-6525 | | | | |
| | City     State     ZIP Code | | | | |
| | Country | | | | |
| 3.862 | CINTAS GARMENT/CL ROOM -REMIT | 12/22/2022 | $ | 64.64 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 630803 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CINCINNATI     OH     45263-6525 | | | | |
| | City     State     ZIP Code | | | | |
| | Country | | | | |
| 3.863 | CINTAS GARMENT/CL ROOM -REMIT | 1/6/2023 | $ | 981.74 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 630803 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CINCINNATI     OH     45263-6525 | | | | |
| | City     State     ZIP Code | | | | |
| | Country | | | | |
| 3.864 | CINTAS GARMENT/CL ROOM -REMIT | 1/6/2023 | $ | 1,030.68 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 630803 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CINCINNATI     OH     45263-6525 | | | | |
| | City     State     ZIP Code | | | | |
| | Country | | | | |

Debtor:  Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

| 3.865 | CINTAS GARMENT/CL ROOM -REMIT | 1/6/2023 | $ | 1,558.80 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | PO BOX 630803 | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | CINCINNATI       OH       45263-6525 | | | | | |
| | City              State      ZIP Code | | | | | |
| | Country | | | | | |

| 3.866 | CINTAS GARMENT/CL ROOM -REMIT | 1/6/2023 | $ | 1,773.41 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | PO BOX 630803 | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | CINCINNATI       OH       45263-6525 | | | | | |
| | City              State      ZIP Code | | | | | |
| | Country | | | | | |

| 3.867 | CINTAS GARMENT/CL ROOM -REMIT | 1/6/2023 | $ | 1,935.56 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | PO BOX 630803 | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | CINCINNATI       OH       45263-6525 | | | | | |
| | City              State      ZIP Code | | | | | |
| | Country | | | | | |

| 3.868 | CINTAS GARMENT/CL ROOM -REMIT | 1/6/2023 | $ | 2,320.88 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | PO BOX 630803 | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | CINCINNATI       OH       45263-6525 | | | | | |
| | City              State      ZIP Code | | | | | |
| | Country | | | | | |

Debtor: Akorn Operating Company LLC                                    Case number (if known):    23-10255

Name

| 3.869 | CINTAS GARMENT/CL ROOM -REMIT | 1/6/2023 | $ | 3,925.27 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 630803 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CINCINNATI    OH    45263-6525 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| 3.870 | CINTAS GARMENT/CL ROOM -REMIT | 1/12/2023 | $ | 1,030.68 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 630803 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CINCINNATI    OH    45263-6525 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| 3.871 | CINTAS GARMENT/CL ROOM -REMIT | 1/12/2023 | $ | 1,935.56 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 630803 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CINCINNATI    OH    45263-6525 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| 3.872 | CINTAS GARMENT/CL ROOM -REMIT | 1/12/2023 | $ | 3,836.31 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 630803 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CINCINNATI    OH    45263-6525 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

Debtor:  Akorn Operating Company LLC

Case number *(if known):*   23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.873 | CINTAS GARMENT/CL ROOM -REMIT | 1/12/2023 | $ 3,840.87 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 630803 | | | ☑ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CINCINNATI   OH   45263-6525 | | | |
| | City   State   ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.874 | CINTAS GARMENT/CL ROOM -REMIT | 1/19/2023 | $ 1,030.68 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 630803 | | | ☑ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CINCINNATI   OH   45263-6525 | | | |
| | City   State   ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.875 | CINTAS GARMENT/CL ROOM -REMIT | 1/19/2023 | $ 1,558.80 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 630803 | | | ☑ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CINCINNATI   OH   45263-6525 | | | |
| | City   State   ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.876 | CINTAS GARMENT/CL ROOM -REMIT | 1/19/2023 | $ 1,935.56 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 630803 | | | ☑ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CINCINNATI   OH   45263-6525 | | | |
| | City   State   ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known):*  23-10255

Name

| 3.877 | CINTAS GARMENT/CL ROOM -REMIT | 1/31/2023 | $ | 1,030.68 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | PO BOX 630803 | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | CINCINNATI    OH    45263-6525 | | | | | |
| | City    State    ZIP Code | | | | | |
| | Country | | | | | |

| 3.878 | CINTAS GARMENT/CL ROOM -REMIT | 1/31/2023 | $ | 1,558.80 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | PO BOX 630803 | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | CINCINNATI    OH    45263-6525 | | | | | |
| | City    State    ZIP Code | | | | | |
| | Country | | | | | |

| 3.879 | CINTAS GARMENT/CL ROOM -REMIT | 1/31/2023 | $ | 1,657.97 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | PO BOX 630803 | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | CINCINNATI    OH    45263-6525 | | | | | |
| | City    State    ZIP Code | | | | | |
| | Country | | | | | |

| 3.880 | CINTAS GARMENT/CL ROOM -REMIT | 1/31/2023 | $ | 1,935.56 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | PO BOX 630803 | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | CINCINNATI    OH    45263-6525 | | | | | |
| | City    State    ZIP Code | | | | | |
| | Country | | | | | |

Debtor: Akorn Operating Company LLC

Case number (if known): 23-10255

Name

| 3.881 | CINTAS GARMENT/CL ROOM -REMIT | 1/31/2023 | $ | 2,593.05 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 630803 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CINCINNATI   OH   45263-6525 | | | | |
| | City   State   ZIP Code | | | | |
| | Country | | | | |

| 3.882 | CINTAS GARMENT/CL ROOM -REMIT | 1/31/2023 | $ | 3,835.41 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 630803 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CINCINNATI   OH   45263-6525 | | | | |
| | City   State   ZIP Code | | | | |
| | Country | | | | |

| 3.883 | CINTAS GARMENT/CL ROOM -REMIT | 1/31/2023 | $ | 3,836.31 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 630803 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CINCINNATI   OH   45263-6525 | | | | |
| | City   State   ZIP Code | | | | |
| | Country | | | | |

| 3.884 | CINTAS GARMENT/CL ROOM -REMIT | 2/13/2023 | $ | 1,657.97 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 630803 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CINCINNATI   OH   45263-6525 | | | | |
| | City   State   ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*:    23-10255

Name

| 3.885 | CINTAS GARMENT/CL ROOM -REMIT | 2/13/2023 | $ | 1,935.56 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 630803

Street

☒ Suppliers or vendors

☐ Services

☐ Other

CINCINNATI    OH    45263-6525

City    State    ZIP Code

Country

| 3.886 | CINTAS GARMENT/CL ROOM -REMIT | 2/13/2023 | $ | 4,047.04 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 630803

Street

☒ Suppliers or vendors

☐ Services

☐ Other

CINCINNATI    OH    45263-6525

City    State    ZIP Code

Country

| 3.887 | CINTAS GARMENT/CL ROOM -REMIT | 2/13/2023 | $ | 4,073.92 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 630803

Street

☒ Suppliers or vendors

☐ Services

☐ Other

CINCINNATI    OH    45263-6525

City    State    ZIP Code

Country

| 3.888 | CIRCULAR EDGE LLC | 11/29/2022 | $ | 735.87 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

399 CAMPUS DRIVE SUITE 102

Street

☒ Suppliers or vendors

☐ Services

☐ Other

SOMERSET    NJ    08873

City    State    ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number *(if known):*  23-10255

Name

| 3.889 | CIRCULAR EDGE LLC | 11/29/2022 | $ | 4,800.00 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 399 CAMPUS DRIVE SUITE 102 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | SOMERSET        NJ        08873 | | | | |
| | City            State     ZIP Code | | | | |
| | Country | | | | |

| 3.890 | CIRCULAR EDGE LLC | 11/29/2022 | $ | 6,000.00 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 399 CAMPUS DRIVE SUITE 102 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | SOMERSET        NJ        08873 | | | | |
| | City            State     ZIP Code | | | | |
| | Country | | | | |

| 3.891 | CIRCULAR EDGE LLC | 11/29/2022 | $ | 11,100.00 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 399 CAMPUS DRIVE SUITE 102 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | SOMERSET        NJ        08873 | | | | |
| | City            State     ZIP Code | | | | |
| | Country | | | | |

| 3.892 | CIRCULAR EDGE LLC | 11/29/2022 | $ | 11,325.00 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 399 CAMPUS DRIVE SUITE 102 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | SOMERSET        NJ        08873 | | | | |
| | City            State     ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

| | | | |
|---|---|---|---|
| 3.893 CIRCULAR EDGE LLC<br>Creditor's Name | 11/29/2022 | $ 12,800.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| 399 CAMPUS DRIVE SUITE 102<br>Street | | | |
| SOMERSET        NJ        08873<br>City            State        ZIP Code | | | |
| Country | | | |
| 3.894 CIRCULAR EDGE LLC<br>Creditor's Name | 11/29/2022 | $ 12,800.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| 399 CAMPUS DRIVE SUITE 102<br>Street | | | |
| SOMERSET        NJ        08873<br>City            State        ZIP Code | | | |
| Country | | | |
| 3.895 CIRCULAR EDGE LLC<br>Creditor's Name | 11/29/2022 | $ 12,800.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| 399 CAMPUS DRIVE SUITE 102<br>Street | | | |
| SOMERSET        NJ        08873<br>City            State        ZIP Code | | | |
| Country | | | |
| 3.896 CIRCULAR EDGE LLC<br>Creditor's Name | 1/12/2023 | $ 7,040.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| 399 CAMPUS DRIVE SUITE 102<br>Street | | | |
| SOMERSET        NJ        08873<br>City            State        ZIP Code | | | |
| Country | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

| | | | |
|---|---|---|---|
| 3.897 | CIRCULAR EDGE LLC | 1/12/2023 | $ 9,520.00 |
| | Creditor's Name | | |
| | 399 CAMPUS DRIVE SUITE 102 | | |
| | Street | | |
| | SOMERSET    NJ    08873 | | |
| | City    State    ZIP Code | | |
| | Country | | |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

| | | | |
|---|---|---|---|
| 3.898 | CIRCULAR EDGE LLC | 1/12/2023 | $ 9,600.00 |
| | Creditor's Name | | |
| | 399 CAMPUS DRIVE SUITE 102 | | |
| | Street | | |
| | SOMERSET    NJ    08873 | | |
| | City    State    ZIP Code | | |
| | Country | | |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

| | | | |
|---|---|---|---|
| 3.899 | CIRCULAR EDGE LLC | 1/12/2023 | $ 11,120.00 |
| | Creditor's Name | | |
| | 399 CAMPUS DRIVE SUITE 102 | | |
| | Street | | |
| | SOMERSET    NJ    08873 | | |
| | City    State    ZIP Code | | |
| | Country | | |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

| | | | |
|---|---|---|---|
| 3.900 | CIRCULAR EDGE LLC | 1/12/2023 | $ 12,080.00 |
| | Creditor's Name | | |
| | 399 CAMPUS DRIVE SUITE 102 | | |
| | Street | | |
| | SOMERSET    NJ    08873 | | |
| | City    State    ZIP Code | | |
| | Country | | |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Debtor: Akorn Operating Company LLC

Case number *(if known)*:    23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.901 | CIRCULAR EDGE LLC | 1/12/2023 | $ 12,800.00 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | | | | ☒ Suppliers or vendors |
| | 399 CAMPUS DRIVE SUITE 102 | | | ☐ Services |
| | Street | | | ☐ Other |
| | | | | |
| | SOMERSET    NJ    08873 | | | |
| | City    State    ZIP Code | | | |
| | | | | |
| | Country | | | |
| 3.902 | CITY OF DECATUR - UTILITIES BILL | 11/29/2022 | $ 22.73 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | | | | ☒ Suppliers or vendors |
| | FINANCE DEPARTMENT | | | ☐ Services |
| | Street | | | ☐ Other |
| | PO BOX 2578 | | | |
| | DECATUR    IL    62525-2578 | | | |
| | City    State    ZIP Code | | | |
| | | | | |
| | Country | | | |
| 3.903 | CITY OF DECATUR - UTILITIES BILL | 11/29/2022 | $ 740.00 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | | | | ☒ Suppliers or vendors |
| | FINANCE DEPARTMENT | | | ☐ Services |
| | Street | | | ☐ Other |
| | PO BOX 2578 | | | |
| | DECATUR    IL    62525-2578 | | | |
| | City    State    ZIP Code | | | |
| | | | | |
| | Country | | | |
| 3.904 | CITY OF DECATUR - UTILITIES BILL | 12/22/2022 | $ 21.26 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | | | | ☒ Suppliers or vendors |
| | FINANCE DEPARTMENT | | | ☐ Services |
| | Street | | | ☐ Other |
| | PO BOX 2578 | | | |
| | DECATUR    IL    62525-2578 | | | |
| | City    State    ZIP Code | | | |
| | | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number (if known):   23-10255

Name

| 3.905 | CITY OF DECATUR - UTILITIES BILL | 12/22/2022 | $ | 154.65 | ☐ | Secured debt |
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | FINANCE DEPARTMENT | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | PO BOX 2578 | | | | ☐ | Other |
| | DECATUR        IL        62525-2578 | | | | | |
| | City        State        ZIP Code | | | | | |
| | Country | | | | | |

| 3.906 | CITY OF DECATUR - UTILITIES BILL | 12/22/2022 | $ | 597.12 | ☐ | Secured debt |
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | FINANCE DEPARTMENT | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | PO BOX 2578 | | | | ☐ | Other |
| | DECATUR        IL        62525-2578 | | | | | |
| | City        State        ZIP Code | | | | | |
| | Country | | | | | |

| 3.907 | CITY OF DECATUR - UTILITIES BILL | 12/22/2022 | $ | 820.89 | ☐ | Secured debt |
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | FINANCE DEPARTMENT | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | PO BOX 2578 | | | | ☐ | Other |
| | DECATUR        IL        62525-2578 | | | | | |
| | City        State        ZIP Code | | | | | |
| | Country | | | | | |

| 3.908 | CITY OF DECATUR - UTILITIES BILL | 12/22/2022 | $ | 25,036.66 | ☐ | Secured debt |
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | FINANCE DEPARTMENT | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | PO BOX 2578 | | | | ☐ | Other |
| | DECATUR        IL        62525-2578 | | | | | |
| | City        State        ZIP Code | | | | | |
| | Country | | | | | |

Debtor: Akorn Operating Company LLC                                    Case number (if known):    23-10255

Name

3.909  CITY OF DECATUR - UTILITIES BILL          1/19/2023      $          21.52        ☐  Secured debt
Creditor's Name                                                                        ☐  Unsecured loan repayments

FINANCE DEPARTMENT                                                                     ☒  Suppliers or vendors
Street                                                                                 ☐  Services

PO BOX 2578                                                                            ☐  Other

DECATUR          IL          62525-2578
City             State       ZIP Code

Country

3.910  CITY OF DECATUR - UTILITIES BILL          1/19/2023      $          162.38       ☐  Secured debt
Creditor's Name                                                                        ☐  Unsecured loan repayments

FINANCE DEPARTMENT                                                                     ☒  Suppliers or vendors
Street                                                                                 ☐  Services

PO BOX 2578                                                                            ☐  Other

DECATUR          IL          62525-2578
City             State       ZIP Code

Country

3.911  CITY OF DECATUR - UTILITIES BILL          1/19/2023      $          808.45       ☐  Secured debt
Creditor's Name                                                                        ☐  Unsecured loan repayments

FINANCE DEPARTMENT                                                                     ☒  Suppliers or vendors
Street                                                                                 ☐  Services

PO BOX 2578                                                                            ☐  Other

DECATUR          IL          62525-2578
City             State       ZIP Code

Country

3.912  CITY OF DECATUR - UTILITIES BILL          1/19/2023      $          24,468.78    ☐  Secured debt
Creditor's Name                                                                        ☐  Unsecured loan repayments

FINANCE DEPARTMENT                                                                     ☒  Suppliers or vendors
Street                                                                                 ☐  Services

PO BOX 2578                                                                            ☐  Other

DECATUR          IL          62525-2578
City             State       ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number (if known): 23-10255

Name

3.913  CITY OF DECATUR - UTILITIES BILL | 1/26/2023 | $ | 698.74
Creditor's Name

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

FINANCE DEPARTMENT
Street

PO BOX 2578

DECATUR        IL        62525-2578
City        State        ZIP Code

Country

---

3.914  CITY OF DECATUR - UTILITIES BILL | 2/13/2023 | $ | 154.65
Creditor's Name

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

FINANCE DEPARTMENT
Street

PO BOX 2578

DECATUR        IL        62525-2578
City        State        ZIP Code

Country

---

3.915  CITY OF DECATUR - UTILITIES BILL | 2/13/2023 | $ | 843.81
Creditor's Name

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

FINANCE DEPARTMENT
Street

PO BOX 2578

DECATUR        IL        62525-2578
City        State        ZIP Code

Country

---

3.916  CITY OF DECATUR - UTILITIES BILL | 2/13/2023 | $ | 19,377.98
Creditor's Name

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

FINANCE DEPARTMENT
Street

PO BOX 2578

DECATUR        IL        62525-2578
City        State        ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number *(if known):* 23-10255

| | | Name | | |
|---|---|---|---|---|

**3.917** CLARUSONE SOURCING SERVICES LLP
Creditor's Name

Hanna Watson
Street

TMF Group. 8th Floor, 20 Farringdon Street

Kondon                          EC4A 4AB
City            State           ZIP Code

United Kingdom
Country

11/29/2022    $    24,791.70

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

**3.918** CLARUSONE SOURCING SERVICES LLP
Creditor's Name

Hanna Watson
Street

TMF Group. 8th Floor, 20 Farringdon Street

Kondon                          EC4A 4AB
City            State           ZIP Code

United Kingdom
Country

11/29/2022    $    369,147.63

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

**3.919** COLBERT -REMIT
Creditor's Name

PO BOX 7846
Street

CAROL STREAM    IL    60197-7846
City            State           ZIP Code

Country

11/29/2022    $    1,056.00

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

**3.920** COLBERT -REMIT
Creditor's Name

PO BOX 7846
Street

CAROL STREAM    IL    60197-7846
City            State           ZIP Code

Country

11/29/2022    $    1,138.68

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Debtor: Akorn Operating Company LLC

Case number (if known):   23-10255

Name

| 3.921 | COLBERT -REMIT | 11/29/2022 | $ | 1,144.50 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 7846 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CAROL STREAM    IL    60197-7846 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| 3.922 | COLBERT -REMIT | 11/29/2022 | $ | 1,152.90 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 7846 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CAROL STREAM    IL    60197-7846 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| 3.923 | COLBERT -REMIT | 11/29/2022 | $ | 1,173.71 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 7846 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CAROL STREAM    IL    60197-7846 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| 3.924 | COLBERT -REMIT | 11/29/2022 | $ | 1,218.00 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 7846 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CAROL STREAM    IL    60197-7846 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

| 3.925 | COLBERT -REMIT | 11/29/2022 | $ | 1,278.40 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 7846

☒ Suppliers or vendors

Street

☐ Services

☐ Other

CAROL STREAM     IL     60197-7846
City            State      ZIP Code

Country

---

| 3.926 | COLBERT -REMIT | 11/29/2022 | $ | 1,287.90 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 7846

☒ Suppliers or vendors

Street

☐ Services

☐ Other

CAROL STREAM     IL     60197-7846
City            State      ZIP Code

Country

---

| 3.927 | COLBERT -REMIT | 11/29/2022 | $ | 1,397.80 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 7846

☒ Suppliers or vendors

Street

☐ Services

☐ Other

CAROL STREAM     IL     60197-7846
City            State      ZIP Code

Country

---

| 3.928 | COLBERT -REMIT | 11/29/2022 | $ | 1,495.20 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 7846

☒ Suppliers or vendors

Street

☐ Services

☐ Other

CAROL STREAM     IL     60197-7846
City            State      ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number *(if known):* 23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.929 | COLBERT -REMIT | 11/29/2022 | $ 1,798.52 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 7846 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CAROL STREAM    IL    60197-7846 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.930 | COLBERT -REMIT | 11/29/2022 | $ 1,927.90 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 7846 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CAROL STREAM    IL    60197-7846 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.931 | COLBERT -REMIT | 11/29/2022 | $ 2,235.46 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 7846 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CAROL STREAM    IL    60197-7846 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.932 | COLBERT -REMIT | 11/29/2022 | $ 2,322.50 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 7846 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CAROL STREAM    IL    60197-7846 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

Debtor:  Akorn Operating Company LLC

Case number *(if known):*  23-10255

| | | | | | |
|---|---|---|---|---|---|
| | Name | | | | |

3.933  COLBERT -REMIT
Creditor's Name

PO BOX 7846
Street

CAROL STREAM        IL        60197-7846
City                State      ZIP Code

Country

11/29/2022        $        2,815.69

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

3.934  COLBERT -REMIT
Creditor's Name

PO BOX 7846
Street

CAROL STREAM        IL        60197-7846
City                State      ZIP Code

Country

11/29/2022        $        2,984.18

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

3.935  COLBERT -REMIT
Creditor's Name

PO BOX 7846
Street

CAROL STREAM        IL        60197-7846
City                State      ZIP Code

Country

11/29/2022        $        3,234.75

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

3.936  COLBERT -REMIT
Creditor's Name

PO BOX 7846
Street

CAROL STREAM        IL        60197-7846
City                State      ZIP Code

Country

11/29/2022        $        3,256.50

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

Debtor: Akorn Operating Company LLC

Case number *(if known)*:   23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.937 COLBERT -REMIT | 11/29/2022 | $ 3,359.20 | ☐ | Secured debt |
| Creditor's Name | | | ☐ | Unsecured loan repayments |
| PO BOX 7846 | | | ☒ | Suppliers or vendors |
| Street | | | ☐ | Services |
| | | | ☐ | Other |
| CAROL STREAM    IL    60197-7846 | | | | |
| City    State    ZIP Code | | | | |
| Country | | | | |

| | | | | |
|---|---|---|---|---|
| 3.938 COLBERT -REMIT | 11/29/2022 | $ 3,424.75 | ☐ | Secured debt |
| Creditor's Name | | | ☐ | Unsecured loan repayments |
| PO BOX 7846 | | | ☒ | Suppliers or vendors |
| Street | | | ☐ | Services |
| | | | ☐ | Other |
| CAROL STREAM    IL    60197-7846 | | | | |
| City    State    ZIP Code | | | | |
| Country | | | | |

| | | | | |
|---|---|---|---|---|
| 3.939 COLBERT -REMIT | 11/29/2022 | $ 3,435.09 | ☐ | Secured debt |
| Creditor's Name | | | ☐ | Unsecured loan repayments |
| PO BOX 7846 | | | ☒ | Suppliers or vendors |
| Street | | | ☐ | Services |
| | | | ☐ | Other |
| CAROL STREAM    IL    60197-7846 | | | | |
| City    State    ZIP Code | | | | |
| Country | | | | |

| | | | | |
|---|---|---|---|---|
| 3.940 COLBERT -REMIT | 11/29/2022 | $ 3,465.00 | ☐ | Secured debt |
| Creditor's Name | | | ☐ | Unsecured loan repayments |
| PO BOX 7846 | | | ☒ | Suppliers or vendors |
| Street | | | ☐ | Services |
| | | | ☐ | Other |
| CAROL STREAM    IL    60197-7846 | | | | |
| City    State    ZIP Code | | | | |
| Country | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*:    23-10255

Name

| | | | | | |
|---|---|---|---|---|---|
| 3.941 | COLBERT -REMIT | 11/29/2022 | $ 3,537.63 | ☐ | Secured debt |
| | Creditor's Name | | | ☐ | Unsecured loan repayments |
| | PO BOX 7846 | | | ☒ | Suppliers or vendors |
| | Street | | | ☐ | Services |
| | | | | ☐ | Other |
| | CAROL STREAM   IL   60197-7846 | | | | |
| | City      State      ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.942 | COLBERT -REMIT | 11/29/2022 | $ 3,749.50 | ☐ | Secured debt |
| | Creditor's Name | | | ☐ | Unsecured loan repayments |
| | PO BOX 7846 | | | ☒ | Suppliers or vendors |
| | Street | | | ☐ | Services |
| | | | | ☐ | Other |
| | CAROL STREAM   IL   60197-7846 | | | | |
| | City      State      ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.943 | COLBERT -REMIT | 11/29/2022 | $ 3,855.60 | ☐ | Secured debt |
| | Creditor's Name | | | ☐ | Unsecured loan repayments |
| | PO BOX 7846 | | | ☒ | Suppliers or vendors |
| | Street | | | ☐ | Services |
| | | | | ☐ | Other |
| | CAROL STREAM   IL   60197-7846 | | | | |
| | City      State      ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.944 | COLBERT -REMIT | 11/29/2022 | $ 3,861.00 | ☐ | Secured debt |
| | Creditor's Name | | | ☐ | Unsecured loan repayments |
| | PO BOX 7846 | | | ☒ | Suppliers or vendors |
| | Street | | | ☐ | Services |
| | | | | ☐ | Other |
| | CAROL STREAM   IL   60197-7846 | | | | |
| | City      State      ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC

Case number (if known): 23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.945 | COLBERT -REMIT | 11/29/2022 | $ 4,051.15 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 7846 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CAROL STREAM   IL   60197-7846 | | | |
| | City   State   ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.946 | COLBERT -REMIT | 11/29/2022 | $ 4,355.44 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 7846 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CAROL STREAM   IL   60197-7846 | | | |
| | City   State   ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.947 | COLBERT -REMIT | 11/29/2022 | $ 4,459.52 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 7846 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CAROL STREAM   IL   60197-7846 | | | |
| | City   State   ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.948 | COLBERT -REMIT | 11/29/2022 | $ 4,971.20 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 7846 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CAROL STREAM   IL   60197-7846 | | | |
| | City   State   ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

| | | | | | |
|---|---|---|---|---|---|
| 3.949 | COLBERT -REMIT | 11/29/2022 | $ 5,331.70 | ☐ | Secured debt |
| | Creditor's Name | | | ☐ | Unsecured loan repayments |
| | PO BOX 7846 | | | ☒ | Suppliers or vendors |
| | Street | | | ☐ | Services |
| | | | | ☐ | Other |
| | CAROL STREAM     IL     60197-7846 | | | | |
| | City     State     ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.950 | COLBERT -REMIT | 11/29/2022 | $ 5,952.38 | ☐ | Secured debt |
| | Creditor's Name | | | ☐ | Unsecured loan repayments |
| | PO BOX 7846 | | | ☒ | Suppliers or vendors |
| | Street | | | ☐ | Services |
| | | | | ☐ | Other |
| | CAROL STREAM     IL     60197-7846 | | | | |
| | City     State     ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.951 | COLBERT -REMIT | 11/29/2022 | $ 6,034.32 | ☐ | Secured debt |
| | Creditor's Name | | | ☐ | Unsecured loan repayments |
| | PO BOX 7846 | | | ☒ | Suppliers or vendors |
| | Street | | | ☐ | Services |
| | | | | ☐ | Other |
| | CAROL STREAM     IL     60197-7846 | | | | |
| | City     State     ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.952 | COLBERT -REMIT | 11/29/2022 | $ 6,090.00 | ☐ | Secured debt |
| | Creditor's Name | | | ☐ | Unsecured loan repayments |
| | PO BOX 7846 | | | ☒ | Suppliers or vendors |
| | Street | | | ☐ | Services |
| | | | | ☐ | Other |
| | CAROL STREAM     IL     60197-7846 | | | | |
| | City     State     ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC

Case number (if known): 23-10255

Name

| 3.953 | COLBERT -REMIT | 11/29/2022 | $ 6,703.13 | ☐ Secured debt |
|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 7846

☒ Suppliers or vendors

Street

☐ Services

☐ Other

CAROL STREAM        IL        60197-7846
City        State        ZIP Code

Country

| 3.954 | COLBERT -REMIT | 11/29/2022 | $ 8,261.00 | ☐ Secured debt |
|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 7846

☒ Suppliers or vendors

Street

☐ Services

☐ Other

CAROL STREAM        IL        60197-7846
City        State        ZIP Code

Country

| 3.955 | COLBERT -REMIT | 11/29/2022 | $ 10,267.95 | ☐ Secured debt |
|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 7846

☒ Suppliers or vendors

Street

☐ Services

☐ Other

CAROL STREAM        IL        60197-7846
City        State        ZIP Code

Country

| 3.956 | COLBERT -REMIT | 12/8/2022 | $ (1,798.52) | ☐ Secured debt |
|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 7846

☒ Suppliers or vendors

Street

☐ Services

☐ Other

CAROL STREAM        IL        60197-7846
City        State        ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number *(if known)*:   23-10255

Name

| 3.957 | COLBERT -REMIT | 12/8/2022 | $ | 1,050.00 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 7846 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CAROL STREAM     IL      60197-7846 | | | | |
| | City          State     ZIP Code | | | | |
| | Country | | | | |

| 3.958 | COLBERT -REMIT | 12/8/2022 | $ | 2,842.00 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 7846 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CAROL STREAM     IL      60197-7846 | | | | |
| | City          State     ZIP Code | | | | |
| | Country | | | | |

| 3.959 | COLBERT -REMIT | 12/8/2022 | $ | 2,972.00 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 7846 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CAROL STREAM     IL      60197-7846 | | | | |
| | City          State     ZIP Code | | | | |
| | Country | | | | |

| 3.960 | COLBERT -REMIT | 12/8/2022 | $ | 4,882.50 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 7846 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CAROL STREAM     IL      60197-7846 | | | | |
| | City          State     ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*:    23-10255

Name

| | | | | | |
|---|---|---|---|---|---|
| 3.961 | COLBERT -REMIT | 12/8/2022 | $ | 8,137.50 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 7846 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CAROL STREAM    IL    60197-7846 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.962 | COLBERT -REMIT | 12/8/2022 | $ | 9,630.00 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 7846 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CAROL STREAM    IL    60197-7846 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.963 | COLBERT -REMIT | 12/8/2022 | $ | 20,368.66 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 7846 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CAROL STREAM    IL    60197-7846 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.964 | COLBERT -REMIT | 1/6/2023 | $ | 3,918.40 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 7846 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CAROL STREAM    IL    60197-7846 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

| 3.965 | COLBERT -REMIT | 1/6/2023 | $ | 4,293.80 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 7846 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CAROL STREAM        IL        60197-7846 | | | | |
| | City            State        ZIP Code | | | | |
| | Country | | | | |

| 3.966 | COLBERT -REMIT | 1/6/2023 | $ | 4,733.50 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 7846 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CAROL STREAM        IL        60197-7846 | | | | |
| | City            State        ZIP Code | | | | |
| | Country | | | | |

| 3.967 | COLBERT -REMIT | 1/6/2023 | $ | 6,468.96 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 7846 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CAROL STREAM        IL        60197-7846 | | | | |
| | City            State        ZIP Code | | | | |
| | Country | | | | |

| 3.968 | COLBERT -REMIT | 1/6/2023 | $ | 6,476.38 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 7846 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CAROL STREAM        IL        60197-7846 | | | | |
| | City            State        ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC                                        Case number (if known):    23-10255

Name

| 3.969 | COLBERT -REMIT | 1/6/2023 | $ | 11,762.64 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | PO BOX 7846 | | | | ☑ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | CAROL STREAM        IL        60197-7846 | | | | | |
| | City                State    ZIP Code | | | | | |
| | Country | | | | | |

| 3.970 | COLBERT -REMIT | 1/6/2023 | $ | 35,383.80 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | PO BOX 7846 | | | | ☑ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | CAROL STREAM        IL        60197-7846 | | | | | |
| | City                State    ZIP Code | | | | | |
| | Country | | | | | |

| 3.971 | COLBERT -REMIT | 1/6/2023 | $ | 38,188.80 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | PO BOX 7846 | | | | ☑ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | CAROL STREAM        IL        60197-7846 | | | | | |
| | City                State    ZIP Code | | | | | |
| | Country | | | | | |

| 3.972 | COLBERT -REMIT | 1/12/2023 | $ | 980.76 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | PO BOX 7846 | | | | ☑ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | CAROL STREAM        IL        60197-7846 | | | | | |
| | City                State    ZIP Code | | | | | |
| | Country | | | | | |

Debtor: Akorn Operating Company LLC

Case number (if known):   23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.973 COLBERT -REMIT | 1/12/2023 | $ | 1,313.48 | ☐ Secured debt |
| Creditor's Name | | | | ☐ Unsecured loan repayments |
| PO BOX 7846 | | | | ☒ Suppliers or vendors |
| Street | | | | ☐ Services |
| | | | | ☐ Other |
| CAROL STREAM       IL       60197-7846 | | | | |
| City       State       ZIP Code | | | | |
| Country | | | | |

| | | | | |
|---|---|---|---|---|
| 3.974 COLBERT -REMIT | 1/12/2023 | $ | 1,346.40 | ☐ Secured debt |
| Creditor's Name | | | | ☐ Unsecured loan repayments |
| PO BOX 7846 | | | | ☒ Suppliers or vendors |
| Street | | | | ☐ Services |
| | | | | ☐ Other |
| CAROL STREAM       IL       60197-7846 | | | | |
| City       State       ZIP Code | | | | |
| Country | | | | |

| | | | | |
|---|---|---|---|---|
| 3.975 COLBERT -REMIT | 1/12/2023 | $ | 1,956.15 | ☐ Secured debt |
| Creditor's Name | | | | ☐ Unsecured loan repayments |
| PO BOX 7846 | | | | ☒ Suppliers or vendors |
| Street | | | | ☐ Services |
| | | | | ☐ Other |
| CAROL STREAM       IL       60197-7846 | | | | |
| City       State       ZIP Code | | | | |
| Country | | | | |

| | | | | |
|---|---|---|---|---|
| 3.976 COLBERT -REMIT | 1/12/2023 | $ | 1,989.60 | ☐ Secured debt |
| Creditor's Name | | | | ☐ Unsecured loan repayments |
| PO BOX 7846 | | | | ☒ Suppliers or vendors |
| Street | | | | ☐ Services |
| | | | | ☐ Other |
| CAROL STREAM       IL       60197-7846 | | | | |
| City       State       ZIP Code | | | | |
| Country | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known):*   23-10255

Name

| | | | | | |
|---|---|---|---|---|---|
| 3.977 | COLBERT -REMIT | 1/12/2023 | $ 2,302.20 | ☐ | Secured debt |
| | Creditor's Name | | | ☐ | Unsecured loan repayments |
| | PO BOX 7846 | | | ☒ | Suppliers or vendors |
| | Street | | | ☐ | Services |
| | | | | ☐ | Other |
| | CAROL STREAM      IL      60197-7846 | | | | |
| | City         State      ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.978 | COLBERT -REMIT | 1/12/2023 | $ 2,625.31 | ☐ | Secured debt |
| | Creditor's Name | | | ☐ | Unsecured loan repayments |
| | PO BOX 7846 | | | ☒ | Suppliers or vendors |
| | Street | | | ☐ | Services |
| | | | | ☐ | Other |
| | CAROL STREAM      IL      60197-7846 | | | | |
| | City         State      ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.979 | COLBERT -REMIT | 1/12/2023 | $ 2,719.33 | ☐ | Secured debt |
| | Creditor's Name | | | ☐ | Unsecured loan repayments |
| | PO BOX 7846 | | | ☒ | Suppliers or vendors |
| | Street | | | ☐ | Services |
| | | | | ☐ | Other |
| | CAROL STREAM      IL      60197-7846 | | | | |
| | City         State      ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.980 | COLBERT -REMIT | 1/12/2023 | $ 2,900.20 | ☐ | Secured debt |
| | Creditor's Name | | | ☐ | Unsecured loan repayments |
| | PO BOX 7846 | | | ☒ | Suppliers or vendors |
| | Street | | | ☐ | Services |
| | | | | ☐ | Other |
| | CAROL STREAM      IL      60197-7846 | | | | |
| | City         State      ZIP Code | | | | |
| | Country | | | | |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.981 | COLBERT -REMIT | 1/12/2023 | $ 3,867.46 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 7846 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CAROL STREAM    IL    60197-7846 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.982 | COLBERT -REMIT | 1/12/2023 | $ 4,054.05 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 7846 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CAROL STREAM    IL    60197-7846 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.983 | COLBERT -REMIT | 1/12/2023 | $ 4,951.54 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 7846 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CAROL STREAM    IL    60197-7846 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.984 | COLBERT -REMIT | 1/12/2023 | $ 5,537.84 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 7846 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CAROL STREAM    IL    60197-7846 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number (if known): 23-10255

Name

3.985 COLBERT -REMIT                    1/12/2023      $        5,928.38        ☐ Secured debt
Creditor's Name                                                                ☐ Unsecured loan repayments

PO BOX 7846                                                                     ☒ Suppliers or vendors
Street                                                                         ☐ Services

                                                                               ☐ Other

CAROL STREAM        IL        60197-7846
City                State     ZIP Code

Country

3.986 COLBERT -REMIT                    1/12/2023      $        9,886.50        ☐ Secured debt
Creditor's Name                                                                ☐ Unsecured loan repayments

PO BOX 7846                                                                     ☒ Suppliers or vendors
Street                                                                         ☐ Services

                                                                               ☐ Other

CAROL STREAM        IL        60197-7846
City                State     ZIP Code

Country

3.987 COLBERT -REMIT                    1/12/2023      $       13,877.17        ☐ Secured debt
Creditor's Name                                                                ☐ Unsecured loan repayments

PO BOX 7846                                                                     ☒ Suppliers or vendors
Street                                                                         ☐ Services

                                                                               ☐ Other

CAROL STREAM        IL        60197-7846
City                State     ZIP Code

Country

3.988 COLBERT -REMIT                    1/12/2023      $       15,192.00        ☐ Secured debt
Creditor's Name                                                                ☐ Unsecured loan repayments

PO BOX 7846                                                                     ☒ Suppliers or vendors
Street                                                                         ☐ Services

                                                                               ☐ Other

CAROL STREAM        IL        60197-7846
City                State     ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number (if known): 23-10255

Name

| 3.989 | COLBERT -REMIT | 1/31/2023 | $ | 498.75 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 7846

☒ Suppliers or vendors

Street

☐ Services

☐ Other

CAROL STREAM    IL    60197-7846
City    State    ZIP Code

Country

| 3.990 | COLBERT -REMIT | 1/31/2023 | $ | 867.04 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 7846

☒ Suppliers or vendors

Street

☐ Services

☐ Other

CAROL STREAM    IL    60197-7846
City    State    ZIP Code

Country

| 3.991 | COLBERT -REMIT | 1/31/2023 | $ | 921.90 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 7846

☒ Suppliers or vendors

Street

☐ Services

☐ Other

CAROL STREAM    IL    60197-7846
City    State    ZIP Code

Country

| 3.992 | COLBERT -REMIT | 1/31/2023 | $ | 1,313.05 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 7846

☒ Suppliers or vendors

Street

☐ Services

☐ Other

CAROL STREAM    IL    60197-7846
City    State    ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number *(if known)*:   23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.993 | COLBERT -REMIT | 1/31/2023 | $ 1,317.71 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 7846 | | | ☑ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CAROL STREAM   IL   60197-7846 | | | |
| | City   State   ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.994 | COLBERT -REMIT | 1/31/2023 | $ 1,356.00 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 7846 | | | ☑ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CAROL STREAM   IL   60197-7846 | | | |
| | City   State   ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.995 | COLBERT -REMIT | 1/31/2023 | $ 1,475.05 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 7846 | | | ☑ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CAROL STREAM   IL   60197-7846 | | | |
| | City   State   ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.996 | COLBERT -REMIT | 1/31/2023 | $ 2,362.39 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 7846 | | | ☑ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CAROL STREAM   IL   60197-7846 | | | |
| | City   State   ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

| 3.997 | COLBERT -REMIT | 1/31/2023 | $ 2,363.40 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 7846 | | | ☑ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CAROL STREAM    IL    60197-7846 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| 3.998 | COLBERT -REMIT | 1/31/2023 | $ 2,387.00 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 7846 | | | ☑ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CAROL STREAM    IL    60197-7846 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| 3.999 | COLBERT -REMIT | 1/31/2023 | $ 2,511.38 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 7846 | | | ☑ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CAROL STREAM    IL    60197-7846 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| 3.1000 | COLBERT -REMIT | 1/31/2023 | $ 3,156.40 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 7846 | | | ☑ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CAROL STREAM    IL    60197-7846 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

| 3.1001 | COLBERT -REMIT | 1/31/2023 | $ | 3,524.40 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 7846 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CAROL STREAM    IL    60197-7846 | | | | |
| | City        State    ZIP Code | | | | |
| | Country | | | | |

| 3.1002 | COLBERT -REMIT | 1/31/2023 | $ | 4,278.56 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 7846 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CAROL STREAM    IL    60197-7846 | | | | |
| | City        State    ZIP Code | | | | |
| | Country | | | | |

| 3.1003 | COLBERT -REMIT | 1/31/2023 | $ | 4,407.48 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 7846 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CAROL STREAM    IL    60197-7846 | | | | |
| | City        State    ZIP Code | | | | |
| | Country | | | | |

| 3.1004 | COLBERT -REMIT | 1/31/2023 | $ | 4,656.96 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 7846 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CAROL STREAM    IL    60197-7846 | | | | |
| | City        State    ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known):* 23-10255

Name

| | | | | | |
|---|---|---|---|---|---|
| 3.1005 | COLBERT -REMIT | 1/31/2023 | $ 4,805.46 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 7846 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CAROL STREAM   IL   60197-7846 | | | |
| | City   State   ZIP Code | | | |
| | Country | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.1006 | COLBERT -REMIT | 1/31/2023 | $ 5,318.20 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 7846 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CAROL STREAM   IL   60197-7846 | | | |
| | City   State   ZIP Code | | | |
| | Country | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.1007 | COLBERT -REMIT | 1/31/2023 | $ 5,479.02 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 7846 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CAROL STREAM   IL   60197-7846 | | | |
| | City   State   ZIP Code | | | |
| | Country | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.1008 | COLBERT -REMIT | 1/31/2023 | $ 5,550.36 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 7846 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CAROL STREAM   IL   60197-7846 | | | |
| | City   State   ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

| 3.1009 | COLBERT -REMIT | 1/31/2023 | $ | 5,739.51 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 7846 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CAROL STREAM     IL     60197-7846 | | | | |
| | City     State     ZIP Code | | | | |
| | Country | | | | |

| 3.1010 | COLBERT -REMIT | 1/31/2023 | $ | 6,125.00 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 7846 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CAROL STREAM     IL     60197-7846 | | | | |
| | City     State     ZIP Code | | | | |
| | Country | | | | |

| 3.1011 | COLBERT -REMIT | 1/31/2023 | $ | 10,170.25 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 7846 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CAROL STREAM     IL     60197-7846 | | | | |
| | City     State     ZIP Code | | | | |
| | Country | | | | |

| 3.1012 | COLBERT -REMIT | 1/31/2023 | $ | 15,147.49 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 7846 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CAROL STREAM     IL     60197-7846 | | | | |
| | City     State     ZIP Code | | | | |
| | Country | | | | |

Debtor:  Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.1013 COLBERT -REMIT | 1/31/2023 | $ | 16,734.40 | ☐ Secured debt |
| Creditor's Name | | | | ☐ Unsecured loan repayments |
| PO BOX 7846 | | | | ☒ Suppliers or vendors |
| Street | | | | ☐ Services |
| | | | | ☐ Other |
| CAROL STREAM       IL       60197-7846 | | | | |
| City       State       ZIP Code | | | | |
| Country | | | | |
| 3.1014 COLBERT -REMIT | 2/8/2023 | $ | 17,625.60 | ☐ Secured debt |
| Creditor's Name | | | | ☐ Unsecured loan repayments |
| PO BOX 7846 | | | | ☒ Suppliers or vendors |
| Street | | | | ☐ Services |
| | | | | ☐ Other |
| CAROL STREAM       IL       60197-7846 | | | | |
| City       State       ZIP Code | | | | |
| Country | | | | |
| 3.1015 COLBERT -REMIT | 2/13/2023 | $ | (2,089.91) | ☐ Secured debt |
| Creditor's Name | | | | ☐ Unsecured loan repayments |
| PO BOX 7846 | | | | ☒ Suppliers or vendors |
| Street | | | | ☐ Services |
| | | | | ☐ Other |
| CAROL STREAM       IL       60197-7846 | | | | |
| City       State       ZIP Code | | | | |
| Country | | | | |
| 3.1016 COLBERT -REMIT | 2/13/2023 | $ | 2,078.87 | ☐ Secured debt |
| Creditor's Name | | | | ☐ Unsecured loan repayments |
| PO BOX 7846 | | | | ☒ Suppliers or vendors |
| Street | | | | ☐ Services |
| | | | | ☐ Other |
| CAROL STREAM       IL       60197-7846 | | | | |
| City       State       ZIP Code | | | | |
| Country | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known):*     23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.1017 | COLBERT -REMIT | 2/13/2023 | $ 2,739.60 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 7846 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CAROL STREAM     IL     60197-7846 | | | |
| | City     State     ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.1018 | COLBERT -REMIT | 2/13/2023 | $ 3,428.08 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 7846 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CAROL STREAM     IL     60197-7846 | | | |
| | City     State     ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.1019 | COLBERT -REMIT | 2/13/2023 | $ 4,047.76 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 7846 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CAROL STREAM     IL     60197-7846 | | | |
| | City     State     ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.1020 | COLBERT -REMIT | 2/13/2023 | $ 4,283.24 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 7846 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CAROL STREAM     IL     60197-7846 | | | |
| | City     State     ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

| 3.1021 | COLBERT -REMIT | 2/13/2023 | $ | 4,528.35 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 7846 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CAROL STREAM        IL        60197-7846 | | | | |
| | City        State        ZIP Code | | | | |
| | Country | | | | |

| 3.1022 | COLBERT -REMIT | 2/13/2023 | $ | 5,635.68 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 7846 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CAROL STREAM        IL        60197-7846 | | | | |
| | City        State        ZIP Code | | | | |
| | Country | | | | |

| 3.1023 | COLD CHAIN TECH -REMIT | 1/12/2023 | $ | 23,110.28 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 735875 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | DALLAS        TX        75373-5875 | | | | |
| | City        State        ZIP Code | | | | |
| | Country | | | | |

| 3.1024 | COLORCON -REMIT | 2/8/2023 | $ | 31,640.00 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 782685 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | PHILADELPHIA        PA        19178-2685 | | | | |
| | City        State        ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

3.1025  COMAR LLC
Creditor's Name

PO BOX 12486
Street

NEWARK        NJ        07101-3586
City          State     ZIP Code

Country

11/29/2022    $    (5,968.86)

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

3.1026  COMAR LLC
Creditor's Name

PO BOX 12486
Street

NEWARK        NJ        07101-3586
City          State     ZIP Code

Country

11/29/2022    $    (172.48)

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

3.1027  COMAR LLC
Creditor's Name

PO BOX 12486
Street

NEWARK        NJ        07101-3586
City          State     ZIP Code

Country

11/29/2022    $    48,947.72

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

3.1028  COMAR LLC
Creditor's Name

PO BOX 12486
Street

NEWARK        NJ        07101-3586
City          State     ZIP Code

Country

1/6/2023    $    172.48

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

Debtor:  Akorn Operating Company LLC
Case number *(if known)*:    23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.1029 | COMAR LLC | 1/6/2023 | $ | 1,724.77 |

Creditor's Name

PO BOX 12486
Street

NEWARK          NJ          07101-3586
City                State          ZIP Code

Country

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

| | | | | |
|---|---|---|---|---|
| 3.1030 | COMAR LLC | 1/6/2023 | $ | 25,145.54 |

Creditor's Name

PO BOX 12486
Street

NEWARK          NJ          07101-3586
City                State          ZIP Code

Country

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

| | | | | |
|---|---|---|---|---|
| 3.1031 | COMAR LLC | 1/12/2023 | $ | 23,153.00 |

Creditor's Name

PO BOX 12486
Street

NEWARK          NJ          07101-3586
City                State          ZIP Code

Country

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

| | | | | |
|---|---|---|---|---|
| 3.1032 | COMAR LLC | 2/8/2023 | $ | 32,482.24 |

Creditor's Name

PO BOX 12486
Street

NEWARK          NJ          07101-3586
City                State          ZIP Code

Country

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

Debtor: Akorn Operating Company LLC

Case number *(if known)*:    23-10255

Name

**3.1033** COMAR LLC                                    2/8/2023      $          40,969.43      ☐ Secured debt
Creditor's Name                                                                                ☐ Unsecured loan repayments

PO BOX 12486                                                                                   ☒ Suppliers or vendors
Street                                                                                         ☐ Services

                                                                                               ☐ Other

NEWARK            NJ          07101-3586
City              State       ZIP Code

Country

**3.1034** COMAR LLC                                    2/13/2023     $          30,775.05      ☐ Secured debt
Creditor's Name                                                                                ☐ Unsecured loan repayments

PO BOX 12486                                                                                   ☒ Suppliers or vendors
Street                                                                                         ☐ Services

                                                                                               ☐ Other

NEWARK            NJ          07101-3586
City              State       ZIP Code

Country

**3.1035** COMCAST                                      12/29/2022    $          24,589.50      ☐ Secured debt
Creditor's Name                                                                                ☐ Unsecured loan repayments

PO BOX 37601                                                                                   ☒ Suppliers or vendors
Street                                                                                         ☐ Services

                                                                                               ☐ Other

PHILADELPHIA      PA          19101-0601
City              State       ZIP Code

Country

**3.1036** COMCAST                                      1/12/2023     $          26,950.21      ☐ Secured debt
Creditor's Name                                                                                ☐ Unsecured loan repayments

PO BOX 37601                                                                                   ☒ Suppliers or vendors
Street                                                                                         ☐ Services

                                                                                               ☐ Other

PHILADELPHIA      PA          19101-0601
City              State       ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number (if known): 23-10255

Name

| 3.1037 | COMED | 12/29/2022 | $ | 23.67 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 6111 | | | | ☑ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CAROL STREAM    IL    60197-6111 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| 3.1038 | COMED | 12/29/2022 | $ | 47.15 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 6111 | | | | ☑ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CAROL STREAM    IL    60197-6111 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| 3.1039 | COMED | 12/29/2022 | $ | 59.75 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 6111 | | | | ☑ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CAROL STREAM    IL    60197-6111 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| 3.1040 | COMED | 12/29/2022 | $ | 75.06 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 6111 | | | | ☑ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CAROL STREAM    IL    60197-6111 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC

Case number (if known): 23-10255

Name

| | | | | | |
|---|---|---|---|---|---|
| 3.1041 | COMED | 12/29/2022 | $ | 81.82 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 6111 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CAROL STREAM   IL   60197-6111 | | | | |
| | City   State   ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.1042 | COMED | 12/29/2022 | $ | 135.59 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 6111 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CAROL STREAM   IL   60197-6111 | | | | |
| | City   State   ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.1043 | COMED | 12/29/2022 | $ | 156.22 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 6111 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CAROL STREAM   IL   60197-6111 | | | | |
| | City   State   ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.1044 | COMED | 12/29/2022 | $ | 255.17 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 6111 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CAROL STREAM   IL   60197-6111 | | | | |
| | City   State   ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC

Case number (if known): 23-10255

Name

| 3.1045 | COMED | 12/29/2022 | $ 314.10 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 6111 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CAROL STREAM   IL   60197-6111 | | | |
| | City   State   ZIP Code | | | |
| | Country | | | |

| 3.1046 | COMED | 12/29/2022 | $ 357.10 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 6111 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CAROL STREAM   IL   60197-6111 | | | |
| | City   State   ZIP Code | | | |
| | Country | | | |

| 3.1047 | COMED | 12/29/2022 | $ 427.00 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 6111 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CAROL STREAM   IL   60197-6111 | | | |
| | City   State   ZIP Code | | | |
| | Country | | | |

| 3.1048 | COMED | 12/29/2022 | $ 607.35 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 6111 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CAROL STREAM   IL   60197-6111 | | | |
| | City   State   ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known):* 23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.1049 | COMED | 12/29/2022 | $ 1,770.23 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 6111 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CAROL STREAM  IL  60197-6111 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.1050 | COMED | 12/29/2022 | $ 2,260.76 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 6111 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CAROL STREAM  IL  60197-6111 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.1051 | COMED | 12/29/2022 | $ 6,674.23 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 6111 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CAROL STREAM  IL  60197-6111 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.1052 | COMED | 1/12/2023 | $ 230.54 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 6111 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CAROL STREAM  IL  60197-6111 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC                                    Case number (if known):    23-10255

Name

| 3.1053 | COMED | 1/12/2023 | $ | 347.10 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 6111

☒ Suppliers or vendors

Street

☐ Services

☐ Other

CAROL STREAM          IL          60197-6111
City                  State        ZIP Code

Country

| 3.1054 | COMED | 1/12/2023 | $ | 483.02 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 6111

☒ Suppliers or vendors

Street

☐ Services

☐ Other

CAROL STREAM          IL          60197-6111
City                  State        ZIP Code

Country

| 3.1055 | COMED | 1/12/2023 | $ | 522.38 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 6111

☒ Suppliers or vendors

Street

☐ Services

☐ Other

CAROL STREAM          IL          60197-6111
City                  State        ZIP Code

Country

| 3.1056 | COMED | 1/12/2023 | $ | 1,422.00 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 6111

☒ Suppliers or vendors

Street

☐ Services

☐ Other

CAROL STREAM          IL          60197-6111
City                  State        ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number (if known):   23-10255

Name

| 3.1057 | COMED | | 1/12/2023 | $ | 1,882.97 | | ☐ Secured debt |
| | Creditor's Name | | | | | | ☐ Unsecured loan repayments |
| | PO BOX 6111 | | | | | | ☒ Suppliers or vendors |
| | Street | | | | | | ☐ Services |
| | | | | | | | ☐ Other |
| | CAROL STREAM | IL | 60197-6111 | | | | |
| | City | State | ZIP Code | | | | |
| | Country | | | | | | |

| 3.1058 | COMED | | 1/19/2023 | $ | 23.85 | | ☐ Secured debt |
| | Creditor's Name | | | | | | ☐ Unsecured loan repayments |
| | PO BOX 6111 | | | | | | ☒ Suppliers or vendors |
| | Street | | | | | | ☐ Services |
| | | | | | | | ☐ Other |
| | CAROL STREAM | IL | 60197-6111 | | | | |
| | City | State | ZIP Code | | | | |
| | Country | | | | | | |

| 3.1059 | COMED | | 1/19/2023 | $ | 27.56 | | ☐ Secured debt |
| | Creditor's Name | | | | | | ☐ Unsecured loan repayments |
| | PO BOX 6111 | | | | | | ☒ Suppliers or vendors |
| | Street | | | | | | ☐ Services |
| | | | | | | | ☐ Other |
| | CAROL STREAM | IL | 60197-6111 | | | | |
| | City | State | ZIP Code | | | | |
| | Country | | | | | | |

| 3.1060 | COMED | | 1/19/2023 | $ | 545.71 | | ☐ Secured debt |
| | Creditor's Name | | | | | | ☐ Unsecured loan repayments |
| | PO BOX 6111 | | | | | | ☒ Suppliers or vendors |
| | Street | | | | | | ☐ Services |
| | | | | | | | ☐ Other |
| | CAROL STREAM | IL | 60197-6111 | | | | |
| | City | State | ZIP Code | | | | |
| | Country | | | | | | |

Debtor: Akorn Operating Company LLC

Case number (if known): 23-10255

Name

| 3.1061 | COMED | 1/19/2023 | $ | 3,272.04 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 6111 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CAROL STREAM      IL      60197-6111 | | | | |
| | City      State      ZIP Code | | | | |
| | Country | | | | |

| 3.1062 | COMED | 1/19/2023 | $ | 7,120.39 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 6111 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CAROL STREAM      IL      60197-6111 | | | | |
| | City      State      ZIP Code | | | | |
| | Country | | | | |

| 3.1063 | COMED | 1/31/2023 | $ | 68.23 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 6111 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CAROL STREAM      IL      60197-6111 | | | | |
| | City      State      ZIP Code | | | | |
| | Country | | | | |

| 3.1064 | COMED | 2/13/2023 | $ | 25.63 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 6111 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CAROL STREAM      IL      60197-6111 | | | | |
| | City      State      ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC

Case number (if known): 23-10255

Name

| 3.1065 | COMED | 2/13/2023 | $ | 87.13 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | PO BOX 6111 | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | CAROL STREAM      IL      60197-6111 | | | | | |
| | City           State      ZIP Code | | | | | |
| | Country | | | | | |

| 3.1066 | COMED | 2/13/2023 | $ | 349.01 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | PO BOX 6111 | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | CAROL STREAM      IL      60197-6111 | | | | | |
| | City           State      ZIP Code | | | | | |
| | Country | | | | | |

| 3.1067 | COMED | 2/13/2023 | $ | 469.63 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | PO BOX 6111 | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | CAROL STREAM      IL      60197-6111 | | | | | |
| | City           State      ZIP Code | | | | | |
| | Country | | | | | |

| 3.1068 | COMED | 2/13/2023 | $ | 1,667.83 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | PO BOX 6111 | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | CAROL STREAM      IL      60197-6111 | | | | | |
| | City           State      ZIP Code | | | | | |
| | Country | | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

---

**3.1069** CO-MEDICAID
Creditor's Name

12/22/2022     $     (3,722.15)

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

CO DOHC POLICY AND FINANCING
Street

PO BOX 5897, 1570 GRANT STREET FOURTH
FLOOR, ATTN MEDICAID DRUG REBATE

DENVER          CO          80217-5897
City            State       ZIP Code

Country

---

**3.1070** CO-MEDICAID
Creditor's Name

12/22/2022     $     (1.43)

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

CO DOHC POLICY AND FINANCING
Street

PO BOX 5897, 1570 GRANT STREET FOURTH
FLOOR, ATTN MEDICAID DRUG REBATE

DENVER          CO          80217-5897
City            State       ZIP Code

Country

---

**3.1071** CO-MEDICAID
Creditor's Name

12/22/2022     $     (1.25)

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

CO DOHC POLICY AND FINANCING
Street

PO BOX 5897, 1570 GRANT STREET FOURTH
FLOOR, ATTN MEDICAID DRUG REBATE

DENVER          CO          80217-5897
City            State       ZIP Code

Country

---

**3.1072** CO-MEDICAID
Creditor's Name

12/22/2022     $     58,712.78

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

CO DOHC POLICY AND FINANCING
Street

PO BOX 5897, 1570 GRANT STREET FOURTH
FLOOR, ATTN MEDICAID DRUG REBATE

DENVER          CO          80217-5897
City            State       ZIP Code

Country

---

Official Form 207          **Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**          Page 270

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

3.1073 CO-MEDICAID CHIP
Creditor's Name

12/22/2022    $    (0.11)

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

CO DOHC POLICY AND FINANCING
Street

PO BOX 5897, ATTN MEDI CHIP DRUG
REBATE

DENVER          CO          80217-5897
City                State        ZIP Code

Country

3.1074 CO-MEDICAID CHIP
Creditor's Name

12/22/2022    $    275.05

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

CO DOHC POLICY AND FINANCING
Street

PO BOX 5897, ATTN MEDI CHIP DRUG
REBATE

DENVER          CO          80217-5897
City                State        ZIP Code

Country

3.1075 CO-MEDICAID CHIP
Creditor's Name

12/22/2022    $    7,594.58

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

CO DOHC POLICY AND FINANCING
Street

PO BOX 5897, ATTN MEDI CHIP DRUG
REBATE

DENVER          CO          80217-5897
City                State        ZIP Code

Country

3.1076 CO-MEDICAID EXPANSION
Creditor's Name

12/22/2022    $    (4.04)

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

CO DOHC POLICY AND FINANCING
Street

PO BOX 5897, ATTN MEDICAID EXP DRUG
REBATE

DENVER          CO          80217-5897
City                State        ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

| | | | | | |
|---|---|---|---|---|---|
| 3.1077 | CO-MEDICAID EXPANSION | 12/22/2022 | $ | (2.02) | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | CO DOHC POLICY AND FINANCING | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | PO BOX 5897, ATTN MEDICAID EXP DRUG REBATE | | | | ☐ Other |
| | DENVER    CO    80217-5897 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.1078 | CO-MEDICAID EXPANSION | 12/22/2022 | $ | 1,099.21 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | CO DOHC POLICY AND FINANCING | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | PO BOX 5897, ATTN MEDICAID EXP DRUG REBATE | | | | ☐ Other |
| | DENVER    CO    80217-5897 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.1079 | CO-MEDICAID EXPANSION | 12/22/2022 | $ | 17,276.04 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | CO DOHC POLICY AND FINANCING | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | PO BOX 5897, ATTN MEDICAID EXP DRUG REBATE | | | | ☐ Other |
| | DENVER    CO    80217-5897 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.1080 | COMPLETE CLEANING COMPANY INC | 11/29/2022 | $ | 280.00 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 615 WHEAT LN | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | WOOD DALE    IL    60191-6599 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*:  23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.1081 | COMPLETE CLEANING COMPANY INC | 11/29/2022 | $ 280.00 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 615 WHEAT LN | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | WOOD DALE        IL        60191-6599 | | | |
| | City        State        ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.1082 | COMPLETE CLEANING COMPANY INC | 11/29/2022 | $ 2,930.00 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 615 WHEAT LN | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | WOOD DALE        IL        60191-6599 | | | |
| | City        State        ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.1083 | COMPLETE CLEANING COMPANY INC | 12/8/2022 | $ 2,930.00 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 615 WHEAT LN | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | WOOD DALE        IL        60191-6599 | | | |
| | City        State        ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.1084 | COMPLETE CLEANING COMPANY INC | 12/8/2022 | $ 7,079.00 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 615 WHEAT LN | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | WOOD DALE        IL        60191-6599 | | | |
| | City        State        ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.1085 | COMPLETE CLEANING COMPANY INC | 1/12/2023 | $ | 280.00 |

Creditor's Name

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other

615 WHEAT LN
Street

WOOD DALE    IL    60191-6599
City    State    ZIP Code

Country

| | | | | |
|---|---|---|---|---|
| 3.1086 | COMPLETE CLEANING COMPANY INC | 1/12/2023 | $ | 2,930.00 |

Creditor's Name

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other

615 WHEAT LN
Street

WOOD DALE    IL    60191-6599
City    State    ZIP Code

Country

| | | | | |
|---|---|---|---|---|
| 3.1087 | COMPLETE CLEANING COMPANY INC | 1/12/2023 | $ | 7,079.00 |

Creditor's Name

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other

615 WHEAT LN
Street

WOOD DALE    IL    60191-6599
City    State    ZIP Code

Country

| | | | | |
|---|---|---|---|---|
| 3.1088 | COMPLETE CLEANING COMPANY INC | 2/13/2023 | $ | 280.00 |

Creditor's Name

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other

615 WHEAT LN
Street

WOOD DALE    IL    60191-6599
City    State    ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number *(if known):*   23-10255

Name

| 3.1089 | COMPLETE CLEANING COMPANY INC | 2/13/2023 | $ | 2,930.00 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | 615 WHEAT LN | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | WOOD DALE        IL        60191-6599 | | | | | |
| | City        State        ZIP Code | | | | | |
| | Country | | | | | |

| 3.1090 | COMPLETE CLEANING COMPANY INC | 2/13/2023 | $ | 7,079.00 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | 615 WHEAT LN | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | WOOD DALE        IL        60191-6599 | | | | | |
| | City        State        ZIP Code | | | | | |
| | Country | | | | | |

| 3.1091 | COMPLETE HEALTH MCO | 11/29/2022 | $ | (15.33) | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | PO BOX 935889 | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | ATTN NC COMPLETE HEALTH MCO | | | | ☐ | Other |
| | ATLANTA        GA        31193-5889 | | | | | |
| | City        State        ZIP Code | | | | | |
| | Country | | | | | |

| 3.1092 | COMPLETE HEALTH MCO | 11/29/2022 | $ | 7.50 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | PO BOX 935889 | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | ATTN NC COMPLETE HEALTH MCO | | | | ☐ | Other |
| | ATLANTA        GA        31193-5889 | | | | | |
| | City        State        ZIP Code | | | | | |
| | Country | | | | | |

Debtor: Akorn Operating Company LLC

Case number (if known): 23-10255

Name

| 3.1093 | COMPLETE HEALTH MCO | 11/29/2022 | $ | 32.48 | | | ☐ Secured debt |
|---|---|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 935889

☒ Suppliers or vendors

Street

☐ Services

ATTN NC COMPLETE HEALTH MCO

☐ Other

| ATLANTA | GA | 31193-5889 |
|---|---|---|
| City | State | ZIP Code |

Country

| 3.1094 | COMPLETE HEALTH MCO | 11/29/2022 | $ | 3,165.17 | | | ☐ Secured debt |
|---|---|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 935889

☒ Suppliers or vendors

Street

☐ Services

ATTN NC COMPLETE HEALTH MCO

☐ Other

| ATLANTA | GA | 31193-5889 |
|---|---|---|
| City | State | ZIP Code |

Country

| 3.1095 | COMPLETE HEALTH MCO | 11/29/2022 | $ | 16,280.20 | | | ☐ Secured debt |
|---|---|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 935889

☒ Suppliers or vendors

Street

☐ Services

ATTN NC COMPLETE HEALTH MCO

☐ Other

| ATLANTA | GA | 31193-5889 |
|---|---|---|
| City | State | ZIP Code |

Country

| 3.1096 | COMRESOURCE INC | 2/13/2023 | $ | 3,900.00 | | | ☐ Secured debt |
|---|---|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

1159 DUBLIN RD SUITE 200

☒ Suppliers or vendors

Street

☐ Services

JEAN DENNEY

☐ Other

| COLUMBUS | OH | 43215 |
|---|---|---|
| City | State | ZIP Code |

Country

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.1097 | COMRESOURCE INC | 2/13/2023 | $ | 3,900.00 |

Creditor's Name

1159 DUBLIN RD SUITE 200
Street

JEAN DENNEY

COLUMBUS    OH    43215
City          State    ZIP Code

Country

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

| | | | | |
|---|---|---|---|---|
| 3.1098 | COMRESOURCE INC | 2/13/2023 | $ | 3,900.00 |

Creditor's Name

1159 DUBLIN RD SUITE 200
Street

JEAN DENNEY

COLUMBUS    OH    43215
City          State    ZIP Code

Country

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

| | | | | |
|---|---|---|---|---|
| 3.1099 | COMRESOURCE INC | 2/13/2023 | $ | 23,028.95 |

Creditor's Name

1159 DUBLIN RD SUITE 200
Street

JEAN DENNEY

COLUMBUS    OH    43215
City          State    ZIP Code

Country

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

| | | | | |
|---|---|---|---|---|
| 3.1100 | CORDEN PHARMA SPA | 1/25/2023 | $ | 197.01 |

Creditor's Name

VIALE DELL INDUSTRIA, 3
Street

CAPONAGO    MB    20867
City          State    ZIP Code

ITALY
Country

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Debtor: Akorn Operating Company LLC                                    Case number *(if known)*:    23-10255

Name

| 3.1101 | CORDEN PHARMA SPA | 1/25/2023 | $ | 350.41 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | VIALE DELL INDUSTRIA, 3 | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | CAPONAGO    MB    20867 | | | | | |
| | City    State    ZIP Code | | | | | |
| | ITALY | | | | | |
| | Country | | | | | |

| 3.1102 | CORDEN PHARMA SPA | 1/25/2023 | $ | 1,332.22 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | VIALE DELL INDUSTRIA, 3 | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | CAPONAGO    MB    20867 | | | | | |
| | City    State    ZIP Code | | | | | |
| | ITALY | | | | | |
| | Country | | | | | |

| 3.1103 | CORDEN PHARMA SPA | 1/25/2023 | $ | 1,596.75 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | VIALE DELL INDUSTRIA, 3 | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | CAPONAGO    MB    20867 | | | | | |
| | City    State    ZIP Code | | | | | |
| | ITALY | | | | | |
| | Country | | | | | |

| 3.1104 | CORDEN PHARMA SPA | 1/25/2023 | $ | 1,874.26 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | VIALE DELL INDUSTRIA, 3 | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | CAPONAGO    MB    20867 | | | | | |
| | City    State    ZIP Code | | | | | |
| | ITALY | | | | | |
| | Country | | | | | |

Debtor: Akorn Operating Company LLC

Case number (if known): 23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.1105 | CORDEN PHARMA SPA | 1/25/2023 | $ 2,096.89 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | VIALE DELL INDUSTRIA, 3 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CAPONAGO        MB        20867 | | | |
| | City        State        ZIP Code | | | |
| | ITALY | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.1106 | CORDEN PHARMA SPA | 1/25/2023 | $ 2,424.54 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | VIALE DELL INDUSTRIA, 3 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CAPONAGO        MB        20867 | | | |
| | City        State        ZIP Code | | | |
| | ITALY | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.1107 | CORDEN PHARMA SPA | 1/25/2023 | $ 3,003.43 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | VIALE DELL INDUSTRIA, 3 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CAPONAGO        MB        20867 | | | |
| | City        State        ZIP Code | | | |
| | ITALY | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.1108 | CORDEN PHARMA SPA | 1/25/2023 | $ 5,342.18 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | VIALE DELL INDUSTRIA, 3 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CAPONAGO        MB        20867 | | | |
| | City        State        ZIP Code | | | |
| | ITALY | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

| | | | | | |
|---|---|---|---|---|---|
| 3.1109 | CORDEN PHARMA SPA | 1/25/2023 | $ 15,283.96 | ☐ | Secured debt |
| | Creditor's Name | | | ☐ | Unsecured loan repayments |
| | VIALE DELL INDUSTRIA, 3 | | | ☒ | Suppliers or vendors |
| | Street | | | ☐ | Services |
| | | | | ☐ | Other |
| | CAPONAGO  MB  20867 | | | | |
| | City  State  ZIP Code | | | | |
| | ITALY | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.1110 | CORDEN PHARMA SPA | 1/25/2023 | $ 17,940.32 | ☐ | Secured debt |
| | Creditor's Name | | | ☐ | Unsecured loan repayments |
| | VIALE DELL INDUSTRIA, 3 | | | ☒ | Suppliers or vendors |
| | Street | | | ☐ | Services |
| | | | | ☐ | Other |
| | CAPONAGO  MB  20867 | | | | |
| | City  State  ZIP Code | | | | |
| | ITALY | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.1111 | CORDEN PHARMA SPA | 1/25/2023 | $ 20,071.35 | ☐ | Secured debt |
| | Creditor's Name | | | ☐ | Unsecured loan repayments |
| | VIALE DELL INDUSTRIA, 3 | | | ☒ | Suppliers or vendors |
| | Street | | | ☐ | Services |
| | | | | ☐ | Other |
| | CAPONAGO  MB  20867 | | | | |
| | City  State  ZIP Code | | | | |
| | ITALY | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.1112 | CORDEN PHARMA SPA | 1/25/2023 | $ 20,310.55 | ☐ | Secured debt |
| | Creditor's Name | | | ☐ | Unsecured loan repayments |
| | VIALE DELL INDUSTRIA, 3 | | | ☒ | Suppliers or vendors |
| | Street | | | ☐ | Services |
| | | | | ☐ | Other |
| | CAPONAGO  MB  20867 | | | | |
| | City  State  ZIP Code | | | | |
| | ITALY | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC

Case number (if known):  23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.1113 | CORDEN PHARMA SPA | 1/25/2023 | $ 36,963.77 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | | | | ☑ Suppliers or vendors |
| | VIALE DELL INDUSTRIA, 3 | | | ☐ Services |
| | Street | | | ☐ Other |
| | CAPONAGO    MB    20867 | | | |
| | City    State    ZIP Code | | | |
| | ITALY | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.1114 | COZZOLI MACHINE COMPANY | 11/29/2022 | $ 3,841.89 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | | | | ☑ Suppliers or vendors |
| | 50 SCHOOLHOUSE | | | ☐ Services |
| | Street | | | ☐ Other |
| | SOMERSET    NJ    08873 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.1115 | COZZOLI MACHINE COMPANY | 11/29/2022 | $ 10,820.00 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | | | | ☑ Suppliers or vendors |
| | 50 SCHOOLHOUSE | | | ☐ Services |
| | Street | | | ☐ Other |
| | SOMERSET    NJ    08873 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.1116 | CROWN EQUIPMENT -REMIT | 11/29/2022 | $ 491.60 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | | | | ☑ Suppliers or vendors |
| | PO BOX 641173 | | | ☐ Services |
| | Street | | | ☐ Other |
| | CINCINNATI    OH    45264-1173 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.1117 | CROWN EQUIPMENT -REMIT | 11/29/2022 | $ 586.58 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 641173 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CINCINNATI    OH    45264-1173 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.1118 | CROWN EQUIPMENT -REMIT | 12/8/2022 | $ 1,335.07 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 641173 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CINCINNATI    OH    45264-1173 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.1119 | CROWN EQUIPMENT -REMIT | 1/31/2023 | $ (3,223.29) | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 641173 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CINCINNATI    OH    45264-1173 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.1120 | CROWN EQUIPMENT -REMIT | 1/31/2023 | $ (934.91) | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 641173 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CINCINNATI    OH    45264-1173 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number (if known): 23-10255

Name

| 3.1121 | CROWN EQUIPMENT -REMIT | 1/31/2023 | $ | 97.76 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 641173

☒ Suppliers or vendors

Street

☐ Services

☐ Other

CINCINNATI        OH        45264-1173

City        State        ZIP Code

Country

| 3.1122 | CROWN EQUIPMENT -REMIT | 1/31/2023 | $ | 97.76 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 641173

☒ Suppliers or vendors

Street

☐ Services

☐ Other

CINCINNATI        OH        45264-1173

City        State        ZIP Code

Country

| 3.1123 | CROWN EQUIPMENT -REMIT | 1/31/2023 | $ | 195.53 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 641173

☒ Suppliers or vendors

Street

☐ Services

☐ Other

CINCINNATI        OH        45264-1173

City        State        ZIP Code

Country

| 3.1124 | CROWN EQUIPMENT -REMIT | 1/31/2023 | $ | 215.07 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 641173

☒ Suppliers or vendors

Street

☐ Services

☐ Other

CINCINNATI        OH        45264-1173

City        State        ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number *(if known)*:   23-10255

Name

| 3.1125 | CROWN EQUIPMENT -REMIT | 1/31/2023 | $ | 272.70 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 641173

☒ Suppliers or vendors

Street

☐ Services

☐ Other

CINCINNATI     OH     45264-1173

City     State     ZIP Code

Country

| 3.1126 | CROWN EQUIPMENT -REMIT | 1/31/2023 | $ | 336.56 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 641173

☒ Suppliers or vendors

Street

☐ Services

☐ Other

CINCINNATI     OH     45264-1173

City     State     ZIP Code

Country

| 3.1127 | CROWN EQUIPMENT -REMIT | 1/31/2023 | $ | 372.09 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 641173

☒ Suppliers or vendors

Street

☐ Services

☐ Other

CINCINNATI     OH     45264-1173

City     State     ZIP Code

Country

| 3.1128 | CROWN EQUIPMENT -REMIT | 1/31/2023 | $ | 391.44 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 641173

☒ Suppliers or vendors

Street

☐ Services

☐ Other

CINCINNATI     OH     45264-1173

City     State     ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

| 3.1129 | CROWN EQUIPMENT -REMIT | 1/31/2023 | $ | 443.92 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

PO BOX 641173

Street

☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

CINCINNATI          OH          45264-1173

City                State        ZIP Code

Country

| 3.1130 | CROWN EQUIPMENT -REMIT | 1/31/2023 | $ | 453.69 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

PO BOX 641173

Street

☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

CINCINNATI          OH          45264-1173

City                State        ZIP Code

Country

| 3.1131 | CROWN EQUIPMENT -REMIT | 1/31/2023 | $ | 561.24 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

PO BOX 641173

Street

☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

CINCINNATI          OH          45264-1173

City                State        ZIP Code

Country

| 3.1132 | CROWN EQUIPMENT -REMIT | 1/31/2023 | $ | 578.60 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

PO BOX 641173

Street

☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

CINCINNATI          OH          45264-1173

City                State        ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number *(if known)*:    23-10255

Name

| 3.1133 | CROWN EQUIPMENT -REMIT | 1/31/2023 | $ | 609.45 | ☐ | Secured debt |
|---|---|---|---|---|---|---|

Creditor's Name

PO BOX 641173

Street

| | | | | | ☐ | Unsecured loan repayments |
| | | | | | ☒ | Suppliers or vendors |
| | | | | | ☐ | Services |
| | | | | | ☐ | Other |

CINCINNATI    OH    45264-1173
City    State    ZIP Code

Country

| 3.1134 | CROWN EQUIPMENT -REMIT | 1/31/2023 | $ | 617.56 | ☐ | Secured debt |
|---|---|---|---|---|---|---|

Creditor's Name

PO BOX 641173

Street

| | | | | | ☐ | Unsecured loan repayments |
| | | | | | ☒ | Suppliers or vendors |
| | | | | | ☐ | Services |
| | | | | | ☐ | Other |

CINCINNATI    OH    45264-1173
City    State    ZIP Code

Country

| 3.1135 | CROWN EQUIPMENT -REMIT | 1/31/2023 | $ | 934.91 | ☐ | Secured debt |
|---|---|---|---|---|---|---|

Creditor's Name

PO BOX 641173

Street

| | | | | | ☐ | Unsecured loan repayments |
| | | | | | ☒ | Suppliers or vendors |
| | | | | | ☐ | Services |
| | | | | | ☐ | Other |

CINCINNATI    OH    45264-1173
City    State    ZIP Code

Country

| 3.1136 | CROWN EQUIPMENT -REMIT | 1/31/2023 | $ | 1,938.97 | ☐ | Secured debt |
|---|---|---|---|---|---|---|

Creditor's Name

PO BOX 641173

Street

| | | | | | ☐ | Unsecured loan repayments |
| | | | | | ☒ | Suppliers or vendors |
| | | | | | ☐ | Services |
| | | | | | ☐ | Other |

CINCINNATI    OH    45264-1173
City    State    ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number (if known): 23-10255

Name

| 3.1137 | CROWN EQUIPMENT -REMIT | 1/31/2023 | $ | 3,053.90 | ☐ Secured debt |
|--------|------------------------|-----------|---|----------|----------------|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 641173

Street

☒ Suppliers or vendors

☐ Services

☐ Other

CINCINNATI    OH    45264-1173

City    State    ZIP Code

Country

| 3.1138 | CROWN EQUIPMENT -REMIT | 1/31/2023 | $ | 3,223.28 | ☐ Secured debt |
|--------|------------------------|-----------|---|----------|----------------|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 641173

Street

☒ Suppliers or vendors

☐ Services

☐ Other

CINCINNATI    OH    45264-1173

City    State    ZIP Code

Country

| 3.1139 | CROWN EQUIPMENT -REMIT | 2/8/2023 | $ | 430.14 | ☐ Secured debt |
|--------|------------------------|----------|---|--------|----------------|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 641173

Street

☒ Suppliers or vendors

☐ Services

☐ Other

CINCINNATI    OH    45264-1173

City    State    ZIP Code

Country

| 3.1140 | C-SQUARED PHARMA LIMITED | 2/14/2023 | $ | 440,000.00 | ☐ Secured debt |
|--------|--------------------------|-----------|---|------------|----------------|

Creditor's Name

☐ Unsecured loan repayments

Andrew Badrot

Street

☒ Suppliers or vendors

Regus, Building 1000, City Gate, Mahon

☐ Services

☐ Other

Cork    T12 W7CV

City    State    ZIP Code

Ireland

Country

Debtor: Akorn Operating Company LLC

Case number (if known): 23-10255

Name

| 3.1141 | CT LOGISTICS | 1/6/2023 | $ | 8,558.33 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

12487 PLAZA DRIVE

Street

☒ Suppliers or vendors

☐ Services

☐ Other

CLEVELAND    OH    44130

City    State    ZIP Code

Country

| 3.1142 | CT LOGISTICS | 1/6/2023 | $ | 8,558.33 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

12487 PLAZA DRIVE

Street

☒ Suppliers or vendors

☐ Services

☐ Other

CLEVELAND    OH    44130

City    State    ZIP Code

Country

| 3.1143 | CT-LIA | 11/29/2022 | $ | (161.64) | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

CT MEDICAL ASSISTANCE PROGRAM

Street

☒ Suppliers or vendors

☐ Services

DXC TECHNOLOGY, PO BOX 2951

☐ Other

HARTFORD    CT    06104

City    State    ZIP Code

Country

| 3.1144 | CT-LIA | 11/29/2022 | $ | (1.31) | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

CT MEDICAL ASSISTANCE PROGRAM

Street

☒ Suppliers or vendors

☐ Services

DXC TECHNOLOGY, PO BOX 2951

☐ Other

HARTFORD    CT    06104

City    State    ZIP Code

Country

Debtor: Akorn Operating Company LLC

Name

Case number *(if known)*: 23-10255

| 3.1145 | CT-LIA | 11/29/2022 | $ | (0.43) | | ☐ Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | | ☐ Unsecured loan repayments |
| | CT MEDICAL ASSISTANCE PROGRAM | | | | | ☑ Suppliers or vendors |
| | Street | | | | | ☐ Services |
| | DXC TECHNOLOGY, PO BOX 2951 | | | | | ☐ Other |
| | HARTFORD    CT    06104 | | | | | |
| | City    State    ZIP Code | | | | | |
| | Country | | | | | |

| 3.1146 | CT-LIA | 11/29/2022 | $ | 0.52 | | ☐ Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | | ☐ Unsecured loan repayments |
| | CT MEDICAL ASSISTANCE PROGRAM | | | | | ☑ Suppliers or vendors |
| | Street | | | | | ☐ Services |
| | DXC TECHNOLOGY, PO BOX 2951 | | | | | ☐ Other |
| | HARTFORD    CT    06104 | | | | | |
| | City    State    ZIP Code | | | | | |
| | Country | | | | | |

| 3.1147 | CT-LIA | 11/29/2022 | $ | 1.23 | | ☐ Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | | ☐ Unsecured loan repayments |
| | CT MEDICAL ASSISTANCE PROGRAM | | | | | ☑ Suppliers or vendors |
| | Street | | | | | ☐ Services |
| | DXC TECHNOLOGY, PO BOX 2951 | | | | | ☐ Other |
| | HARTFORD    CT    06104 | | | | | |
| | City    State    ZIP Code | | | | | |
| | Country | | | | | |

| 3.1148 | CT-LIA | 11/29/2022 | $ | 19,627.92 | | ☐ Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | | ☐ Unsecured loan repayments |
| | CT MEDICAL ASSISTANCE PROGRAM | | | | | ☑ Suppliers or vendors |
| | Street | | | | | ☐ Services |
| | DXC TECHNOLOGY, PO BOX 2951 | | | | | ☐ Other |
| | HARTFORD    CT    06104 | | | | | |
| | City    State    ZIP Code | | | | | |
| | Country | | | | | |

Debtor: Akorn Operating Company LLC

Name

Case number *(if known)*:   23-10255

---

**3.1149  CT-MEDICAID**
Creditor's Name

11/29/2022   $   (5,248.04)

CT MEDICAL ASSISTANCE PROGRAM
Street

DXC TECHNOLOGY, PO BOX 2951

HARTFORD        CT          06104
City             State        ZIP Code

Country

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

---

**3.1150  CT-MEDICAID**
Creditor's Name

11/29/2022   $   (1.23)

CT MEDICAL ASSISTANCE PROGRAM
Street

DXC TECHNOLOGY, PO BOX 2951

HARTFORD        CT          06104
City             State        ZIP Code

Country

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

---

**3.1151  CT-MEDICAID**
Creditor's Name

11/29/2022   $   (0.52)

CT MEDICAL ASSISTANCE PROGRAM
Street

DXC TECHNOLOGY, PO BOX 2951

HARTFORD        CT          06104
City             State        ZIP Code

Country

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

---

**3.1152  CT-MEDICAID**
Creditor's Name

11/29/2022   $   1.31

CT MEDICAL ASSISTANCE PROGRAM
Street

DXC TECHNOLOGY, PO BOX 2951

HARTFORD        CT          06104
City             State        ZIP Code

Country

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

---

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

| 3.1153 | CT-MEDICAID | 11/29/2022 | $ | 4.73 | | ☐ Secured debt |
| | Creditor's Name | | | | | ☐ Unsecured loan repayments |
| | CT MEDICAL ASSISTANCE PROGRAM | | | | | ☒ Suppliers or vendors |
| | Street | | | | | ☐ Services |
| | DXC TECHNOLOGY, PO BOX 2951 | | | | | ☐ Other |
| | HARTFORD    CT    06104 | | | | | |
| | City    State    ZIP Code | | | | | |
| | Country | | | | | |

| 3.1154 | CT-MEDICAID | 11/29/2022 | $ | 49,623.23 | | ☐ Secured debt |
| | Creditor's Name | | | | | ☐ Unsecured loan repayments |
| | CT MEDICAL ASSISTANCE PROGRAM | | | | | ☒ Suppliers or vendors |
| | Street | | | | | ☐ Services |
| | DXC TECHNOLOGY, PO BOX 2951 | | | | | ☐ Other |
| | HARTFORD    CT    06104 | | | | | |
| | City    State    ZIP Code | | | | | |
| | Country | | | | | |

| 3.1155 | CURIA GLOBAL INC -REMIT | 11/29/2022 | $ | 1,500.00 | | ☐ Secured debt |
| | Creditor's Name | | | | | ☐ Unsecured loan repayments |
| | 29224 NETWORK PLACE | | | | | ☒ Suppliers or vendors |
| | Street | | | | | ☐ Services |
| | | | | | | ☐ Other |
| | CHICAGO    IL    60673-1292 | | | | | |
| | City    State    ZIP Code | | | | | |
| | Country | | | | | |

| 3.1156 | CURIA GLOBAL INC -REMIT | 11/29/2022 | $ | 1,995.00 | | ☐ Secured debt |
| | Creditor's Name | | | | | ☐ Unsecured loan repayments |
| | 29224 NETWORK PLACE | | | | | ☒ Suppliers or vendors |
| | Street | | | | | ☐ Services |
| | | | | | | ☐ Other |
| | CHICAGO    IL    60673-1292 | | | | | |
| | City    State    ZIP Code | | | | | |
| | Country | | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.1157 | CURIA GLOBAL INC -REMIT | 11/29/2022 | $ 2,308.50 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | | | | ☑ Suppliers or vendors |
| | 29224 NETWORK PLACE | | | ☐ Services |
| | Street | | | ☐ Other |
| | CHICAGO    IL    60673-1292 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.1158 | CURIA GLOBAL INC -REMIT | 2/13/2023 | $ 407.00 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | | | | ☑ Suppliers or vendors |
| | 29224 NETWORK PLACE | | | ☐ Services |
| | Street | | | ☐ Other |
| | CHICAGO    IL    60673-1292 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.1159 | CURIA GLOBAL INC -REMIT | 2/13/2023 | $ 2,671.00 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | | | | ☑ Suppliers or vendors |
| | 29224 NETWORK PLACE | | | ☐ Services |
| | Street | | | ☐ Other |
| | CHICAGO    IL    60673-1292 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.1160 | CURIA GLOBAL INC -REMIT | 2/13/2023 | $ 2,746.00 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | | | | ☑ Suppliers or vendors |
| | 29224 NETWORK PLACE | | | ☐ Services |
| | Street | | | ☐ Other |
| | CHICAGO    IL    60673-1292 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

| 3.1161 | CURIA GLOBAL INC -REMIT | 2/13/2023 | $ | 3,741.00 | | |
|--------|--------------------------|-----------|---|----------|---|---|

Creditor's Name

29224 NETWORK PLACE

Street

CHICAGO          IL          60673-1292

City          State          ZIP Code

Country

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

| 3.1162 | CURIA GLOBAL INC -REMIT | 2/13/2023 | $ | 3,770.00 |
|--------|--------------------------|-----------|---|----------|

Creditor's Name

29224 NETWORK PLACE

Street

CHICAGO          IL          60673-1292

City          State          ZIP Code

Country

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

| 3.1163 | CURIA GLOBAL INC -REMIT | 2/13/2023 | $ | 5,257.00 |
|--------|--------------------------|-----------|---|----------|

Creditor's Name

29224 NETWORK PLACE

Street

CHICAGO          IL          60673-1292

City          State          ZIP Code

Country

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

| 3.1164 | CURIA GLOBAL INC -REMIT | 2/13/2023 | $ | 5,827.00 |
|--------|--------------------------|-----------|---|----------|

Creditor's Name

29224 NETWORK PLACE

Street

CHICAGO          IL          60673-1292

City          State          ZIP Code

Country

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Debtor: Akorn Operating Company LLC

Case number (if known): 23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.1165 | DAHL COMPLIANCE CONSULTING LLC | 12/8/2022 | $ 19,687.50 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 4809 W 148TH STREET | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | LEAWOOD   KS   66224 | | | |
| | City   State   ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.1166 | DAHL COMPLIANCE CONSULTING LLC | 12/22/2022 | $ 6,093.75 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 4809 W 148TH STREET | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | LEAWOOD   KS   66224 | | | |
| | City   State   ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.1167 | DAHL COMPLIANCE CONSULTING LLC | 12/22/2022 | $ 9,375.00 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 4809 W 148TH STREET | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | LEAWOOD   KS   66224 | | | |
| | City   State   ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.1168 | DAHL COMPLIANCE CONSULTING LLC | 12/22/2022 | $ 16,362.50 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 4809 W 148TH STREET | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | LEAWOOD   KS   66224 | | | |
| | City   State   ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number (if known): 23-10255

Name

**3.1169** DAHL COMPLIANCE CONSULTING LLC — 1/26/2023 — $ 15,487.50
Creditor's Name

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

4809 W 148TH STREET
Street

LEAWOOD        KS        66224
City        State        ZIP Code

Country

**3.1170** DELOITTE CONSULTING LLP — 11/29/2022 — $ 15,769.00
Creditor's Name

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

PO BOX 844717
Street

DALLAS        TX        75284-4717
City        State        ZIP Code

Country

**3.1171** DELOITTE CONSULTING LLP — 11/29/2022 — $ 15,769.00
Creditor's Name

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

PO BOX 844717
Street

DALLAS        TX        75284-4717
City        State        ZIP Code

Country

**3.1172** DELOITTE CONSULTING LLP — 1/12/2023 — $ 15,769.00
Creditor's Name

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

PO BOX 844717
Street

DALLAS        TX        75284-4717
City        State        ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number *(if known)*:   23-10255

Name

| | | | |
|---|---|---|---|
| 3.1173 | Delta Dental | 2/23/2023 | $ 70,000.00 |

Creditor's Name

Bernard Glossy

Street

111 Shuman Blvd.,

| Naperville | IL | 60563 |
|---|---|---|
| City | State | ZIP Code |

Country

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

| | | | |
|---|---|---|---|
| 3.1174 | DELTA DENTAL OF ILLINOIS | 12/15/2022 | $ 102,768.77 |

Creditor's Name

PO BOX 803877

Street

| CHICAGO | IL | 60680-3877 |
|---|---|---|
| City | State | ZIP Code |

Country

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

| | | | |
|---|---|---|---|
| 3.1175 | DELTA DENTAL OF ILLINOIS | 1/12/2023 | $ 48,800.57 |

Creditor's Name

PO BOX 803877

Street

| CHICAGO | IL | 60680-3877 |
|---|---|---|
| City | State | ZIP Code |

Country

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

| | | | |
|---|---|---|---|
| 3.1176 | DELTA DENTAL OF ILLINOIS | 2/13/2023 | $ 51,338.21 |

Creditor's Name

PO BOX 803877

Street

| CHICAGO | IL | 60680-3877 |
|---|---|---|
| City | State | ZIP Code |

Country

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Debtor: Akorn Operating Company LLC

Name

Case number *(if known)*: 23-10255

| | | | |
|---|---|---|---|
| 3.1177 DELTA SYNTHETIC | 2/14/2023 | $ (34,884.28) | ☐ Secured debt |
| Creditor's Name | | | ☐ Unsecured loan repayments |
| Zeng Xiong & Jay Liu | | | ☒ Suppliers or vendors |
| Street | | | ☐ Services |
| 15, Minsheng St., Tucheng Dist. | | | ☐ Other |
| New Taipei City          23679 | | | |
| City          State          ZIP Code | | | |
| Taiwan | | | |
| Country | | | |

| | | | |
|---|---|---|---|
| 3.1178 DELTA SYNTHETIC | 2/14/2023 | $ 9,700.00 | ☐ Secured debt |
| Creditor's Name | | | ☐ Unsecured loan repayments |
| Zeng Xiong & Jay Liu | | | ☒ Suppliers or vendors |
| Street | | | ☐ Services |
| 15, Minsheng St., Tucheng Dist. | | | ☐ Other |
| New Taipei City          23679 | | | |
| City          State          ZIP Code | | | |
| Taiwan | | | |
| Country | | | |

| | | | |
|---|---|---|---|
| 3.1179 DELTA SYNTHETIC | 2/14/2023 | $ 67,500.00 | ☐ Secured debt |
| Creditor's Name | | | ☐ Unsecured loan repayments |
| Zeng Xiong & Jay Liu | | | ☒ Suppliers or vendors |
| Street | | | ☐ Services |
| 15, Minsheng St., Tucheng Dist. | | | ☐ Other |
| New Taipei City          23679 | | | |
| City          State          ZIP Code | | | |
| Taiwan | | | |
| Country | | | |

| | | | |
|---|---|---|---|
| 3.1180 DELTA SYNTHETIC | 2/14/2023 | $ 232,750.00 | ☐ Secured debt |
| Creditor's Name | | | ☐ Unsecured loan repayments |
| Zeng Xiong & Jay Liu | | | ☒ Suppliers or vendors |
| Street | | | ☐ Services |
| 15, Minsheng St., Tucheng Dist. | | | ☐ Other |
| New Taipei City          23679 | | | |
| City          State          ZIP Code | | | |
| Taiwan | | | |
| Country | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known):*   23-10255

Name

---

**3.1181** DE-MCO
Creditor's Name

DRUG REBATE PROGRAM
Street

645 PAPER MILL RD SUITE 1015

NEWARK          DE          19711
City                    State          ZIP Code

Country

12/22/2022      $          (34.31)

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

---

**3.1182** DE-MCO
Creditor's Name

DRUG REBATE PROGRAM
Street

645 PAPER MILL RD SUITE 1015

NEWARK          DE          19711
City                    State          ZIP Code

Country

12/22/2022      $          11.63

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

---

**3.1183** DE-MCO
Creditor's Name

DRUG REBATE PROGRAM
Street

645 PAPER MILL RD SUITE 1015

NEWARK          DE          19711
City                    State          ZIP Code

Country

12/22/2022      $          2,294.73

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

---

**3.1184** DE-MCO
Creditor's Name

DRUG REBATE PROGRAM
Street

645 PAPER MILL RD SUITE 1015

NEWARK          DE          19711
City                    State          ZIP Code

Country

12/22/2022      $          16,347.58

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

---

Debtor: Akorn Operating Company LLC

Case number *(if known)*:    23-10255

Name

| 3.1185 | DENOVO (FORMERLY CD GROUP) | 12/8/2022 | $ | 54,000.00 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 6400 LOOKOUT ROAD | | | | ☑ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | SUITE 101 | | | | ☐ Other |

BOULDER     CO     80301
City          State   ZIP Code

Country

| 3.1186 | DENOVO (FORMERLY CD GROUP) | 1/6/2023 | $ | 350.00 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 6400 LOOKOUT ROAD | | | | ☑ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | SUITE 101 | | | | ☐ Other |

BOULDER     CO     80301
City          State   ZIP Code

Country

| 3.1187 | DEPARTMENT OF VETERANS AFFAIRS | 11/29/2022 | $ | 10,104.86 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | Curtis M. Brinson | | | | ☑ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | National Acquisition Center, Federal Supply Schedule, P.O. Box 76, Bldg. 37 | | | | ☐ Other |

Hines       IL     60141
City          State   ZIP Code

Country

| 3.1188 | DEPT OF REVENUE KY | 12/15/2022 | $ | 8,700.00 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 501 HIGH STREET | | | | ☑ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |

FRANKFORT     KY     40601
City          State   ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

**3.1189** DEPT OF REVENUE MS          12/15/2022       $          154,200.00
Creditor's Name

PO BOX 23075
Street

JACKSON          MS          39225-3075
City          State          ZIP Code

Country

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

**3.1190** DIAGRAPH MARKING AND CODING GROUP    1/26/2023    $    9,068.35
Creditor's Name

75 REMITTANCE DR STE 1234
Street

CHICAGO          IL          60675-1234
City          State          ZIP Code

Country

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

**3.1191** DILIGENT CORPORATION          1/19/2023       $          25,000.00
Creditor's Name

PO BOX 419829
Street

BOSTON          MA          02241-9874
City          State          ZIP Code

Country

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

**3.1192** DIRECT ENERGY BUSINESS MARKETING LLC    11/29/2022    $    22,339.32
Creditor's Name

DIRECT ENERGY BUSINESS
Street

PO BOX 32179

NEW YORK          NY          10087-2179
City          State          ZIP Code

Country

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

Debtor: Akorn Operating Company LLC

Case number (if known): 23-10255

Name

| 3.1193 | DIRECT ENERGY BUSINESS MARKETING LLC | 1/12/2023 | $ | 22,873.76 | ☐ Secured debt |
|--------|--------------------------------------|-----------|---|-----------|----------------|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | DIRECT ENERGY BUSINESS | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | PO BOX 32179 | | | | ☐ Other |

NEW YORK        NY        10087-2179
City        State        ZIP Code

Country

| 3.1194 | DIRECT ENERGY BUSINESS MARKETING LLC | 1/26/2023 | $ | 25,915.13 | ☐ Secured debt |
|--------|--------------------------------------|-----------|---|-----------|----------------|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | DIRECT ENERGY BUSINESS | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | PO BOX 32179 | | | | ☐ Other |

NEW YORK        NY        10087-2179
City        State        ZIP Code

Country

| 3.1195 | DISC GRAPHICS INC DBA OLIVER INC | 11/29/2022 | $ | 5,876.88 | ☐ Secured debt |
|--------|----------------------------------|------------|---|----------|----------------|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 10 GILPIN AVENUE | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |

HAUPPAUGE        NY        11788
City        State        ZIP Code

Country

| 3.1196 | DISC GRAPHICS INC DBA OLIVER INC | 11/29/2022 | $ | 7,725.30 | ☐ Secured debt |
|--------|----------------------------------|------------|---|----------|----------------|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 10 GILPIN AVENUE | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |

HAUPPAUGE        NY        11788
City        State        ZIP Code

Country

Debtor:  Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

3.1197  DISC GRAPHICS INC DBA OLIVER INC    11/29/2022    $         8,880.00
Creditor's Name

10 GILPIN AVENUE
Street

| | | |
|---|---|---|
| HAUPPAUGE | NY | 11788 |
| City | State | ZIP Code |

Country

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

3.1198  DISC GRAPHICS INC DBA OLIVER INC    11/29/2022    $        13,793.70
Creditor's Name

10 GILPIN AVENUE
Street

| | | |
|---|---|---|
| HAUPPAUGE | NY | 11788 |
| City | State | ZIP Code |

Country

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

3.1199  DISC GRAPHICS INC DBA OLIVER INC    11/29/2022    $        14,204.50
Creditor's Name

10 GILPIN AVENUE
Street

| | | |
|---|---|---|
| HAUPPAUGE | NY | 11788 |
| City | State | ZIP Code |

Country

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

3.1200  DISC GRAPHICS INC DBA OLIVER INC    11/29/2022    $        14,204.50
Creditor's Name

10 GILPIN AVENUE
Street

| | | |
|---|---|---|
| HAUPPAUGE | NY | 11788 |
| City | State | ZIP Code |

Country

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

Debtor: Akorn Operating Company LLC

Case number *(if known)*:    23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.1201 | DISC GRAPHICS INC DBA OLIVER INC<br>Creditor's Name | 12/8/2022 | $ 12,529.13 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |

10 GILPIN AVENUE
Street

HAUPPAUGE          NY          11788
City                State          ZIP Code

Country

| | | | | |
|---|---|---|---|---|
| 3.1202 | DISC GRAPHICS INC DBA OLIVER INC<br>Creditor's Name | 1/23/2023 | $ 9,044.55 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |

10 GILPIN AVENUE
Street

HAUPPAUGE          NY          11788
City                State          ZIP Code

Country

| | | | | |
|---|---|---|---|---|
| 3.1203 | DISC GRAPHICS INC DBA OLIVER INC<br>Creditor's Name | 1/23/2023 | $ 13,024.13 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |

10 GILPIN AVENUE
Street

HAUPPAUGE          NY          11788
City                State          ZIP Code

Country

| | | | | |
|---|---|---|---|---|
| 3.1204 | DISC GRAPHICS INC DBA OLIVER INC<br>Creditor's Name | 1/23/2023 | $ 14,204.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |

10 GILPIN AVENUE
Street

HAUPPAUGE          NY          11788
City                State          ZIP Code

Country

Debtor: Akorn Operating Company LLC                                                   Case number *(if known)*:   23-10255

| | Name | | | | | |
|---|---|---|---|---|---|---|
| 3.1205 | DOMINO AMJET -REMIT | 12/8/2022 | $ | 1,887.91 | ☐ | Secured debt |
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | 3809 COLLECTION CENTER DRIVE | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | CHICAGO            IL          60693 | | | | | |
| | City            State        ZIP Code | | | | | |
| | Country | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3.1206 | DOMINO AMJET -REMIT | 1/12/2023 | $ | 5,145.29 | ☐ | Secured debt |
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | 3809 COLLECTION CENTER DRIVE | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | CHICAGO            IL          60693 | | | | | |
| | City            State        ZIP Code | | | | | |
| | Country | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3.1207 | DOMINO AMJET -REMIT | 1/12/2023 | $ | 28,566.00 | ☐ | Secured debt |
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | 3809 COLLECTION CENTER DRIVE | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | CHICAGO            IL          60693 | | | | | |
| | City            State        ZIP Code | | | | | |
| | Country | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3.1208 | DOUGLAS PHARMACEUTICALS AMERICA LIMITED | 11/29/2022 | $ | 41,245.20 | ☐ | Secured debt |
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | Jeffrey Douglas | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | Central Park Drive, Lincoln | | | | ☐ | Other |
| | Auckland                      0610 | | | | | |
| | City            State        ZIP Code | | | | | |
| | New Zealand | | | | | |
| | Country | | | | | |

Official Form 207              **Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**              Page 304

Debtor: Akorn Operating Company LLC

Name

Case number *(if known)*    23-10255

3.1209 | DOUGLAS PHARMACEUTICALS AMERICA LIMITED | 11/29/2022 | $ | 325,837.08
--- | --- | --- | --- | ---

Creditor's Name

Jeffrey Douglas
Street

Central Park Drive, Lincoln

Auckland            0610
City        State        ZIP Code

New Zealand
Country

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

---

3.1210 | DOUGLAS PHARMACEUTICALS AMERICA LIMITED | 1/5/2023 | $ | 34,829.60
--- | --- | --- | --- | ---

Creditor's Name

Jeffrey Douglas
Street

Central Park Drive, Lincoln

Auckland            0610
City        State        ZIP Code

New Zealand
Country

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

---

3.1211 | DOUGLAS PHARMACEUTICALS AMERICA LIMITED | 1/5/2023 | $ | 108,419.64
--- | --- | --- | --- | ---

Creditor's Name

Jeffrey Douglas
Street

Central Park Drive, Lincoln

Auckland            0610
City        State        ZIP Code

New Zealand
Country

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

---

3.1212 | DOUGLAS PHARMACEUTICALS AMERICA LIMITED | 1/5/2023 | $ | 210,515.76
--- | --- | --- | --- | ---

Creditor's Name

Jeffrey Douglas
Street

Central Park Drive, Lincoln

Auckland            0610
City        State        ZIP Code

New Zealand
Country

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

Debtor: Akorn Operating Company LLC                                    Case number *(if known)*:    23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.1213 | DOUGLAS PHARMACEUTICALS AMERICA LIMITED | 2/14/2023 | $ 41,040.00 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | Jeffrey Douglas | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | Central Park Drive, Lincoln | | | ☐ Other |
| | Auckland          State     0610 | | | |
| | City                       ZIP Code | | | |
| | New Zealand | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.1214 | DOUGLAS PHARMACEUTICALS AMERICA LIMITED | 2/14/2023 | $ 122,073.48 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | Jeffrey Douglas | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | Central Park Drive, Lincoln | | | ☐ Other |
| | Auckland          State     0610 | | | |
| | City                       ZIP Code | | | |
| | New Zealand | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.1215 | DOUGLAS PHARMACEUTICALS AMERICA LIMITED | 2/14/2023 | $ 144,527.49 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | Jeffrey Douglas | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | Central Park Drive, Lincoln | | | ☐ Other |
| | Auckland          State     0610 | | | |
| | City                       ZIP Code | | | |
| | New Zealand | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.1216 | E L PRUITT COMPANY | 1/6/2023 | $ 150.00 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 3306 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | ATTN A/R | | | ☐ Other |
| | SPRINGFIELD       IL       62708 | | | |
| | City             State    ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known):* 23-10255

Name

**3.1217** E L PRUITT COMPANY

Creditor's Name

1/6/2023      $      1,195.00

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

PO BOX 3306

Street

ATTN A/R

SPRINGFIELD      IL      62708

City      State      ZIP Code

Country

**3.1218** E L PRUITT COMPANY

Creditor's Name

1/6/2023      $      1,597.00

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

PO BOX 3306

Street

ATTN A/R

SPRINGFIELD      IL      62708

City      State      ZIP Code

Country

**3.1219** E L PRUITT COMPANY

Creditor's Name

1/6/2023      $      3,000.00

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

PO BOX 3306

Street

ATTN A/R

SPRINGFIELD      IL      62708

City      State      ZIP Code

Country

**3.1220** E L PRUITT COMPANY

Creditor's Name

1/6/2023      $      6,015.00

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

PO BOX 3306

Street

ATTN A/R

SPRINGFIELD      IL      62708

City      State      ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.1221 E L PRUITT COMPANY | 1/12/2023 | $ | 980.00 | ☐ Secured debt |
| Creditor's Name | | | | ☐ Unsecured loan repayments |
| PO BOX 3306 | | | | ☒ Suppliers or vendors |
| Street | | | | ☐ Services |
| ATTN A/R | | | | ☐ Other |
| SPRINGFIELD      IL        62708 | | | | |
| City          State      ZIP Code | | | | |
| Country | | | | |

| | | | | |
|---|---|---|---|---|
| 3.1222 E L PRUITT COMPANY | 1/12/2023 | $ | 2,457.00 | ☐ Secured debt |
| Creditor's Name | | | | ☐ Unsecured loan repayments |
| PO BOX 3306 | | | | ☒ Suppliers or vendors |
| Street | | | | ☐ Services |
| ATTN A/R | | | | ☐ Other |
| SPRINGFIELD      IL        62708 | | | | |
| City          State      ZIP Code | | | | |
| Country | | | | |

| | | | | |
|---|---|---|---|---|
| 3.1223 E L PRUITT COMPANY | 1/12/2023 | $ | 2,540.00 | ☐ Secured debt |
| Creditor's Name | | | | ☐ Unsecured loan repayments |
| PO BOX 3306 | | | | ☒ Suppliers or vendors |
| Street | | | | ☐ Services |
| ATTN A/R | | | | ☐ Other |
| SPRINGFIELD      IL        62708 | | | | |
| City          State      ZIP Code | | | | |
| Country | | | | |

| | | | | |
|---|---|---|---|---|
| 3.1224 E L PRUITT COMPANY | 1/12/2023 | $ | 2,670.00 | ☐ Secured debt |
| Creditor's Name | | | | ☐ Unsecured loan repayments |
| PO BOX 3306 | | | | ☒ Suppliers or vendors |
| Street | | | | ☐ Services |
| ATTN A/R | | | | ☐ Other |
| SPRINGFIELD      IL        62708 | | | | |
| City          State      ZIP Code | | | | |
| Country | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known):*   23-10255

Name

| | | | |
|---|---|---|---|
| 3.1225  E L PRUITT COMPANY | 1/12/2023 | $ | 8,972.00 |

Creditor's Name

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

PO BOX 3306
Street

ATTN A/R

SPRINGFIELD          IL          62708
City          State          ZIP Code

Country

| | | | |
|---|---|---|---|
| 3.1226  E L PRUITT COMPANY | 1/12/2023 | $ | 11,021.00 |

Creditor's Name

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

PO BOX 3306
Street

ATTN A/R

SPRINGFIELD          IL          62708
City          State          ZIP Code

Country

| | | | |
|---|---|---|---|
| 3.1227  E L PRUITT COMPANY | 1/26/2023 | $ | 478.95 |

Creditor's Name

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

PO BOX 3306
Street

ATTN A/R

SPRINGFIELD          IL          62708
City          State          ZIP Code

Country

| | | | |
|---|---|---|---|
| 3.1228  E L PRUITT COMPANY | 1/26/2023 | $ | 1,000.00 |

Creditor's Name

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

PO BOX 3306
Street

ATTN A/R

SPRINGFIELD          IL          62708
City          State          ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number *(if known):* 23-10255

Name

| | | | | | |
|---|---|---|---|---|---|
| 3.1229 | E L PRUITT COMPANY | 1/26/2023 | $ 1,075.00 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 3306 | | | ☑ Suppliers or vendors |
| | Street | | | ☐ Services |
| | ATTN A/R | | | ☐ Other |
| | SPRINGFIELD   IL   62708 | | | |
| | City   State   ZIP Code | | | |
| | Country | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.1230 | E L PRUITT COMPANY | 1/26/2023 | $ 1,739.00 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 3306 | | | ☑ Suppliers or vendors |
| | Street | | | ☐ Services |
| | ATTN A/R | | | ☐ Other |
| | SPRINGFIELD   IL   62708 | | | |
| | City   State   ZIP Code | | | |
| | Country | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.1231 | E L PRUITT COMPANY | 1/26/2023 | $ 2,700.00 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 3306 | | | ☑ Suppliers or vendors |
| | Street | | | ☐ Services |
| | ATTN A/R | | | ☐ Other |
| | SPRINGFIELD   IL   62708 | | | |
| | City   State   ZIP Code | | | |
| | Country | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.1232 | E L PRUITT COMPANY | 1/26/2023 | $ 3,485.00 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 3306 | | | ☑ Suppliers or vendors |
| | Street | | | ☐ Services |
| | ATTN A/R | | | ☐ Other |
| | SPRINGFIELD   IL   62708 | | | |
| | City   State   ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC                                  Case number *(if known)*:   23-10255

Name

3.1233  E L PRUITT COMPANY                1/26/2023      $        3,545.00      ☐ Secured debt
        Creditor's Name                                                        ☐ Unsecured loan repayments

        PO BOX 3306                                                            ☒ Suppliers or vendors
        Street                                                                 ☐ Services

        ATTN A/R                                                               ☐ Other

        SPRINGFIELD        IL        62708
        City               State     ZIP Code


        Country


3.1234  E L PRUITT COMPANY                1/26/2023      $        3,885.00      ☐ Secured debt
        Creditor's Name                                                        ☐ Unsecured loan repayments

        PO BOX 3306                                                            ☒ Suppliers or vendors
        Street                                                                 ☐ Services

        ATTN A/R                                                               ☐ Other

        SPRINGFIELD        IL        62708
        City               State     ZIP Code


        Country


3.1235  E L PRUITT COMPANY                1/26/2023      $        7,320.00      ☐ Secured debt
        Creditor's Name                                                        ☐ Unsecured loan repayments

        PO BOX 3306                                                            ☒ Suppliers or vendors
        Street                                                                 ☐ Services

        ATTN A/R                                                               ☐ Other

        SPRINGFIELD        IL        62708
        City               State     ZIP Code


        Country


3.1236  E L PRUITT COMPANY                1/26/2023      $        7,496.00      ☐ Secured debt
        Creditor's Name                                                        ☐ Unsecured loan repayments

        PO BOX 3306                                                            ☒ Suppliers or vendors
        Street                                                                 ☐ Services

        ATTN A/R                                                               ☐ Other

        SPRINGFIELD        IL        62708
        City               State     ZIP Code


        Country

Debtor: Akorn Operating Company LLC

Case number (if known): 23-10255

Name

3.1237  E L PRUITT COMPANY                1/31/2023        $        3,500.00        ☐ Secured debt
Creditor's Name                                                                    ☐ Unsecured loan repayments

PO BOX 3306                                                                        ☒ Suppliers or vendors
Street                                                                             ☐ Services

ATTN A/R                                                                           ☐ Other

SPRINGFIELD        IL        62708
City               State     ZIP Code

Country

3.1238  E L PRUITT COMPANY                1/31/2023        $        5,835.00        ☐ Secured debt
Creditor's Name                                                                    ☐ Unsecured loan repayments

PO BOX 3306                                                                        ☒ Suppliers or vendors
Street                                                                             ☐ Services

ATTN A/R                                                                           ☐ Other

SPRINGFIELD        IL        62708
City               State     ZIP Code

Country

3.1239  E L PRUITT COMPANY                2/13/2023        $          500.00        ☐ Secured debt
Creditor's Name                                                                    ☐ Unsecured loan repayments

PO BOX 3306                                                                        ☒ Suppliers or vendors
Street                                                                             ☐ Services

ATTN A/R                                                                           ☐ Other

SPRINGFIELD        IL        62708
City               State     ZIP Code

Country

3.1240  E L PRUITT COMPANY                2/13/2023        $          940.00        ☐ Secured debt
Creditor's Name                                                                    ☐ Unsecured loan repayments

PO BOX 3306                                                                        ☒ Suppliers or vendors
Street                                                                             ☐ Services

ATTN A/R                                                                           ☐ Other

SPRINGFIELD        IL        62708
City               State     ZIP Code

Country

Debtor:  Akorn Operating Company LLC                Case number *(if known):*   23-10255

Name

| 3.1241 | E L PRUITT COMPANY | 2/13/2023 | $ | 3,715.00 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 3306 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | ATTN A/R | | | | ☐ Other |
| | SPRINGFIELD        IL        62708 | | | | |
| | City        State        ZIP Code | | | | |
| | Country | | | | |

| 3.1242 | E L PRUITT COMPANY | 2/13/2023 | $ | 3,973.00 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 3306 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | ATTN A/R | | | | ☐ Other |
| | SPRINGFIELD        IL        62708 | | | | |
| | City        State        ZIP Code | | | | |
| | Country | | | | |

| 3.1243 | E L PRUITT COMPANY | 2/13/2023 | $ | 9,780.00 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 3306 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | ATTN A/R | | | | ☐ Other |
| | SPRINGFIELD        IL        62708 | | | | |
| | City        State        ZIP Code | | | | |
| | Country | | | | |

| 3.1244 | E L PRUITT COMPANY | 2/13/2023 | $ | 16,865.00 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 3306 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | ATTN A/R | | | | ☐ Other |
| | SPRINGFIELD        IL        62708 | | | | |
| | City        State        ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC      Case number *(if known)*:   23-10255

Name

| | | | |
|---|---|---|---|
| 3.1245 | E-BEAM -REMIT | 11/29/2022 | $ 1,250.00 |
| | Creditor's Name | | |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

270 H DUFFY AVEUNE
Street

HICKSVILLE     NY     11801
City     State     ZIP Code

Country

| | | | |
|---|---|---|---|
| 3.1246 | E-BEAM -REMIT | 11/29/2022 | $ 1,250.00 |
| | Creditor's Name | | |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

270 H DUFFY AVEUNE
Street

HICKSVILLE     NY     11801
City     State     ZIP Code

Country

| | | | |
|---|---|---|---|
| 3.1247 | E-BEAM -REMIT | 11/29/2022 | $ 3,203.20 |
| | Creditor's Name | | |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

270 H DUFFY AVEUNE
Street

HICKSVILLE     NY     11801
City     State     ZIP Code

Country

| | | | |
|---|---|---|---|
| 3.1248 | E-BEAM -REMIT | 1/6/2023 | $ 3,206.00 |
| | Creditor's Name | | |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

270 H DUFFY AVEUNE
Street

HICKSVILLE     NY     11801
City     State     ZIP Code

Country

Debtor:  Akorn Operating Company LLC

Case number *(if known)*:    23-10255

Name

3.1249  E-BEAM -REMIT

Creditor's Name

270 H DUFFY AVEUNE

Street

HICKSVILLE          NY          11801

City          State          ZIP Code

Country

2/13/2023          $          3,329.20

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

3.1250  ECOLAB

Creditor's Name

P.O. BOX 70343

Street

CHICAGO          IL          60673-0343

City          State          ZIP Code

Country

1/19/2023          $          991.25

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

3.1251  ECOLAB

Creditor's Name

P.O. BOX 70343

Street

CHICAGO          IL          60673-0343

City          State          ZIP Code

Country

1/19/2023          $          1,409.48

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

3.1252  ECOLAB

Creditor's Name

P.O. BOX 70343

Street

CHICAGO          IL          60673-0343

City          State          ZIP Code

Country

1/19/2023          $          1,409.48

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Debtor: Akorn Operating Company LLC
_____
Name

Case number *(if known)*   23-10255
_____

| | | | | |
|---|---|---|---|---|
| 3.1253 | ECOLAB | 1/19/2023 | $  2,099.63 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | P.O. BOX 70343 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CHICAGO    IL    60673-0343 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.1254 | ECOLAB | 1/19/2023 | $  2,517.86 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | P.O. BOX 70343 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CHICAGO    IL    60673-0343 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.1255 | ECOLAB | 1/19/2023 | $  2,520.11 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | P.O. BOX 70343 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CHICAGO    IL    60673-0343 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.1256 | ECOLAB | 1/19/2023 | $  2,840.00 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | P.O. BOX 70343 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CHICAGO    IL    60673-0343 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC _____    Case number *(if known):*    23-10255 _____

Name

| | | | | |
|---|---|---|---|---|
| 3.1257 | ECONDISC CONTRACTING SOLUTIONS LLC | 1/12/2023 | $          385.40 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 25522 NETWORK PLACE | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CHICAGO          IL          60673-1255 | | | |
| | City          State          ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.1258 | ECONDISC CONTRACTING SOLUTIONS LLC | 1/12/2023 | $          1,207.43 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 25522 NETWORK PLACE | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CHICAGO          IL          60673-1255 | | | |
| | City          State          ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.1259 | ECONDISC CONTRACTING SOLUTIONS LLC | 1/12/2023 | $          1,575.50 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 25522 NETWORK PLACE | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CHICAGO          IL          60673-1255 | | | |
| | City          State          ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.1260 | ECONDISC CONTRACTING SOLUTIONS LLC | 1/12/2023 | $          4,340.73 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 25522 NETWORK PLACE | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CHICAGO          IL          60673-1255 | | | |
| | City          State          ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

**3.1261** ECONDISC CONTRACTING SOLUTIONS LLC
Creditor's Name

25522 NETWORK PLACE
Street

CHICAGO    IL    60673-1255
City    State    ZIP Code

Country

1/12/2023    $ 7,637.63

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

**3.1262** EDI STAFFING -REMIT
Creditor's Name

PO BOX 100895
Street

ATLANTA    GA    30384-4174
City    State    ZIP Code

Country

11/29/2022    $ 21,504.00

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

**3.1263** EG LIFE SCIENCES LLC
Creditor's Name

55 WALKERS BROOK DRIVE
Street

6TH FLOOR

READING    MA    01867
City    State    ZIP Code

Country

11/29/2022    $ 9,200.00

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

**3.1264** EG LIFE SCIENCES LLC
Creditor's Name

55 WALKERS BROOK DRIVE
Street

6TH FLOOR

READING    MA    01867
City    State    ZIP Code

Country

12/8/2022    $ 207.00

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

| | Name | | | | | |
|---|---|---|---|---|---|---|

**3.1265** EG LIFE SCIENCES LLC

Creditor's Name

55 WALKERS BROOK DRIVE

Street

6TH FLOOR

| READING | MA | 01867 |
|---|---|---|
| City | State | ZIP Code |

Country

12/8/2022    $    13,708.00

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

**3.1266** EG LIFE SCIENCES LLC

Creditor's Name

55 WALKERS BROOK DRIVE

Street

6TH FLOOR

| READING | MA | 01867 |
|---|---|---|
| City | State | ZIP Code |

Country

1/31/2023    $    3,680.00

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

**3.1267** EG LIFE SCIENCES LLC

Creditor's Name

55 WALKERS BROOK DRIVE

Street

6TH FLOOR

| READING | MA | 01867 |
|---|---|---|
| City | State | ZIP Code |

Country

1/31/2023    $    3,852.50

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

**3.1268** EG LIFE SCIENCES LLC

Creditor's Name

55 WALKERS BROOK DRIVE

Street

6TH FLOOR

| READING | MA | 01867 |
|---|---|---|
| City | State | ZIP Code |

Country

1/31/2023    $    4,600.00

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Debtor: Akorn Operating Company LLC

Case number *(if known)*:   23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.1269 | EG LIFE SCIENCES LLC | 1/31/2023 | $ 8,280.00 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 55 WALKERS BROOK DRIVE | | | ☑ Suppliers or vendors |
| | Street | | | ☐ Services |
| | 6TH FLOOR | | | ☐ Other |
| | READING          MA          01867 | | | |
| | City          State          ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.1270 | EG LIFE SCIENCES LLC | 1/31/2023 | $ 10,120.00 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 55 WALKERS BROOK DRIVE | | | ☑ Suppliers or vendors |
| | Street | | | ☐ Services |
| | 6TH FLOOR | | | ☐ Other |
| | READING          MA          01867 | | | |
| | City          State          ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.1271 | ELM FREIGHT HANDLERS INC | 11/29/2022 | $ 37.00 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 50 EMJAY BLVD | | | ☑ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | BRENTWOOD          NY          11717 | | | |
| | City          State          ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.1272 | ELM FREIGHT HANDLERS INC | 11/29/2022 | $ 360.00 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 50 EMJAY BLVD | | | ☑ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | BRENTWOOD          NY          11717 | | | |
| | City          State          ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*:    23-10255

Name

| | | | | | |
|---|---|---|---|---|---|
| 3.1273 | ELM FREIGHT HANDLERS INC | 12/8/2022 | $ | 3,200.00 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 50 EMJAY BLVD | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | BRENTWOOD    NY    11717 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.1274 | ELM FREIGHT HANDLERS INC | 12/8/2022 | $ | 7,766.00 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 50 EMJAY BLVD | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | BRENTWOOD    NY    11717 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.1275 | ELM FREIGHT HANDLERS INC | 12/29/2022 | $ | 18.50 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 50 EMJAY BLVD | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | BRENTWOOD    NY    11717 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.1276 | ELM FREIGHT HANDLERS INC | 12/29/2022 | $ | 360.00 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 50 EMJAY BLVD | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | BRENTWOOD    NY    11717 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

| 3.1277 | ELM FREIGHT HANDLERS INC | 12/29/2022 | $ | 3,136.00 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

50 EMJAY BLVD

☒ Suppliers or vendors

Street

☐ Services

☐ Other

BRENTWOOD          NY          11717

City          State          ZIP Code

Country

| 3.1278 | ELM FREIGHT HANDLERS INC | 12/29/2022 | $ | 7,766.00 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

50 EMJAY BLVD

☒ Suppliers or vendors

Street

☐ Services

☐ Other

BRENTWOOD          NY          11717

City          State          ZIP Code

Country

| 3.1279 | ELM FREIGHT HANDLERS INC | 1/6/2023 | $ | 37.00 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

50 EMJAY BLVD

☒ Suppliers or vendors

Street

☐ Services

☐ Other

BRENTWOOD          NY          11717

City          State          ZIP Code

Country

| 3.1280 | ELM FREIGHT HANDLERS INC | 1/6/2023 | $ | 111.00 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

50 EMJAY BLVD

☒ Suppliers or vendors

Street

☐ Services

☐ Other

BRENTWOOD          NY          11717

City          State          ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

| | | | |
|---|---|---|---|
| 3.1281 | ELM FREIGHT HANDLERS INC | 1/6/2023 | $ 185.00 |
| | Creditor's Name | | |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

50 EMJAY BLVD
Street

BRENTWOOD            NY          11717
City                State       ZIP Code

Country

---

| | | | |
|---|---|---|---|
| 3.1282 | ELM FREIGHT HANDLERS INC | 1/6/2023 | $ 1,162.50 |
| | Creditor's Name | | |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

50 EMJAY BLVD
Street

BRENTWOOD            NY          11717
City                State       ZIP Code

Country

---

| | | | |
|---|---|---|---|
| 3.1283 | ELM FREIGHT HANDLERS INC | 1/6/2023 | $ 1,440.00 |
| | Creditor's Name | | |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

50 EMJAY BLVD
Street

BRENTWOOD            NY          11717
City                State       ZIP Code

Country

---

| | | | |
|---|---|---|---|
| 3.1284 | ELM FREIGHT HANDLERS INC | 1/6/2023 | $ 3,600.00 |
| | Creditor's Name | | |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

50 EMJAY BLVD
Street

BRENTWOOD            NY          11717
City                State       ZIP Code

Country

Debtor: Akorn Operating Company LLC                                          Case number *(if known):*    23-10255

Name

| | | | | | |
|---|---|---|---|---|---|
| 3.1285 | ELM FREIGHT HANDLERS INC | 1/6/2023 | $ | 3,668.00 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 50 EMJAY BLVD | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | BRENTWOOD    NY    11717 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.1286 | ELM FREIGHT HANDLERS INC | 2/13/2023 | $ | 166.50 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 50 EMJAY BLVD | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | BRENTWOOD    NY    11717 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.1287 | EMD MILLIPORE | 11/29/2022 | $ | (1,642.23) | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 25760 NETWORK PLACE | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CHICAGO    IL    60673 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.1288 | EMD MILLIPORE | 11/29/2022 | $ | 1,661.64 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 25760 NETWORK PLACE | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CHICAGO    IL    60673 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

| 3.1289 | EMD MILLIPORE | 11/29/2022 | $ 3,765.66 | ☐ Secured debt |
|---|---|---|---|---|
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | | | | ☑ Suppliers or vendors |
| | 25760 NETWORK PLACE | | | ☐ Services |
| | Street | | | ☐ Other |
| | CHICAGO    IL    60673 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| 3.1290 | EMD MILLIPORE | 11/29/2022 | $ 4,672.80 | ☐ Secured debt |
|---|---|---|---|---|
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | | | | ☑ Suppliers or vendors |
| | 25760 NETWORK PLACE | | | ☐ Services |
| | Street | | | ☐ Other |
| | CHICAGO    IL    60673 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| 3.1291 | EMD MILLIPORE | 11/29/2022 | $ 6,900.00 | ☐ Secured debt |
|---|---|---|---|---|
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | | | | ☑ Suppliers or vendors |
| | 25760 NETWORK PLACE | | | ☐ Services |
| | Street | | | ☐ Other |
| | CHICAGO    IL    60673 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| 3.1292 | EMD MILLIPORE | 11/29/2022 | $ 10,800.66 | ☐ Secured debt |
|---|---|---|---|---|
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | | | | ☑ Suppliers or vendors |
| | 25760 NETWORK PLACE | | | ☐ Services |
| | Street | | | ☐ Other |
| | CHICAGO    IL    60673 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.1293 | EMD MILLIPORE | 12/8/2022 | $ 1,086.00 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 25760 NETWORK PLACE | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CHICAGO    IL    60673 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.1294 | EMD MILLIPORE | 12/8/2022 | $ 4,482.40 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 25760 NETWORK PLACE | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CHICAGO    IL    60673 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.1295 | EMD MILLIPORE | 12/8/2022 | $ 4,901.44 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 25760 NETWORK PLACE | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CHICAGO    IL    60673 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.1296 | EMD MILLIPORE | 12/8/2022 | $ 6,861.28 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 25760 NETWORK PLACE | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CHICAGO    IL    60673 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*:   23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.1297 | EMD MILLIPORE | 12/8/2022 | $                  10,272.78 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | | | | ☑ Suppliers or vendors |
| | 25760 NETWORK PLACE | | | ☐ Services |
| | Street | | | ☐ Other |
| | | | | |
| | CHICAGO        IL        60673 | | | |
| | City        State        ZIP Code | | | |
| | | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.1298 | EMD MILLIPORE | 1/6/2023 | $                  45.00 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | | | | ☑ Suppliers or vendors |
| | 25760 NETWORK PLACE | | | ☐ Services |
| | Street | | | ☐ Other |
| | | | | |
| | CHICAGO        IL        60673 | | | |
| | City        State        ZIP Code | | | |
| | | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.1299 | EMD MILLIPORE | 1/6/2023 | $                  918.00 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | | | | ☑ Suppliers or vendors |
| | 25760 NETWORK PLACE | | | ☐ Services |
| | Street | | | ☐ Other |
| | | | | |
| | CHICAGO        IL        60673 | | | |
| | City        State        ZIP Code | | | |
| | | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.1300 | EMD MILLIPORE | 1/6/2023 | $                  1,908.00 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | | | | ☑ Suppliers or vendors |
| | 25760 NETWORK PLACE | | | ☐ Services |
| | Street | | | ☐ Other |
| | | | | |
| | CHICAGO        IL        60673 | | | |
| | City        State        ZIP Code | | | |
| | | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*:    23-10255

Name

| 3.1301 | EMD MILLIPORE | 1/6/2023 | $ | 2,343.88 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | 25760 NETWORK PLACE | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | CHICAGO     IL     60673 | | | | | |
| | City     State     ZIP Code | | | | | |
| | Country | | | | | |

| 3.1302 | EMD MILLIPORE | 1/6/2023 | $ | 2,689.00 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | 25760 NETWORK PLACE | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | CHICAGO     IL     60673 | | | | | |
| | City     State     ZIP Code | | | | | |
| | Country | | | | | |

| 3.1303 | EMD MILLIPORE | 1/6/2023 | $ | 4,482.40 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | 25760 NETWORK PLACE | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | CHICAGO     IL     60673 | | | | | |
| | City     State     ZIP Code | | | | | |
| | Country | | | | | |

| 3.1304 | EMD MILLIPORE | 1/6/2023 | $ | 13,195.50 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | 25760 NETWORK PLACE | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | CHICAGO     IL     60673 | | | | | |
| | City     State     ZIP Code | | | | | |
| | Country | | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

| 3.1305 | EMD MILLIPORE | 1/12/2023 | $ | 3,280.00 | ☐ Secured debt |
|--------|---------------|-----------|---|----------|----------------|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 25760 NETWORK PLACE | | | | ☑ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CHICAGO    IL    60673 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| 3.1306 | EMD MILLIPORE | 1/12/2023 | $ | 4,400.00 | ☐ Secured debt |
|--------|---------------|-----------|---|----------|----------------|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 25760 NETWORK PLACE | | | | ☑ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CHICAGO    IL    60673 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| 3.1307 | EMD MILLIPORE | 1/12/2023 | $ | 5,268.00 | ☐ Secured debt |
|--------|---------------|-----------|---|----------|----------------|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 25760 NETWORK PLACE | | | | ☑ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CHICAGO    IL    60673 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| 3.1308 | EMD MILLIPORE | 1/12/2023 | $ | 7,650.00 | ☐ Secured debt |
|--------|---------------|-----------|---|----------|----------------|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 25760 NETWORK PLACE | | | | ☑ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CHICAGO    IL    60673 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

| | | | |
|---|---|---|---|
| 3.1309 | EMD MILLIPORE | 1/19/2023 | $ 1,902.80 |

Creditor's Name

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

25760 NETWORK PLACE
Street

CHICAGO          IL          60673
City          State          ZIP Code

Country

| | | | |
|---|---|---|---|
| 3.1310 | EMD MILLIPORE | 1/19/2023 | $ 5,850.00 |

Creditor's Name

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

25760 NETWORK PLACE
Street

CHICAGO          IL          60673
City          State          ZIP Code

Country

| | | | |
|---|---|---|---|
| 3.1311 | EMD MILLIPORE | 1/19/2023 | $ 6,649.78 |

Creditor's Name

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

25760 NETWORK PLACE
Street

CHICAGO          IL          60673
City          State          ZIP Code

Country

| | | | |
|---|---|---|---|
| 3.1312 | EMD MILLIPORE | 1/26/2023 | $ 5,635.60 |

Creditor's Name

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

25760 NETWORK PLACE
Street

CHICAGO          IL          60673
City          State          ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number *(if known):*  23-10255

Name

| 3.1313 | EMD MILLIPORE | 2/8/2023 | $ | (10,272.78) | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | 25760 NETWORK PLACE | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | CHICAGO       IL      60673 | | | | | |
| | City       State    ZIP Code | | | | | |
| | Country | | | | | |

| 3.1314 | EMD MILLIPORE | 2/8/2023 | $ | 7,098.00 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | 25760 NETWORK PLACE | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | CHICAGO       IL      60673 | | | | | |
| | City       State    ZIP Code | | | | | |
| | Country | | | | | |

| 3.1315 | EMD MILLIPORE | 2/8/2023 | $ | 7,304.76 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | 25760 NETWORK PLACE | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | CHICAGO       IL      60673 | | | | | |
| | City       State    ZIP Code | | | | | |
| | Country | | | | | |

| 3.1316 | EMD MILLIPORE | 2/8/2023 | $ | 21,248.00 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | 25760 NETWORK PLACE | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | CHICAGO       IL      60673 | | | | | |
| | City       State    ZIP Code | | | | | |
| | Country | | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

| | | | | | |
|---|---|---|---|---|---|
| 3.1317 | EMD MILLIPORE | 2/13/2023 | $ | 2,689.00 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | | | | | ☒ Suppliers or vendors |
| | 25760 NETWORK PLACE | | | | ☐ Services |
| | Street | | | | ☐ Other |
| | | | | | |
| | CHICAGO           IL           60673 | | | | |
| | City               State        ZIP Code | | | | |
| | | | | | |
| | Country | | | | |
| | | | | | |
| 3.1318 | EMD MILLIPORE | 2/13/2023 | $ | 4,295.00 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | | | | | ☒ Suppliers or vendors |
| | 25760 NETWORK PLACE | | | | ☐ Services |
| | Street | | | | ☐ Other |
| | | | | | |
| | CHICAGO           IL           60673 | | | | |
| | City               State        ZIP Code | | | | |
| | | | | | |
| | Country | | | | |
| | | | | | |
| 3.1319 | EMD MILLIPORE | 2/13/2023 | $ | 13,195.50 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | | | | | ☒ Suppliers or vendors |
| | 25760 NETWORK PLACE | | | | ☐ Services |
| | Street | | | | ☐ Other |
| | | | | | |
| | CHICAGO           IL           60673 | | | | |
| | City               State        ZIP Code | | | | |
| | | | | | |
| | Country | | | | |
| | | | | | |
| 3.1320 | EMPIRE FREIGHT LOGISTICS | 11/29/2022 | $ | (60.31) | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | | | | | ☒ Suppliers or vendors |
| | 6567 KINNE ROAD | | | | ☐ Services |
| | Street | | | | ☐ Other |
| | | | | | |
| | DEWITT            NY           13214 | | | | |
| | City               State        ZIP Code | | | | |
| | | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*:  23-10255

Name

| 3.1321 | EMPIRE FREIGHT LOGISTICS | 11/29/2022 | $ | (48.54) | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | 6567 KINNE ROAD | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | DEWITT        NY      13214 | | | | | |
| | City        State    ZIP Code | | | | | |
| | Country | | | | | |

| 3.1322 | EMPIRE FREIGHT LOGISTICS | 11/29/2022 | $ | (17.43) | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | 6567 KINNE ROAD | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | DEWITT        NY      13214 | | | | | |
| | City        State    ZIP Code | | | | | |
| | Country | | | | | |

| 3.1323 | EMPIRE FREIGHT LOGISTICS | 11/29/2022 | $ | 155.31 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | 6567 KINNE ROAD | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | DEWITT        NY      13214 | | | | | |
| | City        State    ZIP Code | | | | | |
| | Country | | | | | |

| 3.1324 | EMPIRE FREIGHT LOGISTICS | 11/29/2022 | $ | 193.85 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | 6567 KINNE ROAD | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | DEWITT        NY      13214 | | | | | |
| | City        State    ZIP Code | | | | | |
| | Country | | | | | |

Debtor: Akorn Operating Company LLC
Name

Case number *(if known)*: 23-10255

| | | | | |
|---|---|---|---|---|
| 3.1325 | EMPIRE FREIGHT LOGISTICS | 11/29/2022 | $ 209.47 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 6567 KINNE ROAD | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | DEWITT   NY   13214 | | | |
| | City   State   ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.1326 | EMPIRE FREIGHT LOGISTICS | 11/29/2022 | $ 313.52 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 6567 KINNE ROAD | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | DEWITT   NY   13214 | | | |
| | City   State   ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.1327 | EMPIRE FREIGHT LOGISTICS | 11/29/2022 | $ 396.79 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 6567 KINNE ROAD | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | DEWITT   NY   13214 | | | |
| | City   State   ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.1328 | EMPIRE FREIGHT LOGISTICS | 11/29/2022 | $ 452.85 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 6567 KINNE ROAD | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | DEWITT   NY   13214 | | | |
| | City   State   ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

| 3.1329 | EMPIRE FREIGHT LOGISTICS | 11/29/2022 | $ | 536.30 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name                                                                   ☐ Unsecured loan repayments

6567 KINNE ROAD                                                             ☒ Suppliers or vendors

Street                                                                                     ☐ Services

                                                                                              ☐ Other

DEWITT          NY          13214

City                State       ZIP Code

Country

| 3.1330 | EMPIRE FREIGHT LOGISTICS | 11/29/2022 | $ | 568.15 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name                                                                   ☐ Unsecured loan repayments

6567 KINNE ROAD                                                             ☒ Suppliers or vendors

Street                                                                                     ☐ Services

                                                                                              ☐ Other

DEWITT          NY          13214

City                State       ZIP Code

Country

| 3.1331 | EMPIRE FREIGHT LOGISTICS | 11/29/2022 | $ | 616.19 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name                                                                   ☐ Unsecured loan repayments

6567 KINNE ROAD                                                             ☒ Suppliers or vendors

Street                                                                                     ☐ Services

                                                                                              ☐ Other

DEWITT          NY          13214

City                State       ZIP Code

Country

| 3.1332 | EMPIRE FREIGHT LOGISTICS | 11/29/2022 | $ | 743.89 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name                                                                   ☐ Unsecured loan repayments

6567 KINNE ROAD                                                             ☒ Suppliers or vendors

Street                                                                                     ☐ Services

                                                                                              ☐ Other

DEWITT          NY          13214

City                State       ZIP Code

Country

Debtor: Akorn Operating Company LLC                                     Case number *(if known)*:    23-10255

Name

3.1333  EMPIRE FREIGHT LOGISTICS          11/29/2022      $          918.10      ☐  Secured debt
Creditor's Name                                                                ☐  Unsecured loan repayments

6567 KINNE ROAD                                                                ☒  Suppliers or vendors
Street
                                                                               ☐  Services

                                                                               ☐  Other

DEWITT              NY        13214
City                State     ZIP Code

Country

3.1334  EMPIRE FREIGHT LOGISTICS          11/29/2022      $          928.08      ☐  Secured debt
Creditor's Name                                                                ☐  Unsecured loan repayments

6567 KINNE ROAD                                                                ☒  Suppliers or vendors
Street
                                                                               ☐  Services

                                                                               ☐  Other

DEWITT              NY        13214
City                State     ZIP Code

Country

3.1335  EMPIRE FREIGHT LOGISTICS          11/29/2022      $          962.06      ☐  Secured debt
Creditor's Name                                                                ☐  Unsecured loan repayments

6567 KINNE ROAD                                                                ☒  Suppliers or vendors
Street
                                                                               ☐  Services

                                                                               ☐  Other

DEWITT              NY        13214
City                State     ZIP Code

Country

3.1336  EMPIRE FREIGHT LOGISTICS          11/29/2022      $          962.06      ☐  Secured debt
Creditor's Name                                                                ☐  Unsecured loan repayments

6567 KINNE ROAD                                                                ☒  Suppliers or vendors
Street
                                                                               ☐  Services

                                                                               ☐  Other

DEWITT              NY        13214
City                State     ZIP Code

Country

Debtor: Akorn Operating Company LLC                                    Case number *(if known)*:    23-10255

_____
Name

| | | | |
|---|---|---|---|
| 3.1337 | EMPIRE FREIGHT LOGISTICS | 11/29/2022 | $ 970.89 |

Creditor's Name

6567 KINNE ROAD
_____
Street

_____

DEWITT           NY           13214
City             State        ZIP Code

_____
Country

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

| | | | |
|---|---|---|---|
| 3.1338 | EMPIRE FREIGHT LOGISTICS | 11/29/2022 | $ 970.89 |

Creditor's Name

6567 KINNE ROAD
_____
Street

_____

DEWITT           NY           13214
City             State        ZIP Code

_____
Country

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

| | | | |
|---|---|---|---|
| 3.1339 | EMPIRE FREIGHT LOGISTICS | 11/29/2022 | $ 971.09 |

Creditor's Name

6567 KINNE ROAD
_____
Street

_____

DEWITT           NY           13214
City             State        ZIP Code

_____
Country

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

| | | | |
|---|---|---|---|
| 3.1340 | EMPIRE FREIGHT LOGISTICS | 11/29/2022 | $ 971.09 |

Creditor's Name

6567 KINNE ROAD
_____
Street

_____

DEWITT           NY           13214
City             State        ZIP Code

_____
Country

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

Debtor: Akorn Operating Company LLC

Case number *(if known)*:   23-10255

Name

| | | | |
|---|---|---|---|
| 3.1341 | EMPIRE FREIGHT LOGISTICS<br>Creditor's Name | 11/29/2022 | $ 1,071.43 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

6567 KINNE ROAD
Street

DEWITT          NY          13214
City          State          ZIP Code

Country

| | | | |
|---|---|---|---|
| 3.1342 | EMPIRE FREIGHT LOGISTICS<br>Creditor's Name | 11/29/2022 | $ 1,136.36 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

6567 KINNE ROAD
Street

DEWITT          NY          13214
City          State          ZIP Code

Country

| | | | |
|---|---|---|---|
| 3.1343 | EMPIRE FREIGHT LOGISTICS<br>Creditor's Name | 11/29/2022 | $ 1,136.68 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

6567 KINNE ROAD
Street

DEWITT          NY          13214
City          State          ZIP Code

Country

| | | | |
|---|---|---|---|
| 3.1344 | EMPIRE FREIGHT LOGISTICS<br>Creditor's Name | 11/29/2022 | $ 1,189.25 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

6567 KINNE ROAD
Street

DEWITT          NY          13214
City          State          ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number *(if known):* 23-10255

Name

3.1345  EMPIRE FREIGHT LOGISTICS
Creditor's Name

11/29/2022     $        1,300.00

6567 KINNE ROAD
Street

DEWITT          NY        13214
City             State     ZIP Code

Country

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [x] Suppliers or vendors
- [ ] Services
- [ ] Other

3.1346  EMPIRE FREIGHT LOGISTICS
Creditor's Name

11/29/2022     $        1,301.63

6567 KINNE ROAD
Street

DEWITT          NY        13214
City             State     ZIP Code

Country

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [x] Suppliers or vendors
- [ ] Services
- [ ] Other

3.1347  EMPIRE FREIGHT LOGISTICS
Creditor's Name

11/29/2022     $        1,301.99

6567 KINNE ROAD
Street

DEWITT          NY        13214
City             State     ZIP Code

Country

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [x] Suppliers or vendors
- [ ] Services
- [ ] Other

3.1348  EMPIRE FREIGHT LOGISTICS
Creditor's Name

11/29/2022     $        1,485.33

6567 KINNE ROAD
Street

DEWITT          NY        13214
City             State     ZIP Code

Country

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [x] Suppliers or vendors
- [ ] Services
- [ ] Other

Debtor:  Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.1349 | EMPIRE FREIGHT LOGISTICS | 11/29/2022 | $ 1,571.69 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 6567 KINNE ROAD | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | DEWITT    NY    13214 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.1350 | EMPIRE FREIGHT LOGISTICS | 11/29/2022 | $ 1,576.80 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 6567 KINNE ROAD | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | DEWITT    NY    13214 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.1351 | EMPIRE FREIGHT LOGISTICS | 11/29/2022 | $ 2,177.43 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 6567 KINNE ROAD | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | DEWITT    NY    13214 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.1352 | EMPIRE FREIGHT LOGISTICS | 11/29/2022 | $ 2,221.01 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 6567 KINNE ROAD | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | DEWITT    NY    13214 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known):*   23-10255

Name

| | | | | | |
|---|---|---|---|---|---|
| 3.1353 | EMPIRE FREIGHT LOGISTICS | 11/29/2022 | $ 2,222.25 | ☐ | Secured debt |
| | Creditor's Name | | | ☐ | Unsecured loan repayments |
| | 6567 KINNE ROAD | | | ☒ | Suppliers or vendors |
| | Street | | | ☐ | Services |
| | | | | ☐ | Other |
| | DEWITT          NY          13214 | | | | |
| | City     State     ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.1354 | EMPIRE FREIGHT LOGISTICS | 11/29/2022 | $ 2,222.57 | ☐ | Secured debt |
| | Creditor's Name | | | ☐ | Unsecured loan repayments |
| | 6567 KINNE ROAD | | | ☒ | Suppliers or vendors |
| | Street | | | ☐ | Services |
| | | | | ☐ | Other |
| | DEWITT          NY          13214 | | | | |
| | City     State     ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.1355 | EMPIRE FREIGHT LOGISTICS | 11/29/2022 | $ 2,417.96 | ☐ | Secured debt |
| | Creditor's Name | | | ☐ | Unsecured loan repayments |
| | 6567 KINNE ROAD | | | ☒ | Suppliers or vendors |
| | Street | | | ☐ | Services |
| | | | | ☐ | Other |
| | DEWITT          NY          13214 | | | | |
| | City     State     ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.1356 | EMPIRE FREIGHT LOGISTICS | 11/29/2022 | $ 2,429.92 | ☐ | Secured debt |
| | Creditor's Name | | | ☐ | Unsecured loan repayments |
| | 6567 KINNE ROAD | | | ☒ | Suppliers or vendors |
| | Street | | | ☐ | Services |
| | | | | ☐ | Other |
| | DEWITT          NY          13214 | | | | |
| | City     State     ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*:    23-10255

Name

| 3.1357 | EMPIRE FREIGHT LOGISTICS | 11/29/2022 | $ | 2,490.24 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

6567 KINNE ROAD

☒ Suppliers or vendors

Street

☐ Services

☐ Other

| DEWITT | NY | 13214 |
|---|---|---|

City        State        ZIP Code

Country

| 3.1358 | EMPIRE FREIGHT LOGISTICS | 11/29/2022 | $ | 2,667.43 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

6567 KINNE ROAD

☒ Suppliers or vendors

Street

☐ Services

☐ Other

| DEWITT | NY | 13214 |
|---|---|---|

City        State        ZIP Code

Country

| 3.1359 | EMPIRE FREIGHT LOGISTICS | 11/29/2022 | $ | 2,937.65 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

6567 KINNE ROAD

☒ Suppliers or vendors

Street

☐ Services

☐ Other

| DEWITT | NY | 13214 |
|---|---|---|

City        State        ZIP Code

Country

| 3.1360 | EMPIRE FREIGHT LOGISTICS | 11/29/2022 | $ | 2,938.19 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

6567 KINNE ROAD

☒ Suppliers or vendors

Street

☐ Services

☐ Other

| DEWITT | NY | 13214 |
|---|---|---|

City        State        ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.1361 | EMPIRE FREIGHT LOGISTICS | 11/29/2022 | $ 2,960.73 | ☐ Secured debt |

**3.1361  EMPIRE FREIGHT LOGISTICS**
Creditor's Name
11/29/2022          $         2,960.73

6567 KINNE ROAD
Street

DEWITT          NY          13214
City          State          ZIP Code

Country

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

**3.1362  EMPIRE FREIGHT LOGISTICS**
Creditor's Name
11/29/2022          $         2,960.73

6567 KINNE ROAD
Street

DEWITT          NY          13214
City          State          ZIP Code

Country

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

**3.1363  EMPIRE FREIGHT LOGISTICS**
Creditor's Name
11/29/2022          $         2,960.73

6567 KINNE ROAD
Street

DEWITT          NY          13214
City          State          ZIP Code

Country

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

**3.1364  EMPIRE FREIGHT LOGISTICS**
Creditor's Name
11/29/2022          $         2,961.28

6567 KINNE ROAD
Street

DEWITT          NY          13214
City          State          ZIP Code

Country

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Debtor: Akorn Operating Company LLC

Name

Case number *(if known)*    23-10255

---

**3.1365**  EMPIRE FREIGHT LOGISTICS                11/29/2022      $           2,961.28        ☐ Secured debt
Creditor's Name                                                                                 ☐ Unsecured loan repayments

6567 KINNE ROAD                                                                                 ☑ Suppliers or vendors
Street                                                                                          ☐ Services

                                                                                                ☐ Other

DEWITT            NY          13214
City              State       ZIP Code

Country

---

**3.1366**  EMPIRE FREIGHT LOGISTICS                11/29/2022      $           2,967.65        ☐ Secured debt
Creditor's Name                                                                                 ☐ Unsecured loan repayments

6567 KINNE ROAD                                                                                 ☑ Suppliers or vendors
Street                                                                                          ☐ Services

                                                                                                ☐ Other

DEWITT            NY          13214
City              State       ZIP Code

Country

---

**3.1367**  EMPIRE FREIGHT LOGISTICS                11/29/2022      $           2,983.23        ☐ Secured debt
Creditor's Name                                                                                 ☐ Unsecured loan repayments

6567 KINNE ROAD                                                                                 ☑ Suppliers or vendors
Street                                                                                          ☐ Services

                                                                                                ☐ Other

DEWITT            NY          13214
City              State       ZIP Code

Country

---

**3.1368**  EMPIRE FREIGHT LOGISTICS                11/29/2022      $           2,989.90        ☐ Secured debt
Creditor's Name                                                                                 ☐ Unsecured loan repayments

6567 KINNE ROAD                                                                                 ☑ Suppliers or vendors
Street                                                                                          ☐ Services

                                                                                                ☐ Other

DEWITT            NY          13214
City              State       ZIP Code

Country

---

Debtor: Akorn Operating Company LLC

Case number *(if known)*:   23-10255

Name

| 3.1369 | EMPIRE FREIGHT LOGISTICS | 11/29/2022 | $ | 2,989.90 | ☐ Secured debt |
|--------|--------------------------|------------|---|----------|----------------|

Creditor's Name

☐ Unsecured loan repayments

6567 KINNE ROAD

Street

☒ Suppliers or vendors

☐ Services

☐ Other

DEWITT          NY          13214

City          State          ZIP Code

Country

| 3.1370 | EMPIRE FREIGHT LOGISTICS | 11/29/2022 | $ | 2,989.90 | ☐ Secured debt |
|--------|--------------------------|------------|---|----------|----------------|

Creditor's Name

☐ Unsecured loan repayments

6567 KINNE ROAD

Street

☒ Suppliers or vendors

☐ Services

☐ Other

DEWITT          NY          13214

City          State          ZIP Code

Country

| 3.1371 | EMPIRE FREIGHT LOGISTICS | 11/29/2022 | $ | 2,990.78 | ☐ Secured debt |
|--------|--------------------------|------------|---|----------|----------------|

Creditor's Name

☐ Unsecured loan repayments

6567 KINNE ROAD

Street

☒ Suppliers or vendors

☐ Services

☐ Other

DEWITT          NY          13214

City          State          ZIP Code

Country

| 3.1372 | EMPIRE FREIGHT LOGISTICS | 11/29/2022 | $ | 2,990.78 | ☐ Secured debt |
|--------|--------------------------|------------|---|----------|----------------|

Creditor's Name

☐ Unsecured loan repayments

6567 KINNE ROAD

Street

☒ Suppliers or vendors

☐ Services

☐ Other

DEWITT          NY          13214

City          State          ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number *(if known)*:    23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.1373  EMPIRE FREIGHT LOGISTICS | 11/29/2022 | $ | 2,990.78 | ☐ Secured debt |
| Creditor's Name | | | | ☐ Unsecured loan repayments |
| | | | | ☒ Suppliers or vendors |
| 6567 KINNE ROAD | | | | ☐ Services |
| Street | | | | ☐ Other |

| DEWITT | NY | 13214 |
|---|---|---|
| City | State | ZIP Code |

Country

| | | | | |
|---|---|---|---|---|
| 3.1374  EMPIRE FREIGHT LOGISTICS | 11/29/2022 | $ | 3,181.69 | ☐ Secured debt |
| Creditor's Name | | | | ☐ Unsecured loan repayments |
| | | | | ☒ Suppliers or vendors |
| 6567 KINNE ROAD | | | | ☐ Services |
| Street | | | | ☐ Other |

| DEWITT | NY | 13214 |
|---|---|---|
| City | State | ZIP Code |

Country

| | | | | |
|---|---|---|---|---|
| 3.1375  EMPIRE FREIGHT LOGISTICS | 11/29/2022 | $ | 3,181.69 | ☐ Secured debt |
| Creditor's Name | | | | ☐ Unsecured loan repayments |
| | | | | ☒ Suppliers or vendors |
| 6567 KINNE ROAD | | | | ☐ Services |
| Street | | | | ☐ Other |

| DEWITT | NY | 13214 |
|---|---|---|
| City | State | ZIP Code |

Country

| | | | | |
|---|---|---|---|---|
| 3.1376  EMPIRE FREIGHT LOGISTICS | 11/29/2022 | $ | 3,231.58 | ☐ Secured debt |
| Creditor's Name | | | | ☐ Unsecured loan repayments |
| | | | | ☒ Suppliers or vendors |
| 6567 KINNE ROAD | | | | ☐ Services |
| Street | | | | ☐ Other |

| DEWITT | NY | 13214 |
|---|---|---|
| City | State | ZIP Code |

Country

Debtor: Akorn Operating Company LLC

Case number *(if known)*:    23-10255

Name

| | | | | | | |
|---|---|---|---|---|---|---|
| 3.1377 | EMPIRE FREIGHT LOGISTICS | 11/29/2022 | $ | 3,274.89 | ☐ | Secured debt |
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | 6567 KINNE ROAD | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | DEWITT        NY        13214 | | | | | |
| | City            State        ZIP Code | | | | | |
| | Country | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3.1378 | EMPIRE FREIGHT LOGISTICS | 11/29/2022 | $ | 3,292.44 | ☐ | Secured debt |
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | 6567 KINNE ROAD | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | DEWITT        NY        13214 | | | | | |
| | City            State        ZIP Code | | | | | |
| | Country | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3.1379 | EMPIRE FREIGHT LOGISTICS | 11/29/2022 | $ | 3,731.10 | ☐ | Secured debt |
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | 6567 KINNE ROAD | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | DEWITT        NY        13214 | | | | | |
| | City            State        ZIP Code | | | | | |
| | Country | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3.1380 | EMPIRE FREIGHT LOGISTICS | 11/29/2022 | $ | 3,731.10 | ☐ | Secured debt |
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | 6567 KINNE ROAD | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | DEWITT        NY        13214 | | | | | |
| | City            State        ZIP Code | | | | | |
| | Country | | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

| 3.1381 | EMPIRE FREIGHT LOGISTICS | 11/29/2022 | $ | 3,745.77 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

6567 KINNE ROAD
Street

☒ Suppliers or vendors

☐ Services

☐ Other

| DEWITT | NY | 13214 |
|---|---|---|
| City | State | ZIP Code |

Country

| 3.1382 | EMPIRE FREIGHT LOGISTICS | 11/29/2022 | $ | 3,745.77 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

6567 KINNE ROAD
Street

☒ Suppliers or vendors

☐ Services

☐ Other

| DEWITT | NY | 13214 |
|---|---|---|
| City | State | ZIP Code |

Country

| 3.1383 | EMPIRE FREIGHT LOGISTICS | 11/29/2022 | $ | 3,745.77 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

6567 KINNE ROAD
Street

☒ Suppliers or vendors

☐ Services

☐ Other

| DEWITT | NY | 13214 |
|---|---|---|
| City | State | ZIP Code |

Country

| 3.1384 | EMPIRE FREIGHT LOGISTICS | 11/29/2022 | $ | 3,745.77 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

6567 KINNE ROAD
Street

☒ Suppliers or vendors

☐ Services

☐ Other

| DEWITT | NY | 13214 |
|---|---|---|
| City | State | ZIP Code |

Country

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.1385 | EMPIRE FREIGHT LOGISTICS | 11/29/2022 | $ 3,745.77 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 6567 KINNE ROAD | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | DEWITT    NY    13214 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.1386 | EMPIRE FREIGHT LOGISTICS | 11/29/2022 | $ 3,745.77 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 6567 KINNE ROAD | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | DEWITT    NY    13214 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.1387 | EMPIRE FREIGHT LOGISTICS | 11/29/2022 | $ 3,745.77 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 6567 KINNE ROAD | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | DEWITT    NY    13214 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.1388 | EMPIRE FREIGHT LOGISTICS | 11/29/2022 | $ 3,745.77 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 6567 KINNE ROAD | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | DEWITT    NY    13214 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

Debtor:  Akorn Operating Company LLC

Case number *(if known)*:    23-10255

Name

| 3.1389 | EMPIRE FREIGHT LOGISTICS | 11/29/2022 | $ | 3,747.07 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 6567 KINNE ROAD | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | DEWITT        NY        13214 | | | | |
| | City        State        ZIP Code | | | | |
| | Country | | | | |

| 3.1390 | EMPIRE FREIGHT LOGISTICS | 11/29/2022 | $ | 3,747.07 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 6567 KINNE ROAD | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | DEWITT        NY        13214 | | | | |
| | City        State        ZIP Code | | | | |
| | Country | | | | |

| 3.1391 | EMPIRE FREIGHT LOGISTICS | 11/29/2022 | $ | 3,747.07 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 6567 KINNE ROAD | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | DEWITT        NY        13214 | | | | |
| | City        State        ZIP Code | | | | |
| | Country | | | | |

| 3.1392 | EMPIRE FREIGHT LOGISTICS | 11/29/2022 | $ | 3,806.53 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 6567 KINNE ROAD | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | DEWITT        NY        13214 | | | | |
| | City        State        ZIP Code | | | | |
| | Country | | | | |

Debtor:  Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.1393 | EMPIRE FREIGHT LOGISTICS <br> Creditor's Name | 11/29/2022 | $    3,806.53 | ☐ Secured debt <br> ☐ Unsecured loan repayments <br> ☒ Suppliers or vendors <br> ☐ Services <br> ☐ Other |
| | 6567 KINNE ROAD <br> Street | | | |
| | DEWITT         NY      13214 <br> City      State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.1394 | EMPIRE FREIGHT LOGISTICS <br> Creditor's Name | 11/29/2022 | $    4,292.02 | ☐ Secured debt <br> ☐ Unsecured loan repayments <br> ☒ Suppliers or vendors <br> ☐ Services <br> ☐ Other |
| | 6567 KINNE ROAD <br> Street | | | |
| | DEWITT         NY      13214 <br> City      State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.1395 | EMPIRE FREIGHT LOGISTICS <br> Creditor's Name | 11/29/2022 | $    8,155.46 | ☐ Secured debt <br> ☐ Unsecured loan repayments <br> ☒ Suppliers or vendors <br> ☐ Services <br> ☐ Other |
| | 6567 KINNE ROAD <br> Street | | | |
| | DEWITT         NY      13214 <br> City      State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.1396 | EMPIRE FREIGHT LOGISTICS <br> Creditor's Name | 12/8/2022 | $    145.50 | ☐ Secured debt <br> ☐ Unsecured loan repayments <br> ☒ Suppliers or vendors <br> ☐ Services <br> ☐ Other |
| | 6567 KINNE ROAD <br> Street | | | |
| | DEWITT         NY      13214 <br> City      State    ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC                                    Case number *(if known)*:    23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.1397 | EMPIRE FREIGHT LOGISTICS | 12/8/2022 | $    234.37 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 6567 KINNE ROAD | | | ☑ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | DEWITT    NY    13214 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.1398 | EMPIRE FREIGHT LOGISTICS | 12/8/2022 | $    294.81 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 6567 KINNE ROAD | | | ☑ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | DEWITT    NY    13214 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.1399 | EMPIRE FREIGHT LOGISTICS | 12/8/2022 | $    382.36 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 6567 KINNE ROAD | | | ☑ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | DEWITT    NY    13214 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.1400 | EMPIRE FREIGHT LOGISTICS | 12/8/2022 | $    475.25 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 6567 KINNE ROAD | | | ☑ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | DEWITT    NY    13214 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Name

Case number *(if known)*:    23-10255

| | | | | |
|---|---|---|---|---|
| 3.1401 | EMPIRE FREIGHT LOGISTICS | 12/8/2022 | $ 486.19 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | | | | ☒ Suppliers or vendors |
| | 6567 KINNE ROAD | | | ☐ Services |
| | Street | | | ☐ Other |
| | DEWITT    NY    13214 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.1402 | EMPIRE FREIGHT LOGISTICS | 12/8/2022 | $ 507.61 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | | | | ☒ Suppliers or vendors |
| | 6567 KINNE ROAD | | | ☐ Services |
| | Street | | | ☐ Other |
| | DEWITT    NY    13214 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.1403 | EMPIRE FREIGHT LOGISTICS | 12/8/2022 | $ 571.79 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | | | | ☒ Suppliers or vendors |
| | 6567 KINNE ROAD | | | ☐ Services |
| | Street | | | ☐ Other |
| | DEWITT    NY    13214 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.1404 | EMPIRE FREIGHT LOGISTICS | 12/8/2022 | $ 671.60 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | | | | ☒ Suppliers or vendors |
| | 6567 KINNE ROAD | | | ☐ Services |
| | Street | | | ☐ Other |
| | DEWITT    NY    13214 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Name

Case number *(if known)*:   23-10255

| 3.1405 | EMPIRE FREIGHT LOGISTICS | 12/8/2022 | $ | 752.26 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | | | | | ☒ Suppliers or vendors |
| | 6567 KINNE ROAD | | | | ☐ Services |
| | Street | | | | ☐ Other |
| | DEWITT    NY    13214 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| 3.1406 | EMPIRE FREIGHT LOGISTICS | 12/8/2022 | $ | 780.59 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | | | | | ☒ Suppliers or vendors |
| | 6567 KINNE ROAD | | | | ☐ Services |
| | Street | | | | ☐ Other |
| | DEWITT    NY    13214 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| 3.1407 | EMPIRE FREIGHT LOGISTICS | 12/8/2022 | $ | 882.69 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | | | | | ☒ Suppliers or vendors |
| | 6567 KINNE ROAD | | | | ☐ Services |
| | Street | | | | ☐ Other |
| | DEWITT    NY    13214 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| 3.1408 | EMPIRE FREIGHT LOGISTICS | 12/8/2022 | $ | 971.09 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | | | | | ☒ Suppliers or vendors |
| | 6567 KINNE ROAD | | | | ☐ Services |
| | Street | | | | ☐ Other |
| | DEWITT    NY    13214 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

Debtor:  Akorn Operating Company LLC

Case number *(if known)*:    23-10255

Name

---

**3.1409**  EMPIRE FREIGHT LOGISTICS
Creditor's Name

6567 KINNE ROAD
Street

DEWITT          NY          13214
City            State       ZIP Code

Country

| 12/8/2022 | $ | 979.40 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

---

**3.1410**  EMPIRE FREIGHT LOGISTICS
Creditor's Name

6567 KINNE ROAD
Street

DEWITT          NY          13214
City            State       ZIP Code

Country

| 12/8/2022 | $ | 1,000.00 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

---

**3.1411**  EMPIRE FREIGHT LOGISTICS
Creditor's Name

6567 KINNE ROAD
Street

DEWITT          NY          13214
City            State       ZIP Code

Country

| 12/8/2022 | $ | 1,135.69 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

---

**3.1412**  EMPIRE FREIGHT LOGISTICS
Creditor's Name

6567 KINNE ROAD
Street

DEWITT          NY          13214
City            State       ZIP Code

Country

| 12/8/2022 | $ | 1,300.90 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

---

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.1413 | EMPIRE FREIGHT LOGISTICS<br>Creditor's Name | 12/8/2022 | $ | 1,406.25 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

6567 KINNE ROAD
Street

DEWITT          NY          13214
City          State          ZIP Code

Country

| | | | | |
|---|---|---|---|---|
| 3.1414 | EMPIRE FREIGHT LOGISTICS<br>Creditor's Name | 12/8/2022 | $ | 1,569.52 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

6567 KINNE ROAD
Street

DEWITT          NY          13214
City          State          ZIP Code

Country

| | | | | |
|---|---|---|---|---|
| 3.1415 | EMPIRE FREIGHT LOGISTICS<br>Creditor's Name | 12/8/2022 | $ | 2,174.89 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

6567 KINNE ROAD
Street

DEWITT          NY          13214
City          State          ZIP Code

Country

| | | | | |
|---|---|---|---|---|
| 3.1416 | EMPIRE FREIGHT LOGISTICS<br>Creditor's Name | 12/8/2022 | $ | 2,936.54 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

6567 KINNE ROAD
Street

DEWITT          NY          13214
City          State          ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

| 3.1417 | EMPIRE FREIGHT LOGISTICS | 12/8/2022 | $ | 2,938.19 | ☐ Secured debt |
|--------|--------------------------|-----------|---|----------|----------------|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 6567 KINNE ROAD | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | DEWITT          NY          13214 | | | | |
| | City          State          ZIP Code | | | | |
| | Country | | | | |

| 3.1418 | EMPIRE FREIGHT LOGISTICS | 12/8/2022 | $ | 2,959.61 | ☐ Secured debt |
|--------|--------------------------|-----------|---|----------|----------------|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 6567 KINNE ROAD | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | DEWITT          NY          13214 | | | | |
| | City          State          ZIP Code | | | | |
| | Country | | | | |

| 3.1419 | EMPIRE FREIGHT LOGISTICS | 12/8/2022 | $ | 2,959.61 | ☐ Secured debt |
|--------|--------------------------|-----------|---|----------|----------------|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 6567 KINNE ROAD | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | DEWITT          NY          13214 | | | | |
| | City          State          ZIP Code | | | | |
| | Country | | | | |

| 3.1420 | EMPIRE FREIGHT LOGISTICS | 12/8/2022 | $ | 2,959.61 | ☐ Secured debt |
|--------|--------------------------|-----------|---|----------|----------------|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 6567 KINNE ROAD | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | DEWITT          NY          13214 | | | | |
| | City          State          ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

| 3.1421 | EMPIRE FREIGHT LOGISTICS | 12/8/2022 | $ | 2,959.61 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 6567 KINNE ROAD | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | DEWITT    NY    13214 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| 3.1422 | EMPIRE FREIGHT LOGISTICS | 12/8/2022 | $ | 2,979.24 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 6567 KINNE ROAD | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | DEWITT    NY    13214 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| 3.1423 | EMPIRE FREIGHT LOGISTICS | 12/8/2022 | $ | 2,988.08 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 6567 KINNE ROAD | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | DEWITT    NY    13214 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| 3.1424 | EMPIRE FREIGHT LOGISTICS | 12/8/2022 | $ | 2,988.08 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 6567 KINNE ROAD | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | DEWITT    NY    13214 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC

Case number (if known): 23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.1425 | EMPIRE FREIGHT LOGISTICS | 12/8/2022 | $ | 2,988.08 |
| | Creditor's Name | | | |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

6567 KINNE ROAD
Street

DEWITT          NY          13214
City          State          ZIP Code

Country

| | | | | |
|---|---|---|---|---|
| 3.1426 | EMPIRE FREIGHT LOGISTICS | 12/8/2022 | $ | 2,988.08 |
| | Creditor's Name | | | |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

6567 KINNE ROAD
Street

DEWITT          NY          13214
City          State          ZIP Code

Country

| | | | | |
|---|---|---|---|---|
| 3.1427 | EMPIRE FREIGHT LOGISTICS | 12/8/2022 | $ | 2,988.08 |
| | Creditor's Name | | | |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

6567 KINNE ROAD
Street

DEWITT          NY          13214
City          State          ZIP Code

Country

| | | | | |
|---|---|---|---|---|
| 3.1428 | EMPIRE FREIGHT LOGISTICS | 12/8/2022 | $ | 2,988.08 |
| | Creditor's Name | | | |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

6567 KINNE ROAD
Street

DEWITT          NY          13214
City          State          ZIP Code

Country

Debtor:  Akorn Operating Company LLC

Name

Case number *(if known)*:    23-10255

3.1429  EMPIRE FREIGHT LOGISTICS
Creditor's Name

6567 KINNE ROAD
Street

DEWITT              NY        13214
City                State     ZIP Code

Country

12/8/2022        $          3,743.08

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

3.1430  EMPIRE FREIGHT LOGISTICS
Creditor's Name

6567 KINNE ROAD
Street

DEWITT              NY        13214
City                State     ZIP Code

Country

12/8/2022        $          3,743.08

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

3.1431  EMPIRE FREIGHT LOGISTICS
Creditor's Name

6567 KINNE ROAD
Street

DEWITT              NY        13214
City                State     ZIP Code

Country

12/8/2022        $          3,743.08

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

3.1432  EMPIRE FREIGHT LOGISTICS
Creditor's Name

6567 KINNE ROAD
Street

DEWITT              NY        13214
City                State     ZIP Code

Country

12/8/2022        $          3,743.08

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

Debtor:  Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.1433 | EMPIRE FREIGHT LOGISTICS | 12/8/2022 | $  3,743.08 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 6567 KINNE ROAD | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | DEWITT          NY          13214 | | | |
| | City          State          ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.1434 | EMPIRE FREIGHT LOGISTICS | 12/8/2022 | $  3,743.08 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 6567 KINNE ROAD | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | DEWITT          NY          13214 | | | |
| | City          State          ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.1435 | EMPIRE FREIGHT LOGISTICS | 12/8/2022 | $  3,743.08 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 6567 KINNE ROAD | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | DEWITT          NY          13214 | | | |
| | City          State          ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.1436 | EMPIRE FREIGHT LOGISTICS | 12/8/2022 | $  3,747.07 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 6567 KINNE ROAD | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | DEWITT          NY          13214 | | | |
| | City          State          ZIP Code | | | |
| | Country | | | |

Debtor:  Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

| 3.1437 | EMPIRE FREIGHT LOGISTICS | 12/8/2022 | $ 4,918.49 | ☐ Secured debt |
|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

6567 KINNE ROAD

☒ Suppliers or vendors

Street

☐ Services

☐ Other

DEWITT          NY          13214

City          State          ZIP Code

Country

| 3.1438 | EMPIRE FREIGHT LOGISTICS | 12/15/2022 | $ 167.57 | ☐ Secured debt |
|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

6567 KINNE ROAD

☒ Suppliers or vendors

Street

☐ Services

☐ Other

DEWITT          NY          13214

City          State          ZIP Code

Country

| 3.1439 | EMPIRE FREIGHT LOGISTICS | 12/15/2022 | $ 205.81 | ☐ Secured debt |
|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

6567 KINNE ROAD

☒ Suppliers or vendors

Street

☐ Services

☐ Other

DEWITT          NY          13214

City          State          ZIP Code

Country

| 3.1440 | EMPIRE FREIGHT LOGISTICS | 12/15/2022 | $ 482.16 | ☐ Secured debt |
|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

6567 KINNE ROAD

☒ Suppliers or vendors

Street

☐ Services

☐ Other

DEWITT          NY          13214

City          State          ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

---

**3.1441**   EMPIRE FREIGHT LOGISTICS

Creditor's Name

12/15/2022    $      594.80

6567 KINNE ROAD

Street

DEWITT      NY      13214

City      State      ZIP Code

Country

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

---

**3.1442**   EMPIRE FREIGHT LOGISTICS

Creditor's Name

12/15/2022    $      845.15

6567 KINNE ROAD

Street

DEWITT      NY      13214

City      State      ZIP Code

Country

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

---

**3.1443**   EMPIRE FREIGHT LOGISTICS

Creditor's Name

12/15/2022    $      1,022.88

6567 KINNE ROAD

Street

DEWITT      NY      13214

City      State      ZIP Code

Country

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

---

**3.1444**   EMPIRE FREIGHT LOGISTICS

Creditor's Name

12/15/2022    $      1,125.57

6567 KINNE ROAD

Street

DEWITT      NY      13214

City      State      ZIP Code

Country

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

---

Debtor: Akorn Operating Company LLC

Case number *(if known):*   23-10255

Name

| | | | | | |
|---|---|---|---|---|---|
| 3.1445 | EMPIRE FREIGHT LOGISTICS<br>Creditor's Name | 12/15/2022 | $ | 1,136.36 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |

6567 KINNE ROAD
Street

| DEWITT | NY | 13214 |
|---|---|---|
| City | State | ZIP Code |

Country

| | | | | | |
|---|---|---|---|---|---|
| 3.1446 | EMPIRE FREIGHT LOGISTICS<br>Creditor's Name | 12/15/2022 | $ | 1,194.04 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |

6567 KINNE ROAD
Street

| DEWITT | NY | 13214 |
|---|---|---|
| City | State | ZIP Code |

Country

| | | | | | |
|---|---|---|---|---|---|
| 3.1447 | EMPIRE FREIGHT LOGISTICS<br>Creditor's Name | 12/15/2022 | $ | 1,300.90 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |

6567 KINNE ROAD
Street

| DEWITT | NY | 13214 |
|---|---|---|
| City | State | ZIP Code |

Country

| | | | | | |
|---|---|---|---|---|---|
| 3.1448 | EMPIRE FREIGHT LOGISTICS<br>Creditor's Name | 12/15/2022 | $ | 1,352.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |

6567 KINNE ROAD
Street

| DEWITT | NY | 13214 |
|---|---|---|
| City | State | ZIP Code |

Country

Debtor: Akorn Operating Company LLC

Case number *(if known)*:    23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.1449 | EMPIRE FREIGHT LOGISTICS | 12/15/2022 | $            1,397.08 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | | | | ☒ Suppliers or vendors |
| | 6567 KINNE ROAD | | | ☐ Services |
| | Street | | | ☐ Other |
| | DEWITT        NY        13214 | | | |
| | City        State        ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.1450 | EMPIRE FREIGHT LOGISTICS | 12/15/2022 | $            1,466.36 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | | | | ☒ Suppliers or vendors |
| | 6567 KINNE ROAD | | | ☐ Services |
| | Street | | | ☐ Other |
| | DEWITT        NY        13214 | | | |
| | City        State        ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.1451 | EMPIRE FREIGHT LOGISTICS | 12/15/2022 | $            2,156.25 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | | | | ☒ Suppliers or vendors |
| | 6567 KINNE ROAD | | | ☐ Services |
| | Street | | | ☐ Other |
| | DEWITT        NY        13214 | | | |
| | City        State        ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.1452 | EMPIRE FREIGHT LOGISTICS | 12/15/2022 | $            2,960.73 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | | | | ☒ Suppliers or vendors |
| | 6567 KINNE ROAD | | | ☐ Services |
| | Street | | | ☐ Other |
| | DEWITT        NY        13214 | | | |
| | City        State        ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number (if known):    23-10255

Name

| 3.1453 | EMPIRE FREIGHT LOGISTICS | 12/15/2022 | $ | 2,989.90 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

6567 KINNE ROAD

☒ Suppliers or vendors

Street

☐ Services

☐ Other

DEWITT          NY          13214

City          State          ZIP Code

Country

| 3.1454 | EMPIRE FREIGHT LOGISTICS | 12/15/2022 | $ | 3,102.65 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

6567 KINNE ROAD

☒ Suppliers or vendors

Street

☐ Services

☐ Other

DEWITT          NY          13214

City          State          ZIP Code

Country

| 3.1455 | EMPIRE FREIGHT LOGISTICS | 12/15/2022 | $ | 3,169.90 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

6567 KINNE ROAD

☒ Suppliers or vendors

Street

☐ Services

☐ Other

DEWITT          NY          13214

City          State          ZIP Code

Country

| 3.1456 | EMPIRE FREIGHT LOGISTICS | 12/15/2022 | $ | 3,259.90 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

6567 KINNE ROAD

☒ Suppliers or vendors

Street

☐ Services

☐ Other

DEWITT          NY          13214

City          State          ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number *(if known):* 23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.1457 | EMPIRE FREIGHT LOGISTICS<br>Creditor's Name | 12/15/2022 | $ 3,274.89 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | 6567 KINNE ROAD<br>Street | | | |
| | DEWITT          NY          13214<br>City          State          ZIP Code | | | |
| | Country | | | |
| 3.1458 | EMPIRE FREIGHT LOGISTICS<br>Creditor's Name | 12/15/2022 | $ 3,274.90 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | 6567 KINNE ROAD<br>Street | | | |
| | DEWITT          NY          13214<br>City          State          ZIP Code | | | |
| | Country | | | |
| 3.1459 | EMPIRE FREIGHT LOGISTICS<br>Creditor's Name | 12/15/2022 | $ 3,401.54 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | 6567 KINNE ROAD<br>Street | | | |
| | DEWITT          NY          13214<br>City          State          ZIP Code | | | |
| | Country | | | |
| 3.1460 | EMPIRE FREIGHT LOGISTICS<br>Creditor's Name | 12/15/2022 | $ 3,743.08 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | 6567 KINNE ROAD<br>Street | | | |
| | DEWITT          NY          13214<br>City          State          ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

**3.1461** EMPIRE FREIGHT LOGISTICS

Creditor's Name

6567 KINNE ROAD

Street

DEWITT          NY          13214

City          State          ZIP Code

Country

12/15/2022     $          3,745.77

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

**3.1462** EMPIRE FREIGHT LOGISTICS

Creditor's Name

6567 KINNE ROAD

Street

DEWITT          NY          13214

City          State          ZIP Code

Country

12/15/2022     $          3,910.69

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

**3.1463** EMPIRE FREIGHT LOGISTICS

Creditor's Name

6567 KINNE ROAD

Street

DEWITT          NY          13214

City          State          ZIP Code

Country

12/15/2022     $          3,910.69

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

**3.1464** EMPIRE FREIGHT LOGISTICS

Creditor's Name

6567 KINNE ROAD

Street

DEWITT          NY          13214

City          State          ZIP Code

Country

12/15/2022     $          3,931.81

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Debtor: Akorn Operating Company LLC

Case number (if known): 23-10255

Name

| 3.1465 | EMPIRE FREIGHT LOGISTICS | 12/15/2022 | $ | 4,917.51 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 6567 KINNE ROAD | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | DEWITT    NY    13214 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| 3.1466 | EMPIRE FREIGHT LOGISTICS | 12/15/2022 | $ | 8,970.24 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 6567 KINNE ROAD | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | DEWITT    NY    13214 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| 3.1467 | EMPIRE FREIGHT LOGISTICS | 12/22/2022 | $ | 217.32 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 6567 KINNE ROAD | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | DEWITT    NY    13214 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| 3.1468 | EMPIRE FREIGHT LOGISTICS | 12/22/2022 | $ | 241.20 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 6567 KINNE ROAD | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | DEWITT    NY    13214 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

Debtor:  Akorn Operating Company LLC

Name

Case number *(if known)*:    23-10255

3.1469  EMPIRE FREIGHT LOGISTICS
Creditor's Name

6567 KINNE ROAD
Street

DEWITT          NY        13214
City            State     ZIP Code

Country

12/22/2022      $              247.09

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

3.1470  EMPIRE FREIGHT LOGISTICS
Creditor's Name

6567 KINNE ROAD
Street

DEWITT          NY        13214
City            State     ZIP Code

Country

12/22/2022      $              310.00

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

3.1471  EMPIRE FREIGHT LOGISTICS
Creditor's Name

6567 KINNE ROAD
Street

DEWITT          NY        13214
City            State     ZIP Code

Country

12/22/2022      $              353.38

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

3.1472  EMPIRE FREIGHT LOGISTICS
Creditor's Name

6567 KINNE ROAD
Street

DEWITT          NY        13214
City            State     ZIP Code

Country

12/22/2022      $              365.98

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

Debtor: Akorn Operating Company LLC
Name

Case number (if known): 23-10255

3.1473  EMPIRE FREIGHT LOGISTICS
Creditor's Name

6567 KINNE ROAD
Street


DEWITT          NY       13214
City            State    ZIP Code

Country

12/22/2022     $          455.20

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

3.1474  EMPIRE FREIGHT LOGISTICS
Creditor's Name

6567 KINNE ROAD
Street


DEWITT          NY       13214
City            State    ZIP Code

Country

12/22/2022     $          469.59

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

3.1475  EMPIRE FREIGHT LOGISTICS
Creditor's Name

6567 KINNE ROAD
Street


DEWITT          NY       13214
City            State    ZIP Code

Country

12/22/2022     $          970.46

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

3.1476  EMPIRE FREIGHT LOGISTICS
Creditor's Name

6567 KINNE ROAD
Street


DEWITT          NY       13214
City            State    ZIP Code

Country

12/22/2022     $        1,135.69

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

Debtor: Akorn Operating Company LLC

Case number *(if known):*   23-10255

Name

| | | | | | |
|---|---|---|---|---|---|
| 3.1477 | EMPIRE FREIGHT LOGISTICS | 12/22/2022 | $ | 1,175.00 | ☐ Secured debt |

Creditor's Name

☐ Unsecured loan repayments

6567 KINNE ROAD

☒ Suppliers or vendors

Street

☐ Services

☐ Other

| DEWITT | NY | 13214 |
|---|---|---|
| City | State | ZIP Code |

Country

| | | | | | |
|---|---|---|---|---|---|
| 3.1478 | EMPIRE FREIGHT LOGISTICS | 12/22/2022 | $ | 1,266.84 | ☐ Secured debt |

Creditor's Name

☐ Unsecured loan repayments

6567 KINNE ROAD

☒ Suppliers or vendors

Street

☐ Services

☐ Other

| DEWITT | NY | 13214 |
|---|---|---|
| City | State | ZIP Code |

Country

| | | | | | |
|---|---|---|---|---|---|
| 3.1479 | EMPIRE FREIGHT LOGISTICS | 12/22/2022 | $ | 1,298.00 | ☐ Secured debt |

Creditor's Name

☐ Unsecured loan repayments

6567 KINNE ROAD

☒ Suppliers or vendors

Street

☐ Services

☐ Other

| DEWITT | NY | 13214 |
|---|---|---|
| City | State | ZIP Code |

Country

| | | | | | |
|---|---|---|---|---|---|
| 3.1480 | EMPIRE FREIGHT LOGISTICS | 12/22/2022 | $ | 1,300.90 | ☐ Secured debt |

Creditor's Name

☐ Unsecured loan repayments

6567 KINNE ROAD

☒ Suppliers or vendors

Street

☐ Services

☐ Other

| DEWITT | NY | 13214 |
|---|---|---|
| City | State | ZIP Code |

Country

Debtor: Akorn Operating Company LLC

Case number *(if known)*    23-10255

Name

| 3.1481 | EMPIRE FREIGHT LOGISTICS | 12/22/2022 | $ | 1,317.27 | ☐ Secured debt |
|--------|--------------------------|------------|---|----------|-----------------|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | | | | | ☒ Suppliers or vendors |
| | 6567 KINNE ROAD | | | | ☐ Services |
| | Street | | | | ☐ Other |
| | | | | | |
| | DEWITT    NY    13214 | | | | |
| | City    State    ZIP Code | | | | |
| | | | | | |
| | Country | | | | |

| 3.1482 | EMPIRE FREIGHT LOGISTICS | 12/22/2022 | $ | 1,448.51 | ☐ Secured debt |
|--------|--------------------------|------------|---|----------|-----------------|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | | | | | ☒ Suppliers or vendors |
| | 6567 KINNE ROAD | | | | ☐ Services |
| | Street | | | | ☐ Other |
| | | | | | |
| | DEWITT    NY    13214 | | | | |
| | City    State    ZIP Code | | | | |
| | | | | | |
| | Country | | | | |

| 3.1483 | EMPIRE FREIGHT LOGISTICS | 12/22/2022 | $ | 1,569.15 | ☐ Secured debt |
|--------|--------------------------|------------|---|----------|-----------------|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | | | | | ☒ Suppliers or vendors |
| | 6567 KINNE ROAD | | | | ☐ Services |
| | Street | | | | ☐ Other |
| | | | | | |
| | DEWITT    NY    13214 | | | | |
| | City    State    ZIP Code | | | | |
| | | | | | |
| | Country | | | | |

| 3.1484 | EMPIRE FREIGHT LOGISTICS | 12/22/2022 | $ | 1,677.36 | ☐ Secured debt |
|--------|--------------------------|------------|---|----------|-----------------|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | | | | | ☒ Suppliers or vendors |
| | 6567 KINNE ROAD | | | | ☐ Services |
| | Street | | | | ☐ Other |
| | | | | | |
| | DEWITT    NY    13214 | | | | |
| | City    State    ZIP Code | | | | |
| | | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known):*   23-10255

Name

| | | | | | |
|---|---|---|---|---|---|
| 3.1485 | EMPIRE FREIGHT LOGISTICS | 12/22/2022 | $ 1,689.10 | ☐ | Secured debt |
| | Creditor's Name | | | ☐ | Unsecured loan repayments |
| | 6567 KINNE ROAD | | | ☒ | Suppliers or vendors |
| | Street | | | ☐ | Services |
| | | | | ☐ | Other |
| | DEWITT     NY     13214 | | | | |
| | City     State     ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.1486 | EMPIRE FREIGHT LOGISTICS | 12/22/2022 | $ 2,041.88 | ☐ | Secured debt |
| | Creditor's Name | | | ☐ | Unsecured loan repayments |
| | 6567 KINNE ROAD | | | ☒ | Suppliers or vendors |
| | Street | | | ☐ | Services |
| | | | | ☐ | Other |
| | DEWITT     NY     13214 | | | | |
| | City     State     ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.1487 | EMPIRE FREIGHT LOGISTICS | 12/22/2022 | $ 2,158.52 | ☐ | Secured debt |
| | Creditor's Name | | | ☐ | Unsecured loan repayments |
| | 6567 KINNE ROAD | | | ☒ | Suppliers or vendors |
| | Street | | | ☐ | Services |
| | | | | ☐ | Other |
| | DEWITT     NY     13214 | | | | |
| | City     State     ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.1488 | EMPIRE FREIGHT LOGISTICS | 12/22/2022 | $ 2,164.80 | ☐ | Secured debt |
| | Creditor's Name | | | ☐ | Unsecured loan repayments |
| | 6567 KINNE ROAD | | | ☒ | Suppliers or vendors |
| | Street | | | ☐ | Services |
| | | | | ☐ | Other |
| | DEWITT     NY     13214 | | | | |
| | City     State     ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*:    23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.1489 | EMPIRE FREIGHT LOGISTICS | 12/22/2022 | $    2,177.43 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 6567 KINNE ROAD | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | DEWITT        NY        13214 | | | |
| | City        State        ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.1490 | EMPIRE FREIGHT LOGISTICS | 12/22/2022 | $    2,214.60 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 6567 KINNE ROAD | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | DEWITT        NY        13214 | | | |
| | City        State        ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.1491 | EMPIRE FREIGHT LOGISTICS | 12/22/2022 | $    2,500.00 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 6567 KINNE ROAD | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | DEWITT        NY        13214 | | | |
| | City        State        ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.1492 | EMPIRE FREIGHT LOGISTICS | 12/22/2022 | $    2,959.61 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 6567 KINNE ROAD | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | DEWITT        NY        13214 | | | |
| | City        State        ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC
Case number *(if known)*: 23-10255

Name

**3.1493**  EMPIRE FREIGHT LOGISTICS
Creditor's Name

6567 KINNE ROAD
Street

DEWITT          NY      13214
City          State    ZIP Code

Country

12/22/2022     $          2,979.24

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

**3.1494**  EMPIRE FREIGHT LOGISTICS
Creditor's Name

6567 KINNE ROAD
Street

DEWITT          NY      13214
City          State    ZIP Code

Country

12/22/2022     $          2,988.08

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

**3.1495**  EMPIRE FREIGHT LOGISTICS
Creditor's Name

6567 KINNE ROAD
Street

DEWITT          NY      13214
City          State    ZIP Code

Country

12/22/2022     $          3,011.54

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

**3.1496**  EMPIRE FREIGHT LOGISTICS
Creditor's Name

6567 KINNE ROAD
Street

DEWITT          NY      13214
City          State    ZIP Code

Country

12/22/2022     $          3,035.74

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Debtor: Akorn Operating Company LLC

Case number *(if known):*  23-10255

Name

| 3.1497 | EMPIRE FREIGHT LOGISTICS | 12/22/2022 | $ | 3,537.65 | ☐ Secured debt |
|--------|--------------------------|------------|---|----------|----------------|

Creditor's Name

☐ Unsecured loan repayments

6567 KINNE ROAD

☒ Suppliers or vendors

Street

☐ Services

☐ Other

| DEWITT | NY | 13214 |
|--------|-----|-------|

City    State    ZIP Code

Country

| 3.1498 | EMPIRE FREIGHT LOGISTICS | 12/22/2022 | $ | 3,597.65 | ☐ Secured debt |
|--------|--------------------------|------------|---|----------|----------------|

Creditor's Name

☐ Unsecured loan repayments

6567 KINNE ROAD

☒ Suppliers or vendors

Street

☐ Services

☐ Other

| DEWITT | NY | 13214 |
|--------|-----|-------|

City    State    ZIP Code

Country

| 3.1499 | EMPIRE FREIGHT LOGISTICS | 12/22/2022 | $ | 3,732.40 | ☐ Secured debt |
|--------|--------------------------|------------|---|----------|----------------|

Creditor's Name

☐ Unsecured loan repayments

6567 KINNE ROAD

☒ Suppliers or vendors

Street

☐ Services

☐ Other

| DEWITT | NY | 13214 |
|--------|-----|-------|

City    State    ZIP Code

Country

| 3.1500 | EMPIRE FREIGHT LOGISTICS | 12/22/2022 | $ | 3,732.40 | ☐ Secured debt |
|--------|--------------------------|------------|---|----------|----------------|

Creditor's Name

☐ Unsecured loan repayments

6567 KINNE ROAD

☒ Suppliers or vendors

Street

☐ Services

☐ Other

| DEWITT | NY | 13214 |
|--------|-----|-------|

City    State    ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

3.1501  EMPIRE FREIGHT LOGISTICS

Creditor's Name

6567 KINNE ROAD

Street

DEWITT            NY         13214

City            State       ZIP Code

Country

12/22/2022     $            3,732.40

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

3.1502  EMPIRE FREIGHT LOGISTICS

Creditor's Name

6567 KINNE ROAD

Street

DEWITT            NY         13214

City            State       ZIP Code

Country

12/22/2022     $            3,743.08

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

3.1503  EMPIRE FREIGHT LOGISTICS

Creditor's Name

6567 KINNE ROAD

Street

DEWITT            NY         13214

City            State       ZIP Code

Country

12/22/2022     $            3,745.77

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

3.1504  EMPIRE FREIGHT LOGISTICS

Creditor's Name

6567 KINNE ROAD

Street

DEWITT            NY         13214

City            State       ZIP Code

Country

12/22/2022     $            4,651.06

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

Debtor: Akorn Operating Company LLC

Name

Case number *(if known)*:    23-10255

| | | | | |
|---|---|---|---|---|
| 3.1505 | EMPIRE FREIGHT LOGISTICS | 12/22/2022 | $ 5,194.04 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 6567 KINNE ROAD | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | DEWITT        NY        13214 | | | |
| | City        State        ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.1506 | EMPIRE FREIGHT LOGISTICS | 12/22/2022 | $ 6,405.29 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 6567 KINNE ROAD | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | DEWITT        NY        13214 | | | |
| | City        State        ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.1507 | EMPIRE FREIGHT LOGISTICS | 12/22/2022 | $ 6,408.89 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 6567 KINNE ROAD | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | DEWITT        NY        13214 | | | |
| | City        State        ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.1508 | EMPIRE FREIGHT LOGISTICS | 12/29/2022 | $ 191.92 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 6567 KINNE ROAD | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | DEWITT        NY        13214 | | | |
| | City        State        ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Name

Case number *(if known)*:     23-10255

3.1509  EMPIRE FREIGHT LOGISTICS
Creditor's Name

6567 KINNE ROAD
Street

DEWITT          NY          13214
City          State          ZIP Code

Country

12/29/2022          $          336.08

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

3.1510  EMPIRE FREIGHT LOGISTICS
Creditor's Name

6567 KINNE ROAD
Street

DEWITT          NY          13214
City          State          ZIP Code

Country

12/29/2022          $          449.39

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

3.1511  EMPIRE FREIGHT LOGISTICS
Creditor's Name

6567 KINNE ROAD
Street

DEWITT          NY          13214
City          State          ZIP Code

Country

12/29/2022          $          547.89

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

3.1512  EMPIRE FREIGHT LOGISTICS
Creditor's Name

6567 KINNE ROAD
Street

DEWITT          NY          13214
City          State          ZIP Code

Country

12/29/2022          $          671.75

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Debtor: Akorn Operating Company LLC

Case number *(if known):*  23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.1513 | EMPIRE FREIGHT LOGISTICS<br>Creditor's Name | 12/29/2022 | $ 968.76 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | 6567 KINNE ROAD<br>Street | | | |
| | DEWITT            NY         13214<br>City          State      ZIP Code | | | |
| | Country | | | |
| 3.1514 | EMPIRE FREIGHT LOGISTICS<br>Creditor's Name | 12/29/2022 | $ 1,021.28 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | 6567 KINNE ROAD<br>Street | | | |
| | DEWITT            NY         13214<br>City          State      ZIP Code | | | |
| | Country | | | |
| 3.1515 | EMPIRE FREIGHT LOGISTICS<br>Creditor's Name | 12/29/2022 | $ 1,130.08 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | 6567 KINNE ROAD<br>Street | | | |
| | DEWITT            NY         13214<br>City          State      ZIP Code | | | |
| | Country | | | |
| 3.1516 | EMPIRE FREIGHT LOGISTICS<br>Creditor's Name | 12/29/2022 | $ 1,133.05 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | 6567 KINNE ROAD<br>Street | | | |
| | DEWITT            NY         13214<br>City          State      ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Name

Case number *(if known):*    23-10255

---

3.1517  EMPIRE FREIGHT LOGISTICS

Creditor's Name

6567 KINNE ROAD

Street

DEWITT          NY       13214

City            State    ZIP Code

Country

12/29/2022    $         1,188.32

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

---

3.1518  EMPIRE FREIGHT LOGISTICS

Creditor's Name

6567 KINNE ROAD

Street

DEWITT          NY       13214

City            State    ZIP Code

Country

12/29/2022    $         1,193.45

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

---

3.1519  EMPIRE FREIGHT LOGISTICS

Creditor's Name

6567 KINNE ROAD

Street

DEWITT          NY       13214

City            State    ZIP Code

Country

12/29/2022    $         1,261.23

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

---

3.1520  EMPIRE FREIGHT LOGISTICS

Creditor's Name

6567 KINNE ROAD

Street

DEWITT          NY       13214

City            State    ZIP Code

Country

12/29/2022    $         1,294.74

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

---

Debtor: Akorn Operating Company LLC

Case number (if known): 23-10255

Name

3.1521  EMPIRE FREIGHT LOGISTICS

Creditor's Name

6567 KINNE ROAD

Street

| DEWITT | NY | 13214 |
|---|---|---|
| City | State | ZIP Code |

Country

12/29/2022    $    1,481.90

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

3.1522  EMPIRE FREIGHT LOGISTICS

Creditor's Name

6567 KINNE ROAD

Street

| DEWITT | NY | 13214 |
|---|---|---|
| City | State | ZIP Code |

Country

12/29/2022    $    1,616.00

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

3.1523  EMPIRE FREIGHT LOGISTICS

Creditor's Name

6567 KINNE ROAD

Street

| DEWITT | NY | 13214 |
|---|---|---|
| City | State | ZIP Code |

Country

12/29/2022    $    2,201.76

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

3.1524  EMPIRE FREIGHT LOGISTICS

Creditor's Name

6567 KINNE ROAD

Street

| DEWITT | NY | 13214 |
|---|---|---|
| City | State | ZIP Code |

Country

12/29/2022    $    2,415.47

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Debtor:  Akorn Operating Company LLC
_____
Name

Case number *(if known)*: _____23-10255_____

| | | | |
|---|---|---|---|
| 3.1525 EMPIRE FREIGHT LOGISTICS | 12/29/2022 | $ 2,501.19 | ☐ Secured debt |
| Creditor's Name | | | ☐ Unsecured loan repayments |
| 6567 KINNE ROAD | | | ☒ Suppliers or vendors |
| Street | | | ☐ Services |
| | | | ☐ Other |
| DEWITT          NY          13214 | | | |
| City          State          ZIP Code | | | |
| Country | | | |

| | | | |
|---|---|---|---|
| 3.1526 EMPIRE FREIGHT LOGISTICS | 12/29/2022 | $ 2,579.46 | ☐ Secured debt |
| Creditor's Name | | | ☐ Unsecured loan repayments |
| 6567 KINNE ROAD | | | ☒ Suppliers or vendors |
| Street | | | ☐ Services |
| | | | ☐ Other |
| DEWITT          NY          13214 | | | |
| City          State          ZIP Code | | | |
| Country | | | |

| | | | |
|---|---|---|---|
| 3.1527 EMPIRE FREIGHT LOGISTICS | 12/29/2022 | $ 2,932.12 | ☐ Secured debt |
| Creditor's Name | | | ☐ Unsecured loan repayments |
| 6567 KINNE ROAD | | | ☒ Suppliers or vendors |
| Street | | | ☐ Services |
| | | | ☐ Other |
| DEWITT          NY          13214 | | | |
| City          State          ZIP Code | | | |
| Country | | | |

| | | | |
|---|---|---|---|
| 3.1528 EMPIRE FREIGHT LOGISTICS | 12/29/2022 | $ 2,950.16 | ☐ Secured debt |
| Creditor's Name | | | ☐ Unsecured loan repayments |
| 6567 KINNE ROAD | | | ☒ Suppliers or vendors |
| Street | | | ☐ Services |
| | | | ☐ Other |
| DEWITT          NY          13214 | | | |
| City          State          ZIP Code | | | |
| Country | | | |

Debtor: Akorn Operating Company LLC
Name

Case number *(if known)*    23-10255

3.1529  EMPIRE FREIGHT LOGISTICS
Creditor's Name

6567 KINNE ROAD
Street

DEWITT              NY        13214
City                State     ZIP Code

Country

12/29/2022        $        2,950.16

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [x] Suppliers or vendors
- [ ] Services
- [ ] Other

3.1530  EMPIRE FREIGHT LOGISTICS
Creditor's Name

6567 KINNE ROAD
Street

DEWITT              NY        13214
City                State     ZIP Code

Country

12/29/2022        $        2,972.76

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [x] Suppliers or vendors
- [ ] Services
- [ ] Other

3.1531  EMPIRE FREIGHT LOGISTICS
Creditor's Name

6567 KINNE ROAD
Street

DEWITT              NY        13214
City                State     ZIP Code

Country

12/29/2022        $        2,972.76

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [x] Suppliers or vendors
- [ ] Services
- [ ] Other

3.1532  EMPIRE FREIGHT LOGISTICS
Creditor's Name

6567 KINNE ROAD
Street

DEWITT              NY        13214
City                State     ZIP Code

Country

12/29/2022        $        2,980.86

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [x] Suppliers or vendors
- [ ] Services
- [ ] Other

Debtor: Akorn Operating Company LLC                                    Case number *(if known):*    23-10255

Name

3.1533  EMPIRE FREIGHT LOGISTICS                  12/29/2022       $            2,980.86          ☐ Secured debt
Creditor's Name                                                                                   ☐ Unsecured loan repayments

6567 KINNE ROAD                                                                                   ☒ Suppliers or vendors
Street                                                                                            ☐ Services
                                                                                                  ☐ Other

DEWITT              NY          13214
City                State       ZIP Code

Country

3.1534  EMPIRE FREIGHT LOGISTICS                  12/29/2022       $            3,015.59          ☐ Secured debt
Creditor's Name                                                                                   ☐ Unsecured loan repayments

6567 KINNE ROAD                                                                                   ☒ Suppliers or vendors
Street                                                                                            ☐ Services
                                                                                                  ☐ Other

DEWITT              NY          13214
City                State       ZIP Code

Country

3.1535  EMPIRE FREIGHT LOGISTICS                  12/29/2022       $            3,171.56          ☐ Secured debt
Creditor's Name                                                                                   ☐ Unsecured loan repayments

6567 KINNE ROAD                                                                                   ☒ Suppliers or vendors
Street                                                                                            ☐ Services
                                                                                                  ☐ Other

DEWITT              NY          13214
City                State       ZIP Code

Country

3.1536  EMPIRE FREIGHT LOGISTICS                  12/29/2022       $            3,253.86          ☐ Secured debt
Creditor's Name                                                                                   ☐ Unsecured loan repayments

6567 KINNE ROAD                                                                                   ☒ Suppliers or vendors
Street                                                                                            ☐ Services
                                                                                                  ☐ Other

DEWITT              NY          13214
City                State       ZIP Code

Country

Debtor: Akorn Operating Company LLC
Name

Case number *(if known)*:    23-10255

3.1537  EMPIRE FREIGHT LOGISTICS
Creditor's Name

12/29/2022     $         3,720.42

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

6567 KINNE ROAD
Street

DEWITT          NY        13214
City             State     ZIP Code

Country

3.1538  EMPIRE FREIGHT LOGISTICS
Creditor's Name

12/29/2022     $         3,732.40

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

6567 KINNE ROAD
Street

DEWITT          NY        13214
City             State     ZIP Code

Country

3.1539  EMPIRE FREIGHT LOGISTICS
Creditor's Name

12/29/2022     $         3,897.58

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

6567 KINNE ROAD
Street

DEWITT          NY        13214
City             State     ZIP Code

Country

3.1540  EMPIRE FREIGHT LOGISTICS
Creditor's Name

12/29/2022     $         8,265.60

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

6567 KINNE ROAD
Street

DEWITT          NY        13214
City             State     ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number *(if known):* 23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.1541 | EMPIRE FREIGHT LOGISTICS | 12/29/2022 | $ 22,047.50 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | | | | ☒ Suppliers or vendors |
| | 6567 KINNE ROAD | | | ☐ Services |
| | Street | | | ☐ Other |
| | | | | |
| | DEWITT          NY          13214 | | | |
| | City          State          ZIP Code | | | |
| | | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.1542 | EMPIRE FREIGHT LOGISTICS | 1/6/2023 | $ 142.00 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | | | | ☒ Suppliers or vendors |
| | 6567 KINNE ROAD | | | ☐ Services |
| | Street | | | ☐ Other |
| | | | | |
| | DEWITT          NY          13214 | | | |
| | City          State          ZIP Code | | | |
| | | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.1543 | EMPIRE FREIGHT LOGISTICS | 1/6/2023 | $ 142.00 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | | | | ☒ Suppliers or vendors |
| | 6567 KINNE ROAD | | | ☐ Services |
| | Street | | | ☐ Other |
| | | | | |
| | DEWITT          NY          13214 | | | |
| | City          State          ZIP Code | | | |
| | | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.1544 | EMPIRE FREIGHT LOGISTICS | 1/6/2023 | $ 182.97 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | | | | ☒ Suppliers or vendors |
| | 6567 KINNE ROAD | | | ☐ Services |
| | Street | | | ☐ Other |
| | | | | |
| | DEWITT          NY          13214 | | | |
| | City          State          ZIP Code | | | |
| | | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number (if known): 23-10255

Name

| 3.1545 | EMPIRE FREIGHT LOGISTICS | 1/6/2023 | $ | 502.06 | ☐ | Secured debt |
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | | | | | ☒ | Suppliers or vendors |
| | 6567 KINNE ROAD | | | | ☐ | Services |
| | Street | | | | ☐ | Other |
| | | | | | | |
| | DEWITT    NY    13214 | | | | | |
| | City    State    ZIP Code | | | | | |
| | | | | | | |
| | Country | | | | | |

| 3.1546 | EMPIRE FREIGHT LOGISTICS | 1/6/2023 | $ | 530.54 | ☐ | Secured debt |
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | | | | | ☒ | Suppliers or vendors |
| | 6567 KINNE ROAD | | | | ☐ | Services |
| | Street | | | | ☐ | Other |
| | | | | | | |
| | DEWITT    NY    13214 | | | | | |
| | City    State    ZIP Code | | | | | |
| | | | | | | |
| | Country | | | | | |

| 3.1547 | EMPIRE FREIGHT LOGISTICS | 1/6/2023 | $ | 547.28 | ☐ | Secured debt |
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | | | | | ☒ | Suppliers or vendors |
| | 6567 KINNE ROAD | | | | ☐ | Services |
| | Street | | | | ☐ | Other |
| | | | | | | |
| | DEWITT    NY    13214 | | | | | |
| | City    State    ZIP Code | | | | | |
| | | | | | | |
| | Country | | | | | |

| 3.1548 | EMPIRE FREIGHT LOGISTICS | 1/6/2023 | $ | 1,130.08 | ☐ | Secured debt |
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | | | | | ☒ | Suppliers or vendors |
| | 6567 KINNE ROAD | | | | ☐ | Services |
| | Street | | | | ☐ | Other |
| | | | | | | |
| | DEWITT    NY    13214 | | | | | |
| | City    State    ZIP Code | | | | | |
| | | | | | | |
| | Country | | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*:    23-10255

Name

| | | | |
|---|---|---|---|
| 3.1549 | EMPIRE FREIGHT LOGISTICS | 1/6/2023 | $ 1,470.74 |
| | Creditor's Name | | |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

6567 KINNE ROAD
Street

DEWITT          NY          13214
City          State          ZIP Code

Country

| | | | |
|---|---|---|---|
| 3.1550 | EMPIRE FREIGHT LOGISTICS | 1/6/2023 | $ 1,500.00 |
| | Creditor's Name | | |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

6567 KINNE ROAD
Street

DEWITT          NY          13214
City          State          ZIP Code

Country

| | | | |
|---|---|---|---|
| 3.1551 | EMPIRE FREIGHT LOGISTICS | 1/6/2023 | $ 2,174.12 |
| | Creditor's Name | | |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

6567 KINNE ROAD
Street

DEWITT          NY          13214
City          State          ZIP Code

Country

| | | | |
|---|---|---|---|
| 3.1552 | EMPIRE FREIGHT LOGISTICS | 1/6/2023 | $ 2,927.17 |
| | Creditor's Name | | |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

6567 KINNE ROAD
Street

DEWITT          NY          13214
City          State          ZIP Code

Country

Debtor:  Akorn Operating Company LLC

Case number *(if known):*   23-10255

Name

| 3.1553 | EMPIRE FREIGHT LOGISTICS | 1/6/2023 | $ | 2,927.17 | ☐ | Secured debt |
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | 6567 KINNE ROAD | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | DEWITT          NY          13214 | | | | | |
| | City          State          ZIP Code | | | | | |
| | Country | | | | | |

| 3.1554 | EMPIRE FREIGHT LOGISTICS | 1/6/2023 | $ | 2,940.03 | ☐ | Secured debt |
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | 6567 KINNE ROAD | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | DEWITT          NY          13214 | | | | | |
| | City          State          ZIP Code | | | | | |
| | Country | | | | | |

| 3.1555 | EMPIRE FREIGHT LOGISTICS | 1/6/2023 | $ | 2,940.03 | ☐ | Secured debt |
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | 6567 KINNE ROAD | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | DEWITT          NY          13214 | | | | | |
| | City          State          ZIP Code | | | | | |
| | Country | | | | | |

| 3.1556 | EMPIRE FREIGHT LOGISTICS | 1/6/2023 | $ | 2,972.76 | ☐ | Secured debt |
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | 6567 KINNE ROAD | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | DEWITT          NY          13214 | | | | | |
| | City          State          ZIP Code | | | | | |
| | Country | | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*:    23-10255

Name

| 3.1557 | EMPIRE FREIGHT LOGISTICS | 1/6/2023 | $ | 3,607.21 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 6567 KINNE ROAD | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | DEWITT    NY    13214 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| 3.1558 | EMPIRE FREIGHT LOGISTICS | 1/6/2023 | $ | 3,607.21 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 6567 KINNE ROAD | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | DEWITT    NY    13214 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| 3.1559 | EMPIRE FREIGHT LOGISTICS | 1/6/2023 | $ | 3,720.42 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 6567 KINNE ROAD | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | DEWITT    NY    13214 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| 3.1560 | EMPIRE FREIGHT LOGISTICS | 1/6/2023 | $ | 4,898.53 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 6567 KINNE ROAD | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | DEWITT    NY    13214 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC

Case number (if known):    23-10255

Name

| 3.1561 | EMPIRE FREIGHT LOGISTICS | 1/6/2023 | $ 4,898.53 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 6567 KINNE ROAD | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | DEWITT        NY        13214 | | | |
| | City        State        ZIP Code | | | |
| | Country | | | |

| 3.1562 | EMPIRE FREIGHT LOGISTICS | 1/12/2023 | $ 140.00 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 6567 KINNE ROAD | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | DEWITT        NY        13214 | | | |
| | City        State        ZIP Code | | | |
| | Country | | | |

| 3.1563 | EMPIRE FREIGHT LOGISTICS | 1/12/2023 | $ 140.50 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 6567 KINNE ROAD | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | DEWITT        NY        13214 | | | |
| | City        State        ZIP Code | | | |
| | Country | | | |

| 3.1564 | EMPIRE FREIGHT LOGISTICS | 1/12/2023 | $ 145.50 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 6567 KINNE ROAD | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | DEWITT        NY        13214 | | | |
| | City        State        ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC                                    Case number *(if known):*    23-10255

Name

3.1565  EMPIRE FREIGHT LOGISTICS                1/12/2023        $              159.55        ☐  Secured debt
Creditor's Name                                                                                ☐  Unsecured loan repayments

6567 KINNE ROAD                                                                                 ☒  Suppliers or vendors
Street                                                                                          ☐  Services

                                                                                               ☐  Other
DEWITT              NY          13214
City                State       ZIP Code

Country

3.1566  EMPIRE FREIGHT LOGISTICS                1/12/2023        $              160.42        ☐  Secured debt
Creditor's Name                                                                                ☐  Unsecured loan repayments

6567 KINNE ROAD                                                                                 ☒  Suppliers or vendors
Street                                                                                          ☐  Services

                                                                                               ☐  Other
DEWITT              NY          13214
City                State       ZIP Code

Country

3.1567  EMPIRE FREIGHT LOGISTICS                1/12/2023        $              164.18        ☐  Secured debt
Creditor's Name                                                                                ☐  Unsecured loan repayments

6567 KINNE ROAD                                                                                 ☒  Suppliers or vendors
Street                                                                                          ☐  Services

                                                                                               ☐  Other
DEWITT              NY          13214
City                State       ZIP Code

Country

3.1568  EMPIRE FREIGHT LOGISTICS                1/12/2023        $              224.48        ☐  Secured debt
Creditor's Name                                                                                ☐  Unsecured loan repayments

6567 KINNE ROAD                                                                                 ☒  Suppliers or vendors
Street                                                                                          ☐  Services

                                                                                               ☐  Other
DEWITT              NY          13214
City                State       ZIP Code

Country

Debtor: Akorn Operating Company LLC      Case number *(if known)*:    23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.1569 | EMPIRE FREIGHT LOGISTICS | 1/12/2023 | $ 289.40 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 6567 KINNE ROAD | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | DEWITT    NY    13214 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.1570 | EMPIRE FREIGHT LOGISTICS | 1/12/2023 | $ 294.41 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 6567 KINNE ROAD | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | DEWITT    NY    13214 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.1571 | EMPIRE FREIGHT LOGISTICS | 1/12/2023 | $ 334.21 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 6567 KINNE ROAD | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | DEWITT    NY    13214 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.1572 | EMPIRE FREIGHT LOGISTICS | 1/12/2023 | $ 366.51 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 6567 KINNE ROAD | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | DEWITT    NY    13214 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC                                    Case number *(if known):*    23-10255

Name

| 3.1573 | EMPIRE FREIGHT LOGISTICS | 1/12/2023 | $ | 519.71 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 6567 KINNE ROAD | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | DEWITT        NY        13214 | | | | |
| | City        State        ZIP Code | | | | |
| | Country | | | | |

| 3.1574 | EMPIRE FREIGHT LOGISTICS | 1/12/2023 | $ | 626.13 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 6567 KINNE ROAD | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | DEWITT        NY        13214 | | | | |
| | City        State        ZIP Code | | | | |
| | Country | | | | |

| 3.1575 | EMPIRE FREIGHT LOGISTICS | 1/12/2023 | $ | 876.58 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 6567 KINNE ROAD | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | DEWITT        NY        13214 | | | | |
| | City        State        ZIP Code | | | | |
| | Country | | | | |

| 3.1576 | EMPIRE FREIGHT LOGISTICS | 1/12/2023 | $ | 878.87 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 6567 KINNE ROAD | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | DEWITT        NY        13214 | | | | |
| | City        State        ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC                                    Case number *(if known):*    23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.1577 | EMPIRE FREIGHT LOGISTICS | 1/12/2023 | $ 964.04 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 6567 KINNE ROAD | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | DEWITT        NY        13214 | | | |
| | City        State        ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.1578 | EMPIRE FREIGHT LOGISTICS | 1/12/2023 | $ 1,187.50 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 6567 KINNE ROAD | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | DEWITT        NY        13214 | | | |
| | City        State        ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.1579 | EMPIRE FREIGHT LOGISTICS | 1/12/2023 | $ 1,248.33 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 6567 KINNE ROAD | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | DEWITT        NY        13214 | | | |
| | City        State        ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.1580 | EMPIRE FREIGHT LOGISTICS | 1/12/2023 | $ 1,280.58 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 6567 KINNE ROAD | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | DEWITT        NY        13214 | | | |
| | City        State        ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known):* 23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.1581 | EMPIRE FREIGHT LOGISTICS | 1/12/2023 | $ 1,556.97 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 6567 KINNE ROAD | | | ☑ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | DEWITT          NY          13214 | | | |
| | City          State          ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.1582 | EMPIRE FREIGHT LOGISTICS | 1/12/2023 | $ 2,104.28 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 6567 KINNE ROAD | | | ☑ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | DEWITT          NY          13214 | | | |
| | City          State          ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.1583 | EMPIRE FREIGHT LOGISTICS | 1/12/2023 | $ 2,211.30 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 6567 KINNE ROAD | | | ☑ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | DEWITT          NY          13214 | | | |
| | City          State          ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.1584 | EMPIRE FREIGHT LOGISTICS | 1/12/2023 | $ 2,904.50 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 6567 KINNE ROAD | | | ☑ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | DEWITT          NY          13214 | | | |
| | City          State          ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*:    23-10255

Name

3.1585  EMPIRE FREIGHT LOGISTICS
Creditor's Name

6567 KINNE ROAD
Street

DEWITT                    NY        13214
City                        State      ZIP Code

Country

1/12/2023        $              2,904.50

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

3.1586  EMPIRE FREIGHT LOGISTICS
Creditor's Name

6567 KINNE ROAD
Street

DEWITT                    NY        13214
City                        State      ZIP Code

Country

1/12/2023        $              2,904.50

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

3.1587  EMPIRE FREIGHT LOGISTICS
Creditor's Name

6567 KINNE ROAD
Street

DEWITT                    NY        13214
City                        State      ZIP Code

Country

1/12/2023        $              2,904.50

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

3.1588  EMPIRE FREIGHT LOGISTICS
Creditor's Name

6567 KINNE ROAD
Street

DEWITT                    NY        13214
City                        State      ZIP Code

Country

1/12/2023        $              2,917.22

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Debtor: Akorn Operating Company LLC

Case number *(if known)*:    23-10255

Name

| | 3.1589 | EMPIRE FREIGHT LOGISTICS | 1/12/2023 | $ | 2,928.44 | ☐ Secured debt |
|---|---|---|---|---|---|---|
| | | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | | 6567 KINNE ROAD | | | | ☒ Suppliers or vendors |
| | | Street | | | | ☐ Services |
| | | | | | | ☐ Other |
| | | DEWITT    NY    13214 | | | | |
| | | City    State    ZIP Code | | | | |
| | | Country | | | | |

| | 3.1590 | EMPIRE FREIGHT LOGISTICS | 1/12/2023 | $ | 2,928.44 | ☐ Secured debt |
|---|---|---|---|---|---|---|
| | | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | | 6567 KINNE ROAD | | | | ☒ Suppliers or vendors |
| | | Street | | | | ☐ Services |
| | | | | | | ☐ Other |
| | | DEWITT    NY    13214 | | | | |
| | | City    State    ZIP Code | | | | |
| | | Country | | | | |

| | 3.1591 | EMPIRE FREIGHT LOGISTICS | 1/12/2023 | $ | 2,937.54 | ☐ Secured debt |
|---|---|---|---|---|---|---|
| | | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | | 6567 KINNE ROAD | | | | ☒ Suppliers or vendors |
| | | Street | | | | ☐ Services |
| | | | | | | ☐ Other |
| | | DEWITT    NY    13214 | | | | |
| | | City    State    ZIP Code | | | | |
| | | Country | | | | |

| | 3.1592 | EMPIRE FREIGHT LOGISTICS | 1/12/2023 | $ | 2,937.54 | ☐ Secured debt |
|---|---|---|---|---|---|---|
| | | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | | 6567 KINNE ROAD | | | | ☒ Suppliers or vendors |
| | | Street | | | | ☐ Services |
| | | | | | | ☐ Other |
| | | DEWITT    NY    13214 | | | | |
| | | City    State    ZIP Code | | | | |
| | | Country | | | | |

Debtor: Akorn Operating Company LLC
Case number *(if known):*    23-10255

Name

| | | | |
|---|---|---|---|
| 3.1593 EMPIRE FREIGHT LOGISTICS | 1/12/2023 | $ 2,937.54 | ☐ Secured debt |
| Creditor's Name | | | ☐ Unsecured loan repayments |
| 6567 KINNE ROAD | | | ☒ Suppliers or vendors |
| Street | | | ☐ Services |
| | | | ☐ Other |
| DEWITT          NY          13214 | | | |
| City          State          ZIP Code | | | |
| Country | | | |

| | | | |
|---|---|---|---|
| 3.1594 EMPIRE FREIGHT LOGISTICS | 1/12/2023 | $ 2,956.50 | ☐ Secured debt |
| Creditor's Name | | | ☐ Unsecured loan repayments |
| 6567 KINNE ROAD | | | ☒ Suppliers or vendors |
| Street | | | ☐ Services |
| | | | ☐ Other |
| DEWITT          NY          13214 | | | |
| City          State          ZIP Code | | | |
| Country | | | |

| | | | |
|---|---|---|---|
| 3.1595 EMPIRE FREIGHT LOGISTICS | 1/12/2023 | $ 2,956.50 | ☐ Secured debt |
| Creditor's Name | | | ☐ Unsecured loan repayments |
| 6567 KINNE ROAD | | | ☒ Suppliers or vendors |
| Street | | | ☐ Services |
| | | | ☐ Other |
| DEWITT          NY          13214 | | | |
| City          State          ZIP Code | | | |
| Country | | | |

| | | | |
|---|---|---|---|
| 3.1596 EMPIRE FREIGHT LOGISTICS | 1/12/2023 | $ 2,956.50 | ☐ Secured debt |
| Creditor's Name | | | ☐ Unsecured loan repayments |
| 6567 KINNE ROAD | | | ☒ Suppliers or vendors |
| Street | | | ☐ Services |
| | | | ☐ Other |
| DEWITT          NY          13214 | | | |
| City          State          ZIP Code | | | |
| Country | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*:    23-10255

Name

| 3.1597 | EMPIRE FREIGHT LOGISTICS | 1/12/2023 | $ 2,969.27 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 6567 KINNE ROAD | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | DEWITT    NY    13214 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| 3.1598 | EMPIRE FREIGHT LOGISTICS | 1/12/2023 | $ 3,518.95 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 6567 KINNE ROAD | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | DEWITT    NY    13214 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| 3.1599 | EMPIRE FREIGHT LOGISTICS | 1/12/2023 | $ 3,668.34 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 6567 KINNE ROAD | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | DEWITT    NY    13214 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| 3.1600 | EMPIRE FREIGHT LOGISTICS | 1/12/2023 | $ 3,668.34 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 6567 KINNE ROAD | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | DEWITT    NY    13214 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Name

Case number *(if known)*    23-10255

| | | | | |
|---|---|---|---|---|
| 3.1601 | EMPIRE FREIGHT LOGISTICS | 1/12/2023 | $ 3,668.34 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 6567 KINNE ROAD | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | DEWITT    NY    13214 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.1602 | EMPIRE FREIGHT LOGISTICS | 1/12/2023 | $ 3,696.38 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 6567 KINNE ROAD | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | DEWITT    NY    13214 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.1603 | EMPIRE FREIGHT LOGISTICS | 1/12/2023 | $ 3,696.38 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 6567 KINNE ROAD | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | DEWITT    NY    13214 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.1604 | EMPIRE FREIGHT LOGISTICS | 1/12/2023 | $ 3,729.10 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 6567 KINNE ROAD | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | DEWITT    NY    13214 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number (if known): 23-10255

Name

3.1605  EMPIRE FREIGHT LOGISTICS

Creditor's Name

6567 KINNE ROAD

Street

DEWITT                NY          13214

City                  State       ZIP Code

Country

1/12/2023         $          3,729.10

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

3.1606  EMPIRE FREIGHT LOGISTICS

Creditor's Name

6567 KINNE ROAD

Street

DEWITT                NY          13214

City                  State       ZIP Code

Country

1/12/2023         $          3,834.78

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

3.1607  EMPIRE FREIGHT LOGISTICS

Creditor's Name

6567 KINNE ROAD

Street

DEWITT                NY          13214

City                  State       ZIP Code

Country

1/12/2023         $          3,862.26

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

3.1608  EMPIRE FREIGHT LOGISTICS

Creditor's Name

6567 KINNE ROAD

Street

DEWITT                NY          13214

City                  State       ZIP Code

Country

1/12/2023         $          4,880.53

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Debtor: Akorn Operating Company LLC

Case number *(if known)*:    23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.1609 | EMPIRE FREIGHT LOGISTICS | 1/19/2023 | $ 150.00 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 6567 KINNE ROAD | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | DEWITT    NY    13214 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.1610 | EMPIRE FREIGHT LOGISTICS | 1/19/2023 | $ 187.09 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 6567 KINNE ROAD | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | DEWITT    NY    13214 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.1611 | EMPIRE FREIGHT LOGISTICS | 1/19/2023 | $ 237.73 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 6567 KINNE ROAD | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | DEWITT    NY    13214 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.1612 | EMPIRE FREIGHT LOGISTICS | 1/19/2023 | $ 237.75 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 6567 KINNE ROAD | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | DEWITT    NY    13214 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Name

Case number *(if known)*: 23-10255

| | | | | |
|---|---|---|---|---|
| 3.1613 | EMPIRE FREIGHT LOGISTICS | 1/19/2023 | $ 332.84 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 6567 KINNE ROAD | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | DEWITT          NY        13214 | | | |
| | City             State     ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.1614 | EMPIRE FREIGHT LOGISTICS | 1/19/2023 | $ 606.87 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 6567 KINNE ROAD | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | DEWITT          NY        13214 | | | |
| | City             State     ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.1615 | EMPIRE FREIGHT LOGISTICS | 1/19/2023 | $ 800.43 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 6567 KINNE ROAD | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | DEWITT          NY        13214 | | | |
| | City             State     ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.1616 | EMPIRE FREIGHT LOGISTICS | 1/19/2023 | $ 998.00 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 6567 KINNE ROAD | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | DEWITT          NY        13214 | | | |
| | City             State     ZIP Code | | | |
| | Country | | | |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

Debtor: Akorn Operating Company LLC

Name

Case number (if known): 23-10255

---

3.1617 EMPIRE FREIGHT LOGISTICS
Creditor's Name

6567 KINNE ROAD
Street

DEWITT          NY        13214
City            State     ZIP Code

Country

1/19/2023        $        1,267.18

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

---

3.1618 EMPIRE FREIGHT LOGISTICS
Creditor's Name

6567 KINNE ROAD
Street

DEWITT          NY        13214
City            State     ZIP Code

Country

1/19/2023        $        1,274.75

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

---

3.1619 EMPIRE FREIGHT LOGISTICS
Creditor's Name

6567 KINNE ROAD
Street

DEWITT          NY        13214
City            State     ZIP Code

Country

1/19/2023        $        1,294.17

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

---

3.1620 EMPIRE FREIGHT LOGISTICS
Creditor's Name

6567 KINNE ROAD
Street

DEWITT          NY        13214
City            State     ZIP Code

Country

1/19/2023        $        1,323.77

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

---

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.1621 | EMPIRE FREIGHT LOGISTICS | 1/19/2023 | $ 2,375.00 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 6567 KINNE ROAD | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | DEWITT   NY   13214 | | | |
| | City   State   ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.1622 | EMPIRE FREIGHT LOGISTICS | 1/19/2023 | $ 2,500.00 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 6567 KINNE ROAD | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | DEWITT   NY   13214 | | | |
| | City   State   ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.1623 | EMPIRE FREIGHT LOGISTICS | 1/19/2023 | $ 2,904.50 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 6567 KINNE ROAD | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | DEWITT   NY   13214 | | | |
| | City   State   ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.1624 | EMPIRE FREIGHT LOGISTICS | 1/19/2023 | $ 2,919.50 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 6567 KINNE ROAD | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | DEWITT   NY   13214 | | | |
| | City   State   ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*:    23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.1625 | EMPIRE FREIGHT LOGISTICS<br>Creditor's Name | 1/19/2023 | $        2,919.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other |

6567 KINNE ROAD
Street

DEWITT          NY        13214
City              State      ZIP Code

Country

| | | | | |
|---|---|---|---|---|
| 3.1626 | EMPIRE FREIGHT LOGISTICS<br>Creditor's Name | 1/19/2023 | $        2,923.04 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other |

6567 KINNE ROAD
Street

DEWITT          NY        13214
City              State      ZIP Code

Country

| | | | | |
|---|---|---|---|---|
| 3.1627 | EMPIRE FREIGHT LOGISTICS<br>Creditor's Name | 1/19/2023 | $        2,937.54 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other |

6567 KINNE ROAD
Street

DEWITT          NY        13214
City              State      ZIP Code

Country

| | | | | |
|---|---|---|---|---|
| 3.1628 | EMPIRE FREIGHT LOGISTICS<br>Creditor's Name | 1/19/2023 | $        3,372.88 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other |

6567 KINNE ROAD
Street

DEWITT          NY        13214
City              State      ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number *(if known)*:    23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.1629 | EMPIRE FREIGHT LOGISTICS | 1/19/2023 | $ 3,478.25 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 6567 KINNE ROAD | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | DEWITT          NY          13214 | | | |
| | City          State          ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.1630 | EMPIRE FREIGHT LOGISTICS | 1/19/2023 | $ 3,646.90 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 6567 KINNE ROAD | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | DEWITT          NY          13214 | | | |
| | City          State          ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.1631 | EMPIRE FREIGHT LOGISTICS | 1/19/2023 | $ 3,646.90 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 6567 KINNE ROAD | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | DEWITT          NY          13214 | | | |
| | City          State          ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.1632 | EMPIRE FREIGHT LOGISTICS | 1/19/2023 | $ 3,668.34 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 6567 KINNE ROAD | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | DEWITT          NY          13214 | | | |
| | City          State          ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Name

Case number *(if known)*:    23-10255

3.1633  EMPIRE FREIGHT LOGISTICS
Creditor's Name

6567 KINNE ROAD
Street

DEWITT          NY          13214
City            State       ZIP Code

Country

1/26/2023    $          137.50

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

3.1634  EMPIRE FREIGHT LOGISTICS
Creditor's Name

6567 KINNE ROAD
Street

DEWITT          NY          13214
City            State       ZIP Code

Country

1/26/2023    $          138.00

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

3.1635  EMPIRE FREIGHT LOGISTICS
Creditor's Name

6567 KINNE ROAD
Street

DEWITT          NY          13214
City            State       ZIP Code

Country

1/26/2023    $          138.00

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

3.1636  EMPIRE FREIGHT LOGISTICS
Creditor's Name

6567 KINNE ROAD
Street

DEWITT          NY          13214
City            State       ZIP Code

Country

1/26/2023    $          227.29

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Debtor: Akorn Operating Company LLC                                    Case number *(if known):*     23-10255
_____
Name

3.1637  EMPIRE FREIGHT LOGISTICS          1/26/2023        $          667.56        ☐  Secured debt
_____   _____                            ☐  Unsecured loan repayments
Creditor's Name
                                                                                  ☒  Suppliers or vendors
6567 KINNE ROAD                                                                    ☐  Services
_____
Street                                                                            ☐  Other


_____
DEWITT              NY          13214
_____
City                State       ZIP Code

_____
Country

3.1638  EMPIRE FREIGHT LOGISTICS          1/26/2023        $        1,067.52       ☐  Secured debt
_____   _____                            ☐  Unsecured loan repayments
Creditor's Name
                                                                                  ☒  Suppliers or vendors
6567 KINNE ROAD                                                                    ☐  Services
_____
Street                                                                            ☐  Other


_____
DEWITT              NY          13214
_____
City                State       ZIP Code

_____
Country

3.1639  EMPIRE FREIGHT LOGISTICS          1/26/2023        $        1,185.31       ☐  Secured debt
_____   _____                            ☐  Unsecured loan repayments
Creditor's Name
                                                                                  ☒  Suppliers or vendors
6567 KINNE ROAD                                                                    ☐  Services
_____
Street                                                                            ☐  Other


_____
DEWITT              NY          13214
_____
City                State       ZIP Code

_____
Country

3.1640  EMPIRE FREIGHT LOGISTICS          1/26/2023        $        1,287.82       ☐  Secured debt
_____   _____                            ☐  Unsecured loan repayments
Creditor's Name
                                                                                  ☒  Suppliers or vendors
6567 KINNE ROAD                                                                    ☐  Services
_____
Street                                                                            ☐  Other


_____
DEWITT              NY          13214
_____
City                State       ZIP Code

_____
Country

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

| 3.1641 | EMPIRE FREIGHT LOGISTICS | 1/26/2023 | $ 1,461.90 | ☐ Secured debt |
|---|---|---|---|---|
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 6567 KINNE ROAD | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | DEWITT          NY          13214 | | | |
| | City        State      ZIP Code | | | |
| | Country | | | |

| 3.1642 | EMPIRE FREIGHT LOGISTICS | 1/26/2023 | $ 1,619.02 | ☐ Secured debt |
|---|---|---|---|---|
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 6567 KINNE ROAD | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | DEWITT          NY          13214 | | | |
| | City        State      ZIP Code | | | |
| | Country | | | |

| 3.1643 | EMPIRE FREIGHT LOGISTICS | 1/26/2023 | $ 1,773.68 | ☐ Secured debt |
|---|---|---|---|---|
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 6567 KINNE ROAD | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | DEWITT          NY          13214 | | | |
| | City        State      ZIP Code | | | |
| | Country | | | |

| 3.1644 | EMPIRE FREIGHT LOGISTICS | 1/26/2023 | $ 2,896.76 | ☐ Secured debt |
|---|---|---|---|---|
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 6567 KINNE ROAD | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | DEWITT          NY          13214 | | | |
| | City        State      ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number (if known): 23-10255

Name

| | | | | | |
|---|---|---|---|---|---|
| 3.1645 | EMPIRE FREIGHT LOGISTICS | 1/26/2023 | $ | 2,916.17 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 6567 KINNE ROAD | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | DEWITT        NY        13214 | | | | |
| | City        State        ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.1646 | EMPIRE FREIGHT LOGISTICS | 1/26/2023 | $ | 2,917.64 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 6567 KINNE ROAD | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | DEWITT        NY        13214 | | | | |
| | City        State        ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.1647 | EMPIRE FREIGHT LOGISTICS | 1/26/2023 | $ | 2,917.64 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 6567 KINNE ROAD | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | DEWITT        NY        13214 | | | | |
| | City        State        ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.1648 | EMPIRE FREIGHT LOGISTICS | 1/26/2023 | $ | 3,085.63 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 6567 KINNE ROAD | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | DEWITT        NY        13214 | | | | |
| | City        State        ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC

Case number (if known): 23-10255

Name

| 3.1649 | EMPIRE FREIGHT LOGISTICS | 1/26/2023 | $ | 3,471.68 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 6567 KINNE ROAD | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | DEWITT        NY        13214 | | | | |
| | City        State        ZIP Code | | | | |
| | Country | | | | |

| 3.1650 | EMPIRE FREIGHT LOGISTICS | 1/26/2023 | $ | 3,638.92 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 6567 KINNE ROAD | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | DEWITT        NY        13214 | | | | |
| | City        State        ZIP Code | | | | |
| | Country | | | | |

| 3.1651 | EMPIRE FREIGHT LOGISTICS | 1/26/2023 | $ | 3,638.92 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 6567 KINNE ROAD | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | DEWITT        NY        13214 | | | | |
| | City        State        ZIP Code | | | | |
| | Country | | | | |

| 3.1652 | EMPIRE FREIGHT LOGISTICS | 1/26/2023 | $ | 3,646.90 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 6567 KINNE ROAD | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | DEWITT        NY        13214 | | | | |
| | City        State        ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

| | | | | | |
|---|---|---|---|---|---|
| 3.1653 | EMPIRE FREIGHT LOGISTICS | 1/26/2023 | $ | 7,457.85 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 6567 KINNE ROAD | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | DEWITT              NY          13214 | | | | |
| | City          State       ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.1654 | EMPIRE FREIGHT LOGISTICS | 1/31/2023 | $ | 138.00 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 6567 KINNE ROAD | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | DEWITT              NY          13214 | | | | |
| | City          State       ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.1655 | EMPIRE FREIGHT LOGISTICS | 1/31/2023 | $ | 141.89 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 6567 KINNE ROAD | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | DEWITT              NY          13214 | | | | |
| | City          State       ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.1656 | EMPIRE FREIGHT LOGISTICS | 1/31/2023 | $ | 163.32 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 6567 KINNE ROAD | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | DEWITT              NY          13214 | | | | |
| | City          State       ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC                                    Case number *(if known)*:        23-10255

Name

| 3.1657 | EMPIRE FREIGHT LOGISTICS | 1/31/2023 | $ | 262.74 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 6567 KINNE ROAD | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | DEWITT        NY        13214 | | | | |
| | City        State        ZIP Code | | | | |
| | Country | | | | |

| 3.1658 | EMPIRE FREIGHT LOGISTICS | 1/31/2023 | $ | 598.20 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 6567 KINNE ROAD | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | DEWITT        NY        13214 | | | | |
| | City        State        ZIP Code | | | | |
| | Country | | | | |

| 3.1659 | EMPIRE FREIGHT LOGISTICS | 1/31/2023 | $ | 781.04 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 6567 KINNE ROAD | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | DEWITT        NY        13214 | | | | |
| | City        State        ZIP Code | | | | |
| | Country | | | | |

| 3.1660 | EMPIRE FREIGHT LOGISTICS | 1/31/2023 | $ | 1,010.88 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 6567 KINNE ROAD | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | DEWITT        NY        13214 | | | | |
| | City        State        ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known):* 23-10255

Name

3.1661  EMPIRE FREIGHT LOGISTICS

Creditor's Name

1/31/2023

$                1,076.41

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

6567 KINNE ROAD

Street

DEWITT                    NY         13214

City                          State      ZIP Code

Country

3.1662  EMPIRE FREIGHT LOGISTICS

Creditor's Name

1/31/2023

$                1,111.55

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

6567 KINNE ROAD

Street

DEWITT                    NY         13214

City                          State      ZIP Code

Country

3.1663  EMPIRE FREIGHT LOGISTICS

Creditor's Name

1/31/2023

$                1,274.40

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

6567 KINNE ROAD

Street

DEWITT                    NY         13214

City                          State      ZIP Code

Country

3.1664  EMPIRE FREIGHT LOGISTICS

Creditor's Name

1/31/2023

$                2,893.46

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

6567 KINNE ROAD

Street

DEWITT                    NY         13214

City                          State      ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number *(if known):*   23-10255

Name

| | | | | | |
|---|---|---|---|---|---|
| **3.1665** | **EMPIRE FREIGHT LOGISTICS** | 1/31/2023 | $ | 2,918.96 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | **6567 KINNE ROAD** | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | **DEWITT**     **NY**     **13214** | | | | |
| | City     State     ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| **3.1666** | **EMPIRE FREIGHT LOGISTICS** | 1/31/2023 | $ | 2,922.16 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | **6567 KINNE ROAD** | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | **DEWITT**     **NY**     **13214** | | | | |
| | City     State     ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| **3.1667** | **EMPIRE FREIGHT LOGISTICS** | 1/31/2023 | $ | 2,922.16 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | **6567 KINNE ROAD** | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | **DEWITT**     **NY**     **13214** | | | | |
| | City     State     ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| **3.1668** | **EMPIRE FREIGHT LOGISTICS** | 1/31/2023 | $ | 3,638.92 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | **6567 KINNE ROAD** | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | **DEWITT**     **NY**     **13214** | | | | |
| | City     State     ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC

Name

Case number *(if known)*      23-10255

---

3.1669  EMPIRE FREIGHT LOGISTICS
Creditor's Name

1/31/2023

$           3,645.60

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

6567 KINNE ROAD
Street

DEWITT            NY        13214
City              State     ZIP Code

Country

---

3.1670  EMPIRE FREIGHT LOGISTICS
Creditor's Name

1/31/2023

$           3,645.60

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

6567 KINNE ROAD
Street

DEWITT            NY        13214
City              State     ZIP Code

Country

---

3.1671  EMPIRE FREIGHT LOGISTICS
Creditor's Name

1/31/2023

$           3,645.60

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

6567 KINNE ROAD
Street

DEWITT            NY        13214
City              State     ZIP Code

Country

---

3.1672  EMPIRE FREIGHT LOGISTICS
Creditor's Name

1/31/2023

$           3,706.36

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

6567 KINNE ROAD
Street

DEWITT            NY        13214
City              State     ZIP Code

Country

---

Debtor: Akorn Operating Company LLC

Name

Case number *(if known)*: 23-10255

3.1673  EMPIRE FREIGHT LOGISTICS
Creditor's Name

6567 KINNE ROAD
Street

DEWITT          NY          13214
City             State       ZIP Code

Country

2/8/2023          $          138.00

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

3.1674  EMPIRE FREIGHT LOGISTICS
Creditor's Name

6567 KINNE ROAD
Street

DEWITT          NY          13214
City             State       ZIP Code

Country

2/8/2023          $          147.56

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

3.1675  EMPIRE FREIGHT LOGISTICS
Creditor's Name

6567 KINNE ROAD
Street

DEWITT          NY          13214
City             State       ZIP Code

Country

2/8/2023          $          359.79

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

3.1676  EMPIRE FREIGHT LOGISTICS
Creditor's Name

6567 KINNE ROAD
Street

DEWITT          NY          13214
City             State       ZIP Code

Country

2/8/2023          $          420.57

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

Debtor: Akorn Operating Company LLC      Case number *(if known)*:    23-10255

Name

| | | | | | |
|---|---|---|---|---|---|
| 3.1677 | EMPIRE FREIGHT LOGISTICS | 2/8/2023 | $ | 695.75 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 6567 KINNE ROAD | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | DEWITT    NY    13214 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.1678 | EMPIRE FREIGHT LOGISTICS | 2/8/2023 | $ | 723.62 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 6567 KINNE ROAD | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | DEWITT    NY    13214 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.1679 | EMPIRE FREIGHT LOGISTICS | 2/8/2023 | $ | 971.80 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 6567 KINNE ROAD | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | DEWITT    NY    13214 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.1680 | EMPIRE FREIGHT LOGISTICS | 2/8/2023 | $ | 1,272.94 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 6567 KINNE ROAD | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | DEWITT    NY    13214 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC

Name

Case number *(if known)*    23-10255

3.1681  EMPIRE FREIGHT LOGISTICS                    2/8/2023      $        1,552.65    ☐ Secured debt
Creditor's Name                                                                       ☐ Unsecured loan repayments

6567 KINNE ROAD                                                                       ☒ Suppliers or vendors
Street                                                                                ☐ Services

                                                                                      ☐ Other

DEWITT              NY       13214
City                State    ZIP Code

Country

3.1682  EMPIRE FREIGHT LOGISTICS                    2/8/2023      $        2,375.00    ☐ Secured debt
Creditor's Name                                                                       ☐ Unsecured loan repayments

6567 KINNE ROAD                                                                       ☒ Suppliers or vendors
Street                                                                                ☐ Services

                                                                                      ☐ Other

DEWITT              NY       13214
City                State    ZIP Code

Country

3.1683  EMPIRE FREIGHT LOGISTICS                    2/8/2023      $        2,500.00    ☐ Secured debt
Creditor's Name                                                                       ☐ Unsecured loan repayments

6567 KINNE ROAD                                                                       ☒ Suppliers or vendors
Street                                                                                ☐ Services

                                                                                      ☐ Other

DEWITT              NY       13214
City                State    ZIP Code

Country

3.1684  EMPIRE FREIGHT LOGISTICS                    2/8/2023      $        2,893.99    ☐ Secured debt
Creditor's Name                                                                       ☐ Unsecured loan repayments

6567 KINNE ROAD                                                                       ☒ Suppliers or vendors
Street                                                                                ☐ Services

                                                                                      ☐ Other

DEWITT              NY       13214
City                State    ZIP Code

Country

Debtor:  Akorn Operating Company LLC

Case number *(if known)*:  23-10255

Name

| | | | |
|---|---|---|---|
| 3.1685 | EMPIRE FREIGHT LOGISTICS | 2/8/2023 | $ 2,896.22 |
| | Creditor's Name | | |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

6567 KINNE ROAD
Street

DEWITT              NY       13214
City                State    ZIP Code

Country

| | | | |
|---|---|---|---|
| 3.1686 | EMPIRE FREIGHT LOGISTICS | 2/8/2023 | $ 2,916.72 |
| | Creditor's Name | | |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

6567 KINNE ROAD
Street

DEWITT              NY       13214
City                State    ZIP Code

Country

| | | | |
|---|---|---|---|
| 3.1687 | EMPIRE FREIGHT LOGISTICS | 2/8/2023 | $ 3,101.68 |
| | Creditor's Name | | |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

6567 KINNE ROAD
Street

DEWITT              NY       13214
City                State    ZIP Code

Country

| | | | |
|---|---|---|---|
| 3.1688 | EMPIRE FREIGHT LOGISTICS | 2/8/2023 | $ 3,640.22 |
| | Creditor's Name | | |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

6567 KINNE ROAD
Street

DEWITT              NY       13214
City                State    ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

| 3.1689 | EMPIRE FREIGHT LOGISTICS | 2/8/2023 | $ | 3,640.22 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

6567 KINNE ROAD

☒ Suppliers or vendors

Street

☐ Services

☐ Other

| DEWITT | NY | 13214 |
|---|---|---|

City        State        ZIP Code

Country

| 3.1690 | EMPIRE FREIGHT LOGISTICS | 2/8/2023 | $ | 3,645.60 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

6567 KINNE ROAD

☒ Suppliers or vendors

Street

☐ Services

☐ Other

| DEWITT | NY | 13214 |
|---|---|---|

City        State        ZIP Code

Country

| 3.1691 | EMPIRE FREIGHT LOGISTICS | 2/8/2023 | $ | 3,687.48 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

6567 KINNE ROAD

☒ Suppliers or vendors

Street

☐ Services

☐ Other

| DEWITT | NY | 13214 |
|---|---|---|

City        State        ZIP Code

Country

| 3.1692 | EMPIRE FREIGHT LOGISTICS | 2/8/2023 | $ | 3,807.20 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

6567 KINNE ROAD

☒ Suppliers or vendors

Street

☐ Services

☐ Other

| DEWITT | NY | 13214 |
|---|---|---|

City        State        ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number (if known): 23-10255

Name

| 3.1693 | EMPIRE FREIGHT LOGISTICS | 2/8/2023 | $ | 4,249.60 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | | | | | ☒ Suppliers or vendors |
| | 6567 KINNE ROAD | | | | ☐ Services |
| | Street | | | | ☐ Other |
| | | | | | |
| | DEWITT          NY          13214 | | | | |
| | City          State          ZIP Code | | | | |
| | | | | | |
| | Country | | | | |

| 3.1694 | EMPIRE FREIGHT LOGISTICS | 2/8/2023 | $ | 17,205.92 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | | | | | ☒ Suppliers or vendors |
| | 6567 KINNE ROAD | | | | ☐ Services |
| | Street | | | | ☐ Other |
| | | | | | |
| | DEWITT          NY          13214 | | | | |
| | City          State          ZIP Code | | | | |
| | | | | | |
| | Country | | | | |

| 3.1695 | EMPIRE FREIGHT LOGISTICS | 2/8/2023 | $ | 26,962.50 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | | | | | ☒ Suppliers or vendors |
| | 6567 KINNE ROAD | | | | ☐ Services |
| | Street | | | | ☐ Other |
| | | | | | |
| | DEWITT          NY          13214 | | | | |
| | City          State          ZIP Code | | | | |
| | | | | | |
| | Country | | | | |

| 3.1696 | EMPIRE FREIGHT LOGISTICS | 2/13/2023 | $ | 137.50 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | | | | | ☒ Suppliers or vendors |
| | 6567 KINNE ROAD | | | | ☐ Services |
| | Street | | | | ☐ Other |
| | | | | | |
| | DEWITT          NY          13214 | | | | |
| | City          State          ZIP Code | | | | |
| | | | | | |
| | Country | | | | |

Debtor:  Akorn Operating Company LLC

Case number *(if known):*  23-10255

Name

| 3.1697 | EMPIRE FREIGHT LOGISTICS | 2/13/2023 | $ | 199.14 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 6567 KINNE ROAD | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | DEWITT          NY        13214 | | | | |
| | City          State     ZIP Code | | | | |
| | Country | | | | |

| 3.1698 | EMPIRE FREIGHT LOGISTICS | 2/13/2023 | $ | 213.44 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 6567 KINNE ROAD | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | DEWITT          NY        13214 | | | | |
| | City          State     ZIP Code | | | | |
| | Country | | | | |

| 3.1699 | EMPIRE FREIGHT LOGISTICS | 2/13/2023 | $ | 220.47 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 6567 KINNE ROAD | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | DEWITT          NY        13214 | | | | |
| | City          State     ZIP Code | | | | |
| | Country | | | | |

| 3.1700 | EMPIRE FREIGHT LOGISTICS | 2/13/2023 | $ | 270.52 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 6567 KINNE ROAD | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | DEWITT          NY        13214 | | | | |
| | City          State     ZIP Code | | | | |
| | Country | | | | |

Debtor:  Akorn Operating Company LLC                                                          Case number *(if known)*:      23-10255

Name

| 3.1701 | EMPIRE FREIGHT LOGISTICS | 2/13/2023 | $ | 316.17 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 6567 KINNE ROAD | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | DEWITT  NY  13214 | | | | |
| | City  State  ZIP Code | | | | |
| | Country | | | | |

| 3.1702 | EMPIRE FREIGHT LOGISTICS | 2/13/2023 | $ | 320.70 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 6567 KINNE ROAD | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | DEWITT  NY  13214 | | | | |
| | City  State  ZIP Code | | | | |
| | Country | | | | |

| 3.1703 | EMPIRE FREIGHT LOGISTICS | 2/13/2023 | $ | 357.82 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 6567 KINNE ROAD | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | DEWITT  NY  13214 | | | | |
| | City  State  ZIP Code | | | | |
| | Country | | | | |

| 3.1704 | EMPIRE FREIGHT LOGISTICS | 2/13/2023 | $ | 510.43 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 6567 KINNE ROAD | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | DEWITT  NY  13214 | | | | |
| | City  State  ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC          Case number *(if known):*      23-10255

Name

| | | | | |
|---|---|---|---|---|

3.1705  EMPIRE FREIGHT LOGISTICS          2/13/2023          $          541.10
Creditor's Name

☐ Secured debt
☐ Unsecured loan repayments
6567 KINNE ROAD                                                   ☒ Suppliers or vendors
Street
☐ Services
☐ Other

DEWITT          NY          13214
City          State          ZIP Code

Country

3.1706  EMPIRE FREIGHT LOGISTICS          2/13/2023          $          577.35
Creditor's Name

☐ Secured debt
☐ Unsecured loan repayments
6567 KINNE ROAD                                                   ☒ Suppliers or vendors
Street
☐ Services
☐ Other

DEWITT          NY          13214
City          State          ZIP Code

Country

3.1707  EMPIRE FREIGHT LOGISTICS          2/13/2023          $          687.17
Creditor's Name

☐ Secured debt
☐ Unsecured loan repayments
6567 KINNE ROAD                                                   ☒ Suppliers or vendors
Street
☐ Services
☐ Other

DEWITT          NY          13214
City          State          ZIP Code

Country

3.1708  EMPIRE FREIGHT LOGISTICS          2/13/2023          $          816.38
Creditor's Name

☐ Secured debt
☐ Unsecured loan repayments
6567 KINNE ROAD                                                   ☒ Suppliers or vendors
Street
☐ Services
☐ Other

DEWITT          NY          13214
City          State          ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

| 3.1709 | EMPIRE FREIGHT LOGISTICS | 2/13/2023 | $ | 825.81 | ☐ Secured debt |
|--------|--------------------------|-----------|---|--------|-----------------|
|        | Creditor's Name          |           |   |        | ☐ Unsecured loan repayments |
|        | 6567 KINNE ROAD          |           |   |        | ☑ Suppliers or vendors |
|        | Street                   |           |   |        | ☐ Services |
|        |                          |           |   |        | ☐ Other |
|        | DEWITT    NY    13214    |           |   |        |  |
|        | City    State    ZIP Code |          |   |        |  |
|        | Country                  |           |   |        |  |

| 3.1710 | EMPIRE FREIGHT LOGISTICS | 2/13/2023 | $ | 1,010.24 | ☐ Secured debt |
|--------|--------------------------|-----------|---|----------|-----------------|
|        | Creditor's Name          |           |   |          | ☐ Unsecured loan repayments |
|        | 6567 KINNE ROAD          |           |   |          | ☑ Suppliers or vendors |
|        | Street                   |           |   |          | ☐ Services |
|        |                          |           |   |          | ☐ Other |
|        | DEWITT    NY    13214    |           |   |          |  |
|        | City    State    ZIP Code |          |   |          |  |
|        | Country                  |           |   |          |  |

| 3.1711 | EMPIRE FREIGHT LOGISTICS | 2/13/2023 | $ | 1,109.57 | ☐ Secured debt |
|--------|--------------------------|-----------|---|----------|-----------------|
|        | Creditor's Name          |           |   |          | ☐ Unsecured loan repayments |
|        | 6567 KINNE ROAD          |           |   |          | ☑ Suppliers or vendors |
|        | Street                   |           |   |          | ☐ Services |
|        |                          |           |   |          | ☐ Other |
|        | DEWITT    NY    13214    |           |   |          |  |
|        | City    State    ZIP Code |          |   |          |  |
|        | Country                  |           |   |          |  |

| 3.1712 | EMPIRE FREIGHT LOGISTICS | 2/13/2023 | $ | 1,110.22 | ☐ Secured debt |
|--------|--------------------------|-----------|---|----------|-----------------|
|        | Creditor's Name          |           |   |          | ☐ Unsecured loan repayments |
|        | 6567 KINNE ROAD          |           |   |          | ☑ Suppliers or vendors |
|        | Street                   |           |   |          | ☐ Services |
|        |                          |           |   |          | ☐ Other |
|        | DEWITT    NY    13214    |           |   |          |  |
|        | City    State    ZIP Code |          |   |          |  |
|        | Country                  |           |   |          |  |

Debtor: Akorn Operating Company LLC

Case number (if known):   23-10255

Name

| 3.1713 | EMPIRE FREIGHT LOGISTICS | 2/13/2023 | $ | 1,185.36 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

6567 KINNE ROAD

☒ Suppliers or vendors

Street

☐ Services

☐ Other

DEWITT          NY          13214

City          State          ZIP Code

Country

| 3.1714 | EMPIRE FREIGHT LOGISTICS | 2/13/2023 | $ | 1,272.23 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

6567 KINNE ROAD

☒ Suppliers or vendors

Street

☐ Services

☐ Other

DEWITT          NY          13214

City          State          ZIP Code

Country

| 3.1715 | EMPIRE FREIGHT LOGISTICS | 2/13/2023 | $ | 1,551.63 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

6567 KINNE ROAD

☒ Suppliers or vendors

Street

☐ Services

☐ Other

DEWITT          NY          13214

City          State          ZIP Code

Country

| 3.1716 | EMPIRE FREIGHT LOGISTICS | 2/13/2023 | $ | 1,551.63 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

6567 KINNE ROAD

☒ Suppliers or vendors

Street

☐ Services

☐ Other

DEWITT          NY          13214

City          State          ZIP Code

Country

Debtor:   Akorn Operating Company LLC

Name

Case number *(if known)*:   23-10255

| | | | |
|---|---|---|---|
| 3.1717 | EMPIRE FREIGHT LOGISTICS | 2/13/2023 | $ 1,557.83 |
| | Creditor's Name | | |

6567 KINNE ROAD
Street

DEWITT            NY         13214
City                State        ZIP Code

Country

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

3.1718   EMPIRE FREIGHT LOGISTICS            2/13/2023        $ 1,583.84
Creditor's Name

6567 KINNE ROAD
Street

DEWITT            NY         13214
City                State        ZIP Code

Country

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

3.1719   EMPIRE FREIGHT LOGISTICS            2/13/2023        $ 1,875.00
Creditor's Name

6567 KINNE ROAD
Street

DEWITT            NY         13214
City                State        ZIP Code

Country

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

3.1720   EMPIRE FREIGHT LOGISTICS            2/13/2023        $ 2,077.72
Creditor's Name

6567 KINNE ROAD
Street

DEWITT            NY         13214
City                State        ZIP Code

Country

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Debtor:  Akorn Operating Company LLC

Name

Case number *(if known)*:    23-10255

3.1721  EMPIRE FREIGHT LOGISTICS
Creditor's Name

6567 KINNE ROAD
Street

DEWITT            NY          13214
City              State       ZIP Code

Country

2/13/2023          $          2,227.09

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

3.1722  EMPIRE FREIGHT LOGISTICS
Creditor's Name

6567 KINNE ROAD
Street

DEWITT            NY          13214
City              State       ZIP Code

Country

2/13/2023          $          2,893.99

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

3.1723  EMPIRE FREIGHT LOGISTICS
Creditor's Name

6567 KINNE ROAD
Street

DEWITT            NY          13214
City              State       ZIP Code

Country

2/13/2023          $          2,915.63

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

3.1724  EMPIRE FREIGHT LOGISTICS
Creditor's Name

6567 KINNE ROAD
Street

DEWITT            NY          13214
City              State       ZIP Code

Country

2/13/2023          $          2,915.63

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Debtor: Akorn Operating Company LLC

Case number *(if known):*  23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.1725 | EMPIRE FREIGHT LOGISTICS | 2/13/2023 | $ 2,918.52 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 6567 KINNE ROAD | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | DEWITT     NY     13214 | | | |
| | City     State     ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.1726 | EMPIRE FREIGHT LOGISTICS | 2/13/2023 | $ 2,918.52 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 6567 KINNE ROAD | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | DEWITT     NY     13214 | | | |
| | City     State     ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.1727 | EMPIRE FREIGHT LOGISTICS | 2/13/2023 | $ 3,637.61 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 6567 KINNE ROAD | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | DEWITT     NY     13214 | | | |
| | City     State     ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.1728 | EMPIRE FREIGHT LOGISTICS | 2/13/2023 | $ 3,640.22 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 6567 KINNE ROAD | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | DEWITT     NY     13214 | | | |
| | City     State     ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*:  23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.1729 | EMPIRE FREIGHT LOGISTICS | 2/13/2023 | $ | 4,836.52 |
| | Creditor's Name | | | |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

6567 KINNE ROAD
Street

DEWITT          NY          13214
City          State          ZIP Code

Country

| | | | | |
|---|---|---|---|---|
| 3.1730 | EQUINIX INC AR | 1/6/2023 | $ | 10,634.76 |
| | Creditor's Name | | | |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

PO BOX 736031
Street

DALLAS          TX          75373-6031
City          State          ZIP Code

Country

| | | | | |
|---|---|---|---|---|
| 3.1731 | ERNST & YOUNG LLP | 12/29/2022 | $ | 480,077.36 |
| | Creditor's Name | | | |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

PNC BANK C/O ERNST & YOUNG US LLP
Street

3712 SOLUTION CENTER

CHICAGO          IL          60677-3007
City          State          ZIP Code

Country

| | | | | |
|---|---|---|---|---|
| 3.1732 | ERNST & YOUNG LLP | 12/29/2022 | $ | 483,629.84 |
| | Creditor's Name | | | |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

PNC BANK C/O ERNST & YOUNG US LLP
Street

3712 SOLUTION CENTER

CHICAGO          IL          60677-3007
City          State          ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number *(if known):* 23-10255

Name

| | | | |
|---|---|---|---|
| 3.1733 ESSENTIAL INGREDIENTS INC | 12/8/2022 | $ 22,702.37 | ☐ Secured debt |
| Creditor's Name | | | ☐ Unsecured loan repayments |
| | | | ☒ Suppliers or vendors |
| 2408 TECH CENTER PARKWAY SUITE 200 | | | ☐ Services |
| Street | | | ☐ Other |
| LAWRENCEVILLE    GA    30043 | | | |
| City    State    ZIP Code | | | |
| Country | | | |

| | | | |
|---|---|---|---|
| 3.1734 ETHYPHARM | 11/29/2022 | $ 90,771.25 | ☐ Secured debt |
| Creditor's Name | | | ☐ Unsecured loan repayments |
| Roseline Joannesse | | | ☒ Suppliers or vendors |
| Street | | | ☐ Services |
| 194 Bureaux de la Colline, Batiment D, 12eme etage | | | ☐ Other |
| Saint-Cloud Cedex    92213 | | | |
| City    State    ZIP Code | | | |
| France | | | |
| Country | | | |

| | | | |
|---|---|---|---|
| 3.1735 ETHYPHARM | 12/8/2022 | $ 142,077.87 | ☐ Secured debt |
| Creditor's Name | | | ☐ Unsecured loan repayments |
| Roseline Joannesse | | | ☒ Suppliers or vendors |
| Street | | | ☐ Services |
| 194 Bureaux de la Colline, Batiment D, 12eme etage | | | ☐ Other |
| Saint-Cloud Cedex    92213 | | | |
| City    State    ZIP Code | | | |
| France | | | |
| Country | | | |

| | | | |
|---|---|---|---|
| 3.1736 ETHYPHARM | 1/5/2023 | $ 57,240.00 | ☐ Secured debt |
| Creditor's Name | | | ☐ Unsecured loan repayments |
| Roseline Joannesse | | | ☒ Suppliers or vendors |
| Street | | | ☐ Services |
| 194 Bureaux de la Colline, Batiment D, 12eme etage | | | ☐ Other |
| Saint-Cloud Cedex    92213 | | | |
| City    State    ZIP Code | | | |
| France | | | |
| Country | | | |

Debtor: Akorn Operating Company LLC

_Name_

Case number *(if known):*   23-10255

---

3.1737   ETHYPHARM
_Creditor's Name_

Roseline Joannesse
_Street_

194 Bureaux de la Colline, Batiment D, 12eme
etage

Saint-Cloud Cedex                92213
_City_              _State_        _ZIP Code_

France
_Country_

1/5/2023        $        118,972.80

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

---

3.1738   ETHYPHARM
_Creditor's Name_

Roseline Joannesse
_Street_

194 Bureaux de la Colline, Batiment D, 12eme
etage

Saint-Cloud Cedex                92213
_City_              _State_        _ZIP Code_

France
_Country_

1/5/2023        $        357,742.61

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

---

3.1739   ETHYPHARM
_Creditor's Name_

Roseline Joannesse
_Street_

194 Bureaux de la Colline, Batiment D, 12eme
etage

Saint-Cloud Cedex                92213
_City_              _State_        _ZIP Code_

France
_Country_

1/24/2023        $        54,696.00

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

---

3.1740   ETHYPHARM
_Creditor's Name_

Roseline Joannesse
_Street_

194 Bureaux de la Colline, Batiment D, 12eme
etage

Saint-Cloud Cedex                92213
_City_              _State_        _ZIP Code_

France
_Country_

1/24/2023        $        119,491.20

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

---

Debtor: Akorn Operating Company LLC

Case number *(if known)*:   23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.1741 | ETHYPHARM | 1/24/2023 | $ 238,723.20 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | Roseline Joannesse | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | 194 Bureaux de la Colline, Batiment D, 12eme etage | | | ☐ Other |
| | Saint-Cloud Cedex          92213 | | | |
| | City          State          ZIP Code | | | |
| | France | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.1742 | ETHYPHARM | 2/7/2023 | $ 54,849.60 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | Roseline Joannesse | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | 194 Bureaux de la Colline, Batiment D, 12eme etage | | | ☐ Other |
| | Saint-Cloud Cedex          92213 | | | |
| | City          State          ZIP Code | | | |
| | France | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.1743 | EUROAPI USA | 11/29/2022 | $ 19,000.00 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 100 SOMERSET CORPORATE BLVD | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | 2ND FLOOR SUITE 100 | | | ☐ Other |
| | BRIDGEWATER          NJ          08807 | | | |
| | City          State          ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.1744 | EUROAPI USA | 11/29/2022 | $ 26,875.00 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 100 SOMERSET CORPORATE BLVD | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | 2ND FLOOR SUITE 100 | | | ☐ Other |
| | BRIDGEWATER          NJ          08807 | | | |
| | City          State          ZIP Code | | | |
| | Country | | | |

Debtor:  Akorn Operating Company LLC

Case number *(if known):*     23-10255

Name

| 3.1745 | EUROAPI USA | 12/8/2022 | $ | 3,600.00 | | ☐ Secured debt |
|---|---|---|---|---|---|---|

Creditor's Name

| | | | | | ☐ Unsecured loan repayments |

100 SOMERSET CORPORATE BLVD
Street

☒ Suppliers or vendors

2ND FLOOR SUITE 100

☐ Services

☐ Other

| BRIDGEWATER | NJ | 08807 |
| City | State | ZIP Code |

Country

| 3.1746 | EUROAPI USA | 12/8/2022 | $ | 4,500.00 | | ☐ Secured debt |
|---|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

100 SOMERSET CORPORATE BLVD
Street

☒ Suppliers or vendors

2ND FLOOR SUITE 100

☐ Services

☐ Other

| BRIDGEWATER | NJ | 08807 |
| City | State | ZIP Code |

Country

| 3.1747 | EUROFINS LANCASTER LAB -REMIT | 1/6/2023 | $ | (13,440.00) | | ☐ Secured debt |
|---|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

DEPT #1999
Street

☒ Suppliers or vendors

PO BOX 11407

☐ Services

☐ Other

| BIRMINGHAM | AL | 35246-1999 |
| City | State | ZIP Code |

Country

| 3.1748 | EUROFINS LANCASTER LAB -REMIT | 1/6/2023 | $ | (1,920.00) | | ☐ Secured debt |
|---|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

DEPT #1999
Street

☒ Suppliers or vendors

PO BOX 11407

☐ Services

☐ Other

| BIRMINGHAM | AL | 35246-1999 |
| City | State | ZIP Code |

Country

Debtor: Akorn Operating Company LLC

Case number *(if known):*   23-10255

Name

| 3.1749 | EUROFINS LANCASTER LAB -REMIT | 1/6/2023 | $ | 1,468.00 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | DEPT #1999 | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | PO BOX 11407 | | | | ☐ | Other |
| | BIRMINGHAM   AL   35246-1999 | | | | | |
| | City    State    ZIP Code | | | | | |
| | Country | | | | | |

| 3.1750 | EUROFINS LANCASTER LAB -REMIT | 1/6/2023 | $ | 1,647.00 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | DEPT #1999 | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | PO BOX 11407 | | | | ☐ | Other |
| | BIRMINGHAM   AL   35246-1999 | | | | | |
| | City    State    ZIP Code | | | | | |
| | Country | | | | | |

| 3.1751 | EUROFINS LANCASTER LAB -REMIT | 1/6/2023 | $ | 2,068.00 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | DEPT #1999 | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | PO BOX 11407 | | | | ☐ | Other |
| | BIRMINGHAM   AL   35246-1999 | | | | | |
| | City    State    ZIP Code | | | | | |
| | Country | | | | | |

| 3.1752 | EUROFINS LANCASTER LAB -REMIT | 1/6/2023 | $ | 2,202.00 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | DEPT #1999 | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | PO BOX 11407 | | | | ☐ | Other |
| | BIRMINGHAM   AL   35246-1999 | | | | | |
| | City    State    ZIP Code | | | | | |
| | Country | | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.1753 | EUROFINS LANCASTER LAB -REMIT | 1/6/2023 | $ 2,210.00 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | DEPT #1999 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | PO BOX 11407 | | | ☐ Other |
| | BIRMINGHAM    AL    35246-1999 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.1754 | EUROFINS LANCASTER LAB -REMIT | 1/6/2023 | $ 3,000.00 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | DEPT #1999 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | PO BOX 11407 | | | ☐ Other |
| | BIRMINGHAM    AL    35246-1999 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.1755 | EUROFINS LANCASTER LAB -REMIT | 1/6/2023 | $ 3,670.00 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | DEPT #1999 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | PO BOX 11407 | | | ☐ Other |
| | BIRMINGHAM    AL    35246-1999 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.1756 | EUROFINS LANCASTER LAB -REMIT | 1/6/2023 | $ 4,512.00 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | DEPT #1999 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | PO BOX 11407 | | | ☐ Other |
| | BIRMINGHAM    AL    35246-1999 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number (if known): 23-10255

Name

| | | | | |
|---|---|---|---|---|

3.1757 EUROFINS LANCASTER LAB -REMIT
Creditor's Name

DEPT #1999
Street

PO BOX 11407

BIRMINGHAM    AL    35246-1999
City    State    ZIP Code

Country

1/6/2023    $    4,512.00

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

3.1758 EUROFINS LANCASTER LAB -REMIT
Creditor's Name

DEPT #1999
Street

PO BOX 11407

BIRMINGHAM    AL    35246-1999
City    State    ZIP Code

Country

1/6/2023    $    5,760.00

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

3.1759 EUROFINS LANCASTER LAB -REMIT
Creditor's Name

DEPT #1999
Street

PO BOX 11407

BIRMINGHAM    AL    35246-1999
City    State    ZIP Code

Country

1/6/2023    $    8,840.70

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

3.1760 EUROFINS LANCASTER LAB -REMIT
Creditor's Name

DEPT #1999
Street

PO BOX 11407

BIRMINGHAM    AL    35246-1999
City    State    ZIP Code

Country

1/6/2023    $    8,840.70

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Debtor: Akorn Operating Company LLC

Case number *(if known):*   23-10255

Name

| | | | | | |
|---|---|---|---|---|---|
| 3.1761 | EUROFINS LANCASTER LAB -REMIT | 1/6/2023 | $ | 13,440.00 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | DEPT #1999 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | PO BOX 11407 | | | | ☐ Other |
| | BIRMINGHAM       AL       35246-1999 | | | | |
| | City                State       ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.1762 | EUROFINS LANCASTER LAB -REMIT | 1/6/2023 | $ | 19,164.60 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | DEPT #1999 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | PO BOX 11407 | | | | ☐ Other |
| | BIRMINGHAM       AL       35246-1999 | | | | |
| | City                State       ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.1763 | EUROFINS LANCASTER LAB -REMIT | 1/6/2023 | $ | 26,838.00 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | DEPT #1999 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | PO BOX 11407 | | | | ☐ Other |
| | BIRMINGHAM       AL       35246-1999 | | | | |
| | City                State       ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.1764 | EUROFINS LANCASTER LAB -REMIT | 1/26/2023 | $ | 12,715.50 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | DEPT #1999 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | PO BOX 11407 | | | | ☐ Other |
| | BIRMINGHAM       AL       35246-1999 | | | | |
| | City                State       ZIP Code | | | | |
| | Country | | | | |

Debtor:  Akorn Operating Company LLC                                    Case number *(if known)*:        23-10255

Name

| 3.1765 | EUROFINS LANCASTER LAB -REMIT | 1/31/2023 | $ | 1,034.00 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | DEPT #1999 | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | PO BOX 11407 | | | | ☐ | Other |
| | BIRMINGHAM          AL          35246-1999 | | | | | |
| | City                    State          ZIP Code | | | | | |
| | Country | | | | | |

| 3.1766 | EUROFINS LANCASTER LAB -REMIT | 1/31/2023 | $ | 2,068.00 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | DEPT #1999 | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | PO BOX 11407 | | | | ☐ | Other |
| | BIRMINGHAM          AL          35246-1999 | | | | | |
| | City                    State          ZIP Code | | | | | |
| | Country | | | | | |

| 3.1767 | EUROFINS LANCASTER LAB -REMIT | 1/31/2023 | $ | 6,765.30 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | DEPT #1999 | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | PO BOX 11407 | | | | ☐ | Other |
| | BIRMINGHAM          AL          35246-1999 | | | | | |
| | City                    State          ZIP Code | | | | | |
| | Country | | | | | |

| 3.1768 | EUROFINS LANCASTER LAB -REMIT | 2/8/2023 | $ | 376.00 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | DEPT #1999 | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | PO BOX 11407 | | | | ☐ | Other |
| | BIRMINGHAM          AL          35246-1999 | | | | | |
| | City                    State          ZIP Code | | | | | |
| | Country | | | | | |

Debtor: Akorn Operating Company LLC                                    Case number (if known):    23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.1769 | EUROFINS LANCASTER LAB -REMIT | 2/8/2023 | $ | 902.40 |
| | Creditor's Name | | | |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

DEPT #1999
Street

PO BOX 11407

BIRMINGHAM        AL        35246-1999
City        State        ZIP Code

Country

---

| | | | | |
|---|---|---|---|---|
| 3.1770 | EUROFINS LANCASTER LAB -REMIT | 2/8/2023 | $ | 3,835.20 |
| | Creditor's Name | | | |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

DEPT #1999
Street

PO BOX 11407

BIRMINGHAM        AL        35246-1999
City        State        ZIP Code

Country

---

| | | | | |
|---|---|---|---|---|
| 3.1771 | EUROFINS LANCASTER LAB -REMIT | 2/8/2023 | $ | 5,113.60 |
| | Creditor's Name | | | |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

DEPT #1999
Street

PO BOX 11407

BIRMINGHAM        AL        35246-1999
City        State        ZIP Code

Country

---

| | | | | |
|---|---|---|---|---|
| 3.1772 | EUROFINS LANCASTER LAB -REMIT | 2/13/2023 | $ | 1,181.00 |
| | Creditor's Name | | | |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

DEPT #1999
Street

PO BOX 11407

BIRMINGHAM        AL        35246-1999
City        State        ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number *(if known):* 23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.1773 | EUROFINS LANCASTER LAB -REMIT | 2/13/2023 | $ 2,068.00 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | DEPT #1999 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | PO BOX 11407 | | | ☐ Other |
| | BIRMINGHAM    AL    35246-1999 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.1774 | EUROFINS LANCASTER LAB -REMIT | 2/13/2023 | $ 4,265.00 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | DEPT #1999 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | PO BOX 11407 | | | ☐ Other |
| | BIRMINGHAM    AL    35246-1999 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.1775 | EUROFINS LANCASTER LAB -REMIT | 2/13/2023 | $ 5,239.00 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | DEPT #1999 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | PO BOX 11407 | | | ☐ Other |
| | BIRMINGHAM    AL    35246-1999 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.1776 | EUROFINS LANCASTER LAB -REMIT | 2/13/2023 | $ 15,785.70 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | DEPT #1999 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | PO BOX 11407 | | | ☐ Other |
| | BIRMINGHAM    AL    35246-1999 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

Official Form 207    **Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**    Page 446

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

| 3.1777 | EVERLIGHT CHEMICAL INDUSTRIAL CORP | 11/29/2022 | $ | 24,840.00 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | ATTN GRACE WEI | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | KUANYIN II PLANT, 12 INDUSTRILA THIRD RD KUANYIN DIST | | | | ☐ | Other |
| | TAOYUAN CITY | | | | | |
| | City            State        ZIP Code | | | | | |
| | TAIWAN | | | | | |
| | Country | | | | | |

| 3.1778 | EVISORT INC | 12/8/2022 | $ | 19,375.00 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | 548 MARKET ST | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | PMB 20722 | | | | ☐ | Other |
| | SAN FRANCISCO      CA        94104-5401 | | | | | |
| | City            State        ZIP Code | | | | | |
| | Country | | | | | |

| 3.1779 | EVOQUA WATER TECHNOLOGIES LLC | 12/8/2022 | $ | (4,366.32) | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | 28563 NETWORK PLACE | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | CHICAGO      IL        60673-1285 | | | | | |
| | City            State        ZIP Code | | | | | |
| | Country | | | | | |

| 3.1780 | EVOQUA WATER TECHNOLOGIES LLC | 12/8/2022 | $ | 630.72 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | 28563 NETWORK PLACE | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | CHICAGO      IL        60673-1285 | | | | | |
| | City            State        ZIP Code | | | | | |
| | Country | | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.1781 | EVOQUA WATER TECHNOLOGIES LLC | 12/8/2022 | $    1,359.56 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 28563 NETWORK PLACE | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CHICAGO            IL       60673-1285 | | | |
| | City                State        ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.1782 | EVOQUA WATER TECHNOLOGIES LLC | 12/8/2022 | $    2,175.37 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 28563 NETWORK PLACE | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CHICAGO            IL       60673-1285 | | | |
| | City                State        ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.1783 | EVOQUA WATER TECHNOLOGIES LLC | 12/8/2022 | $    2,667.32 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 28563 NETWORK PLACE | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CHICAGO            IL       60673-1285 | | | |
| | City                State        ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.1784 | EVOQUA WATER TECHNOLOGIES LLC | 12/8/2022 | $    4,366.32 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 28563 NETWORK PLACE | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CHICAGO            IL       60673-1285 | | | |
| | City                State        ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

| | | | | | |
|---|---|---|---|---|---|
| 3.1785 | EVOQUA WATER TECHNOLOGIES LLC | 12/8/2022 | $ | 6,384.50 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 28563 NETWORK PLACE | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CHICAGO          IL          60673-1285 | | | | |
| | City          State          ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.1786 | EVOQUA WATER TECHNOLOGIES LLC | 1/6/2023 | $ | 651.40 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 28563 NETWORK PLACE | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CHICAGO          IL          60673-1285 | | | | |
| | City          State          ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.1787 | EVOQUA WATER TECHNOLOGIES LLC | 1/6/2023 | $ | 651.40 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 28563 NETWORK PLACE | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CHICAGO          IL          60673-1285 | | | | |
| | City          State          ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.1788 | EVOQUA WATER TECHNOLOGIES LLC | 1/6/2023 | $ | 1,144.85 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 28563 NETWORK PLACE | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CHICAGO          IL          60673-1285 | | | | |
| | City          State          ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known):*   23-10255

Name

3.1789 EVOQUA WATER TECHNOLOGIES LLC     1/6/2023     $     1,144.85
Creditor's Name

☐ Secured debt
☐ Unsecured loan repayments

28563 NETWORK PLACE
Street

☒ Suppliers or vendors
☐ Services
☐ Other

CHICAGO          IL          60673-1285
City              State        ZIP Code

Country

3.1790 EVOQUA WATER TECHNOLOGIES LLC     1/6/2023     $     1,359.56
Creditor's Name

☐ Secured debt
☐ Unsecured loan repayments

28563 NETWORK PLACE
Street

☒ Suppliers or vendors
☐ Services
☐ Other

CHICAGO          IL          60673-1285
City              State        ZIP Code

Country

3.1791 EVOQUA WATER TECHNOLOGIES LLC     1/6/2023     $     2,797.14
Creditor's Name

☐ Secured debt
☐ Unsecured loan repayments

28563 NETWORK PLACE
Street

☒ Suppliers or vendors
☐ Services
☐ Other

CHICAGO          IL          60673-1285
City              State        ZIP Code

Country

3.1792 EVOQUA WATER TECHNOLOGIES LLC     1/6/2023     $     3,490.24
Creditor's Name

☐ Secured debt
☐ Unsecured loan repayments

28563 NETWORK PLACE
Street

☒ Suppliers or vendors
☐ Services
☐ Other

CHICAGO          IL          60673-1285
City              State        ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

| | | | |
|---|---|---|---|
| 3.1793 EVOQUA WATER TECHNOLOGIES LLC | 1/6/2023 | $ 5,512.85 | ☐ Secured debt |
| Creditor's Name | | | ☐ Unsecured loan repayments |
| 28563 NETWORK PLACE | | | ☑ Suppliers or vendors |
| Street | | | ☐ Services |
| | | | ☐ Other |
| CHICAGO    IL    60673-1285 | | | |
| City    State    ZIP Code | | | |
| Country | | | |

| | | | |
|---|---|---|---|
| 3.1794 EVOQUA WATER TECHNOLOGIES LLC | 1/12/2023 | $ 2,261.17 | ☐ Secured debt |
| Creditor's Name | | | ☐ Unsecured loan repayments |
| 28563 NETWORK PLACE | | | ☑ Suppliers or vendors |
| Street | | | ☐ Services |
| | | | ☐ Other |
| CHICAGO    IL    60673-1285 | | | |
| City    State    ZIP Code | | | |
| Country | | | |

| | | | |
|---|---|---|---|
| 3.1795 EVOQUA WATER TECHNOLOGIES LLC | 1/26/2023 | $ 555.66 | ☐ Secured debt |
| Creditor's Name | | | ☐ Unsecured loan repayments |
| 28563 NETWORK PLACE | | | ☑ Suppliers or vendors |
| Street | | | ☐ Services |
| | | | ☐ Other |
| CHICAGO    IL    60673-1285 | | | |
| City    State    ZIP Code | | | |
| Country | | | |

| | | | |
|---|---|---|---|
| 3.1796 EVOQUA WATER TECHNOLOGIES LLC | 1/26/2023 | $ 2,117.66 | ☐ Secured debt |
| Creditor's Name | | | ☐ Unsecured loan repayments |
| 28563 NETWORK PLACE | | | ☑ Suppliers or vendors |
| Street | | | ☐ Services |
| | | | ☐ Other |
| CHICAGO    IL    60673-1285 | | | |
| City    State    ZIP Code | | | |
| Country | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*:    23-10255

Name

| | | | | | |
|---|---|---|---|---|---|
| 3.1797 | EVOQUA WATER TECHNOLOGIES LLC | 2/8/2023 | $ | 651.40 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 28563 NETWORK PLACE | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CHICAGO        IL        60673-1285 | | | | |
| | City        State        ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.1798 | EVOQUA WATER TECHNOLOGIES LLC | 2/8/2023 | $ | 1,144.85 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 28563 NETWORK PLACE | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CHICAGO        IL        60673-1285 | | | | |
| | City        State        ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.1799 | EVOQUA WATER TECHNOLOGIES LLC | 2/8/2023 | $ | 1,299.56 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 28563 NETWORK PLACE | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CHICAGO        IL        60673-1285 | | | | |
| | City        State        ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.1800 | EVOQUA WATER TECHNOLOGIES LLC | 2/13/2023 | $ | 102.15 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 28563 NETWORK PLACE | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CHICAGO        IL        60673-1285 | | | | |
| | City        State        ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC

Case number (if known):    23-10255

Name

| 3.1801 | EVOQUA WATER TECHNOLOGIES LLC | 2/13/2023 | $ | 1,359.56 | | |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Secured debt |
| | | | | | ☐ | Unsecured loan repayments |
| | 28563 NETWORK PLACE | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | CHICAGO         IL         60673-1285 | | | | | |
| | City            State      ZIP Code | | | | | |
| | Country | | | | | |

| 3.1802 | EXELA PHARMA SCIENCES | 1/19/2023 | $ | 125,008.00 | | |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Secured debt |
| | | | | | ☐ | Unsecured loan repayments |
| | 1245 BLOWING ROCK BLVD | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | LENOIR          NC         28645 | | | | | |
| | City            State      ZIP Code | | | | | |
| | Country | | | | | |

| 3.1803 | EYEMED VISION CARE - FIDELITY | 11/29/2022 | $ | 6,955.59 | | |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Secured debt |
| | | | | | ☐ | Unsecured loan repayments |
| | PO BOX 632530 | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | CINCINNATI      OH         45263-2530 | | | | | |
| | City            State      ZIP Code | | | | | |
| | Country | | | | | |

| 3.1804 | EYEMED VISION CARE - FIDELITY | 1/12/2023 | $ | 717.22 | | |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Secured debt |
| | | | | | ☐ | Unsecured loan repayments |
| | PO BOX 632530 | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | CINCINNATI      OH         45263-2530 | | | | | |
| | City            State      ZIP Code | | | | | |
| | Country | | | | | |

Debtor: Akorn Operating Company LLC

Case number (if known):   23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.1805 | EYEMED VISION CARE - FIDELITY | 1/12/2023 | $ 7,160.32 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 632530 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CINCINNATI        OH        45263-2530 | | | |
| | City              State      ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.1806 | EYEMED VISION CARE - FIDELITY | 1/19/2023 | $ 6,934.83 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 632530 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CINCINNATI        OH        45263-2530 | | | |
| | City              State      ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.1807 | EYEMED VISION CARE - FIDELITY | 1/26/2023 | $ 181.88 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 632530 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CINCINNATI        OH        45263-2530 | | | |
| | City              State      ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.1808 | FASTENAL -REMIT | 12/8/2022 | $ 155.65 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 1286 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | WINONA           MN         55987-1286 | | | |
| | City              State      ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

| 3.1809 | FASTENAL -REMIT | 12/8/2022 | $ 718.09 | ☐ Secured debt |
|---|---|---|---|---|
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 1286 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | WINONA    MN    55987-1286 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| 3.1810 | FASTENAL -REMIT | 12/8/2022 | $ 1,597.39 | ☐ Secured debt |
|---|---|---|---|---|
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 1286 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | WINONA    MN    55987-1286 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| 3.1811 | FASTENAL -REMIT | 12/8/2022 | $ 1,942.02 | ☐ Secured debt |
|---|---|---|---|---|
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 1286 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | WINONA    MN    55987-1286 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| 3.1812 | FASTENAL -REMIT | 1/31/2023 | $ 113.34 | ☐ Secured debt |
|---|---|---|---|---|
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 1286 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | WINONA    MN    55987-1286 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC
Name

Case number *(if known)*:    23-10255

| | | | |
|---|---|---|---|
| 3.1813 | FASTENAL -REMIT | 1/31/2023 | $ 866.05 |
| | Creditor's Name | | |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

PO BOX 1286
Street

| | | |
|---|---|---|
| WINONA | MN | 55987-1286 |
| City | State | ZIP Code |

Country

| | | | |
|---|---|---|---|
| 3.1814 | FASTENAL -REMIT | 1/31/2023 | $ 968.80 |
| | Creditor's Name | | |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

PO BOX 1286
Street

| | | |
|---|---|---|
| WINONA | MN | 55987-1286 |
| City | State | ZIP Code |

Country

| | | | |
|---|---|---|---|
| 3.1815 | FASTENAL -REMIT | 1/31/2023 | $ 1,485.35 |
| | Creditor's Name | | |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

PO BOX 1286
Street

| | | |
|---|---|---|
| WINONA | MN | 55987-1286 |
| City | State | ZIP Code |

Country

| | | | |
|---|---|---|---|
| 3.1816 | FASTENAL -REMIT | 1/31/2023 | $ 1,646.69 |
| | Creditor's Name | | |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

PO BOX 1286
Street

| | | |
|---|---|---|
| WINONA | MN | 55987-1286 |
| City | State | ZIP Code |

Country

Debtor: Akorn Operating Company LLC

Case number *(if known):* 23-10255

Name

| | | | | | |
|---|---|---|---|---|---|
| 3.1817 | FASTENAL -REMIT | 1/31/2023 | $ | 2,078.92 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 1286 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | WINONA          MN          55987-1286 | | | | |
| | City          State          ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.1818 | FASTENAL -REMIT | 1/31/2023 | $ | 2,218.59 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 1286 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | WINONA          MN          55987-1286 | | | | |
| | City          State          ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.1819 | FEDEGARI TECHNOLOGIES INC | 11/29/2022 | $ | 690.80 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 1228 BETHLEHEM PIKE | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | SELLERSVILLE          PA          18960 | | | | |
| | City          State          ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.1820 | FEDEGARI TECHNOLOGIES INC | 1/31/2023 | $ | 23,189.00 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 1228 BETHLEHEM PIKE | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | SELLERSVILLE          PA          18960 | | | | |
| | City          State          ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC

Case number (if known): 23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.1821 | FEDEGARI TECHNOLOGIES INC | 1/31/2023 | $ 25,407.00 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | | | | ☒ Suppliers or vendors |
| | 1228 BETHLEHEM PIKE | | | ☐ Services |
| | Street | | | ☐ Other |
| | | | | |
| | SELLERSVILLE    PA    18960 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.1822 | FEDERAL COMPLIANCE SOLUTIONS LLC | 12/8/2022 | $ 177,000.00 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | | | | ☒ Suppliers or vendors |
| | 5 PENNSFORD LANE | | | ☐ Services |
| | Street | | | ☐ Other |
| | | | | |
| | MEDIA    PA    19063 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.1823 | FEDERAL COMPLIANCE SOLUTIONS LLC | 12/15/2022 | $ 197,732.49 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | | | | ☒ Suppliers or vendors |
| | 5 PENNSFORD LANE | | | ☐ Services |
| | Street | | | ☐ Other |
| | | | | |
| | MEDIA    PA    19063 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.1824 | FEDERAL COMPLIANCE SOLUTIONS LLC | 12/15/2022 | $ 200,000.00 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | | | | ☒ Suppliers or vendors |
| | 5 PENNSFORD LANE | | | ☐ Services |
| | Street | | | ☐ Other |
| | | | | |
| | MEDIA    PA    19063 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number (if known):    23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.1825 FEDERAL COMPLIANCE SOLUTIONS LLC | 1/13/2023 | $ | 181,727.21 | ☐ Secured debt |
| Creditor's Name | | | | ☐ Unsecured loan repayments |
| 5 PENNSFORD LANE | | | | ☒ Suppliers or vendors |
| Street | | | | ☐ Services |
| | | | | ☐ Other |
| MEDIA            PA          19063 | | | | |
| City            State      ZIP Code | | | | |
| Country | | | | |

| | | | | |
|---|---|---|---|---|
| 3.1826 FEDERAL COMPLIANCE SOLUTIONS LLC | 2/13/2023 | $ | 240,309.37 | ☐ Secured debt |
| Creditor's Name | | | | ☐ Unsecured loan repayments |
| 5 PENNSFORD LANE | | | | ☒ Suppliers or vendors |
| Street | | | | ☐ Services |
| | | | | ☐ Other |
| MEDIA            PA          19063 | | | | |
| City            State      ZIP Code | | | | |
| Country | | | | |

| | | | | |
|---|---|---|---|---|
| 3.1827 FEDEX | 11/29/2022 | $ | 9.48 | ☐ Secured debt |
| Creditor's Name | | | | ☐ Unsecured loan repayments |
| PO BOX 94515 | | | | ☒ Suppliers or vendors |
| Street | | | | ☐ Services |
| | | | | ☐ Other |
| PALATINE          IL          60094-4515 | | | | |
| City            State      ZIP Code | | | | |
| Country | | | | |

| | | | | |
|---|---|---|---|---|
| 3.1828 FEDEX | 11/29/2022 | $ | 17.18 | ☐ Secured debt |
| Creditor's Name | | | | ☐ Unsecured loan repayments |
| PO BOX 94515 | | | | ☒ Suppliers or vendors |
| Street | | | | ☐ Services |
| | | | | ☐ Other |
| PALATINE          IL          60094-4515 | | | | |
| City            State      ZIP Code | | | | |
| Country | | | | |

Debtor:  Akorn Operating Company LLC
_____
Name

Case number *(if known)*:    23-10255
_____

| 3.1829 | FEDEX | 11/29/2022 | $ | 19.93 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 94515 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | PALATINE        IL        60094-4515 | | | | |
| | City        State        ZIP Code | | | | |
| | Country | | | | |

| 3.1830 | FEDEX | 11/29/2022 | $ | 19.96 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 94515 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | PALATINE        IL        60094-4515 | | | | |
| | City        State        ZIP Code | | | | |
| | Country | | | | |

| 3.1831 | FEDEX | 11/29/2022 | $ | 36.48 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 94515 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | PALATINE        IL        60094-4515 | | | | |
| | City        State        ZIP Code | | | | |
| | Country | | | | |

| 3.1832 | FEDEX | 11/29/2022 | $ | 38.00 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 94515 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | PALATINE        IL        60094-4515 | | | | |
| | City        State        ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC

Case number (if known):  23-10255

Name

| 3.1833 | FEDEX | 11/29/2022 | $ | 54.49 | ☐ | Secured debt |
|--------|-------|------------|---|-------|---|--------------|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 94515

Street

☒ Suppliers or vendors

☐ Services

☐ Other

| PALATINE | IL | 60094-4515 |
|----------|-----|------------|

City        State        ZIP Code

Country

| 3.1834 | FEDEX | 11/29/2022 | $ | 69.57 | ☐ | Secured debt |
|--------|-------|------------|---|-------|---|--------------|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 94515

Street

☒ Suppliers or vendors

☐ Services

☐ Other

| PALATINE | IL | 60094-4515 |
|----------|-----|------------|

City        State        ZIP Code

Country

| 3.1835 | FEDEX | 11/29/2022 | $ | 88.84 | ☐ | Secured debt |
|--------|-------|------------|---|-------|---|--------------|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 94515

Street

☒ Suppliers or vendors

☐ Services

☐ Other

| PALATINE | IL | 60094-4515 |
|----------|-----|------------|

City        State        ZIP Code

Country

| 3.1836 | FEDEX | 11/29/2022 | $ | 90.59 | ☐ | Secured debt |
|--------|-------|------------|---|-------|---|--------------|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 94515

Street

☒ Suppliers or vendors

☐ Services

☐ Other

| PALATINE | IL | 60094-4515 |
|----------|-----|------------|

City        State        ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number (if known): 23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.1837 | FEDEX | 11/29/2022 | $ 195.00 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 94515 | | | ☑ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | PALATINE        IL        60094-4515 | | | |
| | City        State        ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.1838 | FEDEX | 11/29/2022 | $ 410.92 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 94515 | | | ☑ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | PALATINE        IL        60094-4515 | | | |
| | City        State        ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.1839 | FEDEX | 11/29/2022 | $ 1,194.15 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 94515 | | | ☑ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | PALATINE        IL        60094-4515 | | | |
| | City        State        ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.1840 | FEDEX | 12/8/2022 | $ 11.22 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 94515 | | | ☑ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | PALATINE        IL        60094-4515 | | | |
| | City        State        ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number (if known):  23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.1841 | FEDEX | 12/8/2022 | $          12.09 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 94515 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | PALATINE          IL          60094-4515 | | | |
| | City          State          ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.1842 | FEDEX | 12/8/2022 | $          31.57 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 94515 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | PALATINE          IL          60094-4515 | | | |
| | City          State          ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.1843 | FEDEX | 12/8/2022 | $          93.99 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 94515 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | PALATINE          IL          60094-4515 | | | |
| | City          State          ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.1844 | FEDEX | 12/8/2022 | $          108.97 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 94515 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | PALATINE          IL          60094-4515 | | | |
| | City          State          ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

| 3.1845 | FEDEX | 12/8/2022 | $ | 357.03 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 94515 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | PALATINE        IL        60094-4515 | | | | |
| | City        State        ZIP Code | | | | |
| | Country | | | | |

| 3.1846 | FEDEX | 12/22/2022 | $ | 8.23 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 94515 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | PALATINE        IL        60094-4515 | | | | |
| | City        State        ZIP Code | | | | |
| | Country | | | | |

| 3.1847 | FEDEX | 12/22/2022 | $ | 10.22 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 94515 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | PALATINE        IL        60094-4515 | | | | |
| | City        State        ZIP Code | | | | |
| | Country | | | | |

| 3.1848 | FEDEX | 12/22/2022 | $ | 14.88 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 94515 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | PALATINE        IL        60094-4515 | | | | |
| | City        State        ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known):*  23-10255

Name

| 3.1849 | FEDEX | 12/22/2022 | $ | 17.31 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 94515 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | PALATINE | IL | 60094-4515 | | |
| | City | State | ZIP Code | | |
| | Country | | | | |

| 3.1850 | FEDEX | 12/22/2022 | $ | 18.67 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 94515 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | PALATINE | IL | 60094-4515 | | |
| | City | State | ZIP Code | | |
| | Country | | | | |

| 3.1851 | FEDEX | 12/22/2022 | $ | 18.67 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 94515 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | PALATINE | IL | 60094-4515 | | |
| | City | State | ZIP Code | | |
| | Country | | | | |

| 3.1852 | FEDEX | 12/22/2022 | $ | 25.00 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 94515 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | PALATINE | IL | 60094-4515 | | |
| | City | State | ZIP Code | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

| 3.1853 | FEDEX | 12/22/2022 | $ | 55.84 | ☐ Secured debt |
|--------|-------|------------|---|-------|----------------|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 94515

☒ Suppliers or vendors

Street

☐ Services

☐ Other

PALATINE    IL    60094-4515

City    State    ZIP Code

Country

---

| 3.1854 | FEDEX | 12/22/2022 | $ | 55.89 | ☐ Secured debt |
|--------|-------|------------|---|-------|----------------|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 94515

☒ Suppliers or vendors

Street

☐ Services

☐ Other

PALATINE    IL    60094-4515

City    State    ZIP Code

Country

---

| 3.1855 | FEDEX | 12/22/2022 | $ | 59.17 | ☐ Secured debt |
|--------|-------|------------|---|-------|----------------|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 94515

☒ Suppliers or vendors

Street

☐ Services

☐ Other

PALATINE    IL    60094-4515

City    State    ZIP Code

Country

---

| 3.1856 | FEDEX | 12/22/2022 | $ | 61.95 | ☐ Secured debt |
|--------|-------|------------|---|-------|----------------|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 94515

☒ Suppliers or vendors

Street

☐ Services

☐ Other

PALATINE    IL    60094-4515

City    State    ZIP Code

Country

Debtor: Akorn Operating Company LLC                                     Case number *(if known):*    23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.1857 | FEDEX | 12/22/2022 | $          68.08 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 94515 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | PALATINE        IL        60094-4515 | | | |
| | City                State        ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.1858 | FEDEX | 12/22/2022 | $          77.25 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 94515 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | PALATINE        IL        60094-4515 | | | |
| | City                State        ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.1859 | FEDEX | 12/22/2022 | $          89.96 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 94515 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | PALATINE        IL        60094-4515 | | | |
| | City                State        ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.1860 | FEDEX | 12/22/2022 | $         139.50 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 94515 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | PALATINE        IL        60094-4515 | | | |
| | City                State        ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known):*   23-10255

Name

| 3.1861 | FEDEX | | | 12/22/2022 | $ | 150.06 | ☐ Secured debt |
|---|---|---|---|---|---|---|---|
| | Creditor's Name | | | | | | ☐ Unsecured loan repayments |
| | PO BOX 94515 | | | | | | ☒ Suppliers or vendors |
| | Street | | | | | | ☐ Services |
| | | | | | | | ☐ Other |
| | PALATINE | IL | 60094-4515 | | | | |
| | City | State | ZIP Code | | | | |
| | Country | | | | | | |

| 3.1862 | FEDEX | | | 12/22/2022 | $ | 176.87 | ☐ Secured debt |
|---|---|---|---|---|---|---|---|
| | Creditor's Name | | | | | | ☐ Unsecured loan repayments |
| | PO BOX 94515 | | | | | | ☒ Suppliers or vendors |
| | Street | | | | | | ☐ Services |
| | | | | | | | ☐ Other |
| | PALATINE | IL | 60094-4515 | | | | |
| | City | State | ZIP Code | | | | |
| | Country | | | | | | |

| 3.1863 | FEDEX | | | 12/22/2022 | $ | 286.37 | ☐ Secured debt |
|---|---|---|---|---|---|---|---|
| | Creditor's Name | | | | | | ☐ Unsecured loan repayments |
| | PO BOX 94515 | | | | | | ☒ Suppliers or vendors |
| | Street | | | | | | ☐ Services |
| | | | | | | | ☐ Other |
| | PALATINE | IL | 60094-4515 | | | | |
| | City | State | ZIP Code | | | | |
| | Country | | | | | | |

| 3.1864 | FEDEX | | | 12/22/2022 | $ | 403.72 | ☐ Secured debt |
|---|---|---|---|---|---|---|---|
| | Creditor's Name | | | | | | ☐ Unsecured loan repayments |
| | PO BOX 94515 | | | | | | ☒ Suppliers or vendors |
| | Street | | | | | | ☐ Services |
| | | | | | | | ☐ Other |
| | PALATINE | IL | 60094-4515 | | | | |
| | City | State | ZIP Code | | | | |
| | Country | | | | | | |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

Debtor: Akorn Operating Company LLC _____    Case number *(if known)*: ___23-10255___

Name

**3.1865** FEDEX
Creditor's Name

PO BOX 94515
Street

PALATINE          IL          60094-4515
City              State       ZIP Code

Country

12/22/2022    $    453.85

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

**3.1866** FEDEX
Creditor's Name

PO BOX 94515
Street

PALATINE          IL          60094-4515
City              State       ZIP Code

Country

12/22/2022    $    469.94

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

**3.1867** FEDEX
Creditor's Name

PO BOX 94515
Street

PALATINE          IL          60094-4515
City              State       ZIP Code

Country

12/22/2022    $    660.52

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

**3.1868** FEDEX
Creditor's Name

PO BOX 94515
Street

PALATINE          IL          60094-4515
City              State       ZIP Code

Country

12/22/2022    $    5,249.25

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

Debtor: Akorn Operating Company LLC
_____
Name

Case number *(if known):*    23-10255
_____

| 3.1869 | FEDEX | 12/29/2022 | $ | 56.43 | | ☐ Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | | ☐ Unsecured loan repayments |
| | PO BOX 94515 | | | | | ☑ Suppliers or vendors |
| | Street | | | | | ☐ Services |
| | | | | | | ☐ Other |
| | PALATINE          IL          60094-4515 | | | | | |
| | City          State          ZIP Code | | | | | |
| | Country | | | | | |

| 3.1870 | FEDEX | 12/29/2022 | $ | 68.09 | | ☐ Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | | ☐ Unsecured loan repayments |
| | PO BOX 94515 | | | | | ☑ Suppliers or vendors |
| | Street | | | | | ☐ Services |
| | | | | | | ☐ Other |
| | PALATINE          IL          60094-4515 | | | | | |
| | City          State          ZIP Code | | | | | |
| | Country | | | | | |

| 3.1871 | FEDEX | 12/29/2022 | $ | 122.78 | | ☐ Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | | ☐ Unsecured loan repayments |
| | PO BOX 94515 | | | | | ☑ Suppliers or vendors |
| | Street | | | | | ☐ Services |
| | | | | | | ☐ Other |
| | PALATINE          IL          60094-4515 | | | | | |
| | City          State          ZIP Code | | | | | |
| | Country | | | | | |

| 3.1872 | FEDEX | 12/29/2022 | $ | 167.37 | | ☐ Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | | ☐ Unsecured loan repayments |
| | PO BOX 94515 | | | | | ☑ Suppliers or vendors |
| | Street | | | | | ☐ Services |
| | | | | | | ☐ Other |
| | PALATINE          IL          60094-4515 | | | | | |
| | City          State          ZIP Code | | | | | |
| | Country | | | | | |

Debtor:  Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.1873 | FEDEX | 12/29/2022 | $ 169.94 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 94515 | | | ☑ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | PALATINE        IL        60094-4515 | | | |
| | City        State        ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.1874 | FEDEX | 1/6/2023 | $ 25.00 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 94515 | | | ☑ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | PALATINE        IL        60094-4515 | | | |
| | City        State        ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.1875 | FEDEX | 1/6/2023 | $ 58.56 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 94515 | | | ☑ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | PALATINE        IL        60094-4515 | | | |
| | City        State        ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.1876 | FEDEX | 1/6/2023 | $ 64.85 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 94515 | | | ☑ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | PALATINE        IL        60094-4515 | | | |
| | City        State        ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

| 3.1877 | FEDEX | 1/6/2023 | $ | 66.66 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 94515 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | PALATINE    IL    60094-4515 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| 3.1878 | FEDEX | 1/6/2023 | $ | 143.94 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 94515 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | PALATINE    IL    60094-4515 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| 3.1879 | FEDEX | 1/6/2023 | $ | 213.94 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 94515 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | PALATINE    IL    60094-4515 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| 3.1880 | FEDEX | 1/6/2023 | $ | 282.89 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 94515 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | PALATINE    IL    60094-4515 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC          Case number (if known): 23-10255

Name

3.1881 FEDEX                          1/12/2023       $            6.18        ☐ Secured debt
Creditor's Name                                                                ☐ Unsecured loan repayments

PO BOX 94515                                                                   ☒ Suppliers or vendors
Street                                                                         ☐ Services

                                                                               ☐ Other

PALATINE          IL        60094-4515
City              State     ZIP Code

Country

3.1882 FEDEX                          1/12/2023       $            9.92        ☐ Secured debt
Creditor's Name                                                                ☐ Unsecured loan repayments

PO BOX 94515                                                                   ☒ Suppliers or vendors
Street                                                                         ☐ Services

                                                                               ☐ Other

PALATINE          IL        60094-4515
City              State     ZIP Code

Country

3.1883 FEDEX                          1/12/2023       $           15.03        ☐ Secured debt
Creditor's Name                                                                ☐ Unsecured loan repayments

PO BOX 94515                                                                   ☒ Suppliers or vendors
Street                                                                         ☐ Services

                                                                               ☐ Other

PALATINE          IL        60094-4515
City              State     ZIP Code

Country

3.1884 FEDEX                          1/12/2023       $           22.91        ☐ Secured debt
Creditor's Name                                                                ☐ Unsecured loan repayments

PO BOX 94515                                                                   ☒ Suppliers or vendors
Street                                                                         ☐ Services

                                                                               ☐ Other

PALATINE          IL        60094-4515
City              State     ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number *(if known)*:    23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.1885 | FEDEX | 1/12/2023 | $ 37.66 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 94515 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | PALATINE    IL    60094-4515 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.1886 | FEDEX | 1/12/2023 | $ 39.61 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 94515 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | PALATINE    IL    60094-4515 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.1887 | FEDEX | 1/12/2023 | $ 55.76 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 94515 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | PALATINE    IL    60094-4515 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.1888 | FEDEX | 1/12/2023 | $ 61.49 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 94515 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | PALATINE    IL    60094-4515 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

| | | | | | | |
|---|---|---|---|---|---|---|
| 3.1889 | FEDEX | | 1/12/2023 | $ | 65.96 | ☐ Secured debt |
| | Creditor's Name | | | | | ☐ Unsecured loan repayments |
| | PO BOX 94515 | | | | | ☑ Suppliers or vendors |
| | Street | | | | | ☐ Services |
| | | | | | | ☐ Other |
| | PALATINE | IL | 60094-4515 | | | |
| | City | State | ZIP Code | | | |
| | Country | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3.1890 | FEDEX | | 1/12/2023 | $ | 429.09 | ☐ Secured debt |
| | Creditor's Name | | | | | ☐ Unsecured loan repayments |
| | PO BOX 94515 | | | | | ☑ Suppliers or vendors |
| | Street | | | | | ☐ Services |
| | | | | | | ☐ Other |
| | PALATINE | IL | 60094-4515 | | | |
| | City | State | ZIP Code | | | |
| | Country | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3.1891 | FEDEX | | 1/12/2023 | $ | 634.67 | ☐ Secured debt |
| | Creditor's Name | | | | | ☐ Unsecured loan repayments |
| | PO BOX 94515 | | | | | ☑ Suppliers or vendors |
| | Street | | | | | ☐ Services |
| | | | | | | ☐ Other |
| | PALATINE | IL | 60094-4515 | | | |
| | City | State | ZIP Code | | | |
| | Country | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3.1892 | FEDEX | | 1/19/2023 | $ | 10.16 | ☐ Secured debt |
| | Creditor's Name | | | | | ☐ Unsecured loan repayments |
| | PO BOX 94515 | | | | | ☑ Suppliers or vendors |
| | Street | | | | | ☐ Services |
| | | | | | | ☐ Other |
| | PALATINE | IL | 60094-4515 | | | |
| | City | State | ZIP Code | | | |
| | Country | | | | | |

Debtor: Akorn Operating Company LLC

Case number (if known): 23-10255

Name

| 3.1893 | FEDEX | 1/19/2023 | $ 21.09 | ☐ Secured debt |
|--------|-------|-----------|---------|----------------|
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 94515 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | PALATINE        IL        60094-4515 | | | |
| | City        State        ZIP Code | | | |
| | Country | | | |

| 3.1894 | FEDEX | 1/19/2023 | $ 66.66 | ☐ Secured debt |
|--------|-------|-----------|---------|----------------|
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 94515 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | PALATINE        IL        60094-4515 | | | |
| | City        State        ZIP Code | | | |
| | Country | | | |

| 3.1895 | FEDEX | 1/19/2023 | $ 74.26 | ☐ Secured debt |
|--------|-------|-----------|---------|----------------|
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 94515 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | PALATINE        IL        60094-4515 | | | |
| | City        State        ZIP Code | | | |
| | Country | | | |

| 3.1896 | FEDEX | 1/19/2023 | $ 88.11 | ☐ Secured debt |
|--------|-------|-----------|---------|----------------|
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 94515 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | PALATINE        IL        60094-4515 | | | |
| | City        State        ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number (if known): 23-10255

Name

| 3.1897 | FEDEX | 1/19/2023 | $ 287.49 | ☐ Secured debt |
|---|---|---|---|---|
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 94515 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | PALATINE    IL    60094-4515 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| 3.1898 | FEDEX | 1/26/2023 | $ 12.51 | ☐ Secured debt |
|---|---|---|---|---|
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 94515 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | PALATINE    IL    60094-4515 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| 3.1899 | FEDEX | 1/26/2023 | $ 13.41 | ☐ Secured debt |
|---|---|---|---|---|
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 94515 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | PALATINE    IL    60094-4515 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| 3.1900 | FEDEX | 1/26/2023 | $ 22.42 | ☐ Secured debt |
|---|---|---|---|---|
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 94515 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | PALATINE    IL    60094-4515 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number (if known):    23-10255

Name

3.1901 FEDEX
Creditor's Name

PO BOX 94515
Street

PALATINE          IL          60094-4515
City              State       ZIP Code

Country

1/26/2023          $          45.83

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

3.1902 FEDEX
Creditor's Name

PO BOX 94515
Street

PALATINE          IL          60094-4515
City              State       ZIP Code

Country

1/26/2023          $          48.22

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

3.1903 FEDEX
Creditor's Name

PO BOX 94515
Street

PALATINE          IL          60094-4515
City              State       ZIP Code

Country

1/26/2023          $          94.89

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

3.1904 FEDEX
Creditor's Name

PO BOX 94515
Street

PALATINE          IL          60094-4515
City              State       ZIP Code

Country

1/26/2023          $          97.94

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

Debtor: Akorn Operating Company LLC

Case number (if known): 23-10255

Name

| 3.1905 | FEDEX | 1/26/2023 | $ | 124.80 | ☐ Secured debt |
|--------|-------|-----------|---|--------|----------------|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 94515

☒ Suppliers or vendors

Street

☐ Services

☐ Other

PALATINE          IL          60094-4515

City          State          ZIP Code

Country

| 3.1906 | FEDEX | 1/26/2023 | $ | 360.31 | ☐ Secured debt |
|--------|-------|-----------|---|--------|----------------|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 94515

☒ Suppliers or vendors

Street

☐ Services

☐ Other

PALATINE          IL          60094-4515

City          State          ZIP Code

Country

| 3.1907 | FEDEX | 1/26/2023 | $ | 449.12 | ☐ Secured debt |
|--------|-------|-----------|---|--------|----------------|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 94515

☒ Suppliers or vendors

Street

☐ Services

☐ Other

PALATINE          IL          60094-4515

City          State          ZIP Code

Country

| 3.1908 | FEDEX | 2/8/2023 | $ | 29.14 | ☐ Secured debt |
|--------|-------|----------|---|-------|----------------|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 94515

☒ Suppliers or vendors

Street

☐ Services

☐ Other

PALATINE          IL          60094-4515

City          State          ZIP Code

Country

Debtor: Akorn Operating Company LLC                                     Case number (if known):    23-10255

Name

**3.1909** FEDEX                                    2/8/2023        $              59.52        ☐ Secured debt
Creditor's Name                                                                                  ☐ Unsecured loan repayments

PO BOX 94515                                                                                      ☒ Suppliers or vendors
Street                                                                                           ☐ Services

                                                                                                 ☐ Other

PALATINE              IL           60094-4515
City                  State        ZIP Code

Country

**3.1910** FEDEX                                    2/8/2023        $             151.82        ☐ Secured debt
Creditor's Name                                                                                  ☐ Unsecured loan repayments

PO BOX 94515                                                                                      ☒ Suppliers or vendors
Street                                                                                           ☐ Services

                                                                                                 ☐ Other

PALATINE              IL           60094-4515
City                  State        ZIP Code

Country

**3.1911** FEDEX                                    2/8/2023        $             446.01        ☐ Secured debt
Creditor's Name                                                                                  ☐ Unsecured loan repayments

PO BOX 94515                                                                                      ☒ Suppliers or vendors
Street                                                                                           ☐ Services

                                                                                                 ☐ Other

PALATINE              IL           60094-4515
City                  State        ZIP Code

Country

**3.1912** FEDEX                                    2/8/2023        $             595.74        ☐ Secured debt
Creditor's Name                                                                                  ☐ Unsecured loan repayments

PO BOX 94515                                                                                      ☒ Suppliers or vendors
Street                                                                                           ☐ Services

                                                                                                 ☐ Other

PALATINE              IL           60094-4515
City                  State        ZIP Code

Country

Debtor: Akorn Operating Company LLC                                    Case number *(if known)*:   23-10255

_____
Name

| 3.1913 | FEDEX | 2/13/2023 | $ | 12.23 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | PO BOX 94515 | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | PALATINE  IL  60094-4515 | | | | | |
| | City  State  ZIP Code | | | | | |
| | Country | | | | | |

| 3.1914 | FEDEX | 2/13/2023 | $ | 146.61 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | PO BOX 94515 | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | PALATINE  IL  60094-4515 | | | | | |
| | City  State  ZIP Code | | | | | |
| | Country | | | | | |

| 3.1915 | FEDEX | 2/13/2023 | $ | 230.33 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | PO BOX 94515 | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | PALATINE  IL  60094-4515 | | | | | |
| | City  State  ZIP Code | | | | | |
| | Country | | | | | |

| 3.1916 | FEDEX | 2/13/2023 | $ | 913.35 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | PO BOX 94515 | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | PALATINE  IL  60094-4515 | | | | | |
| | City  State  ZIP Code | | | | | |
| | Country | | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

**3.1917** FEDEX CUSTOM CRITICAL                    11/29/2022      $           1,993.76
Creditor's Name

PO BOX 645135
Street

PITTSBURGH          PA          15264-5135
City                State       ZIP Code

Country

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

**3.1918** FEDEX CUSTOM CRITICAL                    11/29/2022      $           2,046.56
Creditor's Name

PO BOX 645135
Street

PITTSBURGH          PA          15264-5135
City                State       ZIP Code

Country

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

**3.1919** FEDEX CUSTOM CRITICAL                    11/29/2022      $           2,623.62
Creditor's Name

PO BOX 645135
Street

PITTSBURGH          PA          15264-5135
City                State       ZIP Code

Country

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

**3.1920** FEDEX CUSTOM CRITICAL                    12/8/2022       $           2,020.38
Creditor's Name

PO BOX 645135
Street

PITTSBURGH          PA          15264-5135
City                State       ZIP Code

Country

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

Debtor: Akorn Operating Company LLC

Case number *(if known):*   23-10255

Name

| 3.1921 | FEDEX CUSTOM CRITICAL | 12/8/2022 | $ | 2,032.02 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 645135 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | PITTSBURGH    PA    15264-5135 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| 3.1922 | FEDEX CUSTOM CRITICAL | 12/8/2022 | $ | 2,032.02 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 645135 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | PITTSBURGH    PA    15264-5135 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| 3.1923 | FEDEX CUSTOM CRITICAL | 12/8/2022 | $ | 2,032.02 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 645135 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | PITTSBURGH    PA    15264-5135 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| 3.1924 | FEDEX CUSTOM CRITICAL | 12/8/2022 | $ | 2,034.82 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 645135 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | PITTSBURGH    PA    15264-5135 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.1925 FEDEX CUSTOM CRITICAL | 12/8/2022 | $ | 2,677.76 | ☐ Secured debt |
| Creditor's Name | | | | ☐ Unsecured loan repayments |
| PO BOX 645135 | | | | ☒ Suppliers or vendors |
| Street | | | | ☐ Services |
| | | | | ☐ Other |
| PITTSBURGH    PA    15264-5135 | | | | |
| City    State    ZIP Code | | | | |
| Country | | | | |

| | | | | |
|---|---|---|---|---|
| 3.1926 FEDEX CUSTOM CRITICAL | 12/22/2022 | $ | 2,005.49 | ☐ Secured debt |
| Creditor's Name | | | | ☐ Unsecured loan repayments |
| PO BOX 645135 | | | | ☒ Suppliers or vendors |
| Street | | | | ☐ Services |
| | | | | ☐ Other |
| PITTSBURGH    PA    15264-5135 | | | | |
| City    State    ZIP Code | | | | |
| Country | | | | |

| | | | | |
|---|---|---|---|---|
| 3.1927 FEDEX CUSTOM CRITICAL | 12/22/2022 | $ | 2,008.73 | ☐ Secured debt |
| Creditor's Name | | | | ☐ Unsecured loan repayments |
| PO BOX 645135 | | | | ☒ Suppliers or vendors |
| Street | | | | ☐ Services |
| | | | | ☐ Other |
| PITTSBURGH    PA    15264-5135 | | | | |
| City    State    ZIP Code | | | | |
| Country | | | | |

| | | | | |
|---|---|---|---|---|
| 3.1928 FEDEX CUSTOM CRITICAL | 12/22/2022 | $ | 2,023.09 | ☐ Secured debt |
| Creditor's Name | | | | ☐ Unsecured loan repayments |
| PO BOX 645135 | | | | ☒ Suppliers or vendors |
| Street | | | | ☐ Services |
| | | | | ☐ Other |
| PITTSBURGH    PA    15264-5135 | | | | |
| City    State    ZIP Code | | | | |
| Country | | | | |

Debtor: Akorn Operating Company LLC

Case number (if known): 23-10255

Name

| 3.1929 | FEDEX CUSTOM CRITICAL | 12/22/2022 | $ | 2,034.82 | ☐ Secured debt |
|--------|----------------------|------------|---|----------|----------------|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 645135

☒ Suppliers or vendors

Street

☐ Services

☐ Other

PITTSBURGH      PA      15264-5135
City            State   ZIP Code

Country

| 3.1930 | FEDEX CUSTOM CRITICAL | 12/22/2022 | $ | 2,677.76 | ☐ Secured debt |
|--------|----------------------|------------|---|----------|----------------|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 645135

☒ Suppliers or vendors

Street

☐ Services

☐ Other

PITTSBURGH      PA      15264-5135
City            State   ZIP Code

Country

| 3.1931 | FEDEX CUSTOM CRITICAL | 12/22/2022 | $ | 2,693.23 | ☐ Secured debt |
|--------|----------------------|------------|---|----------|----------------|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 645135

☒ Suppliers or vendors

Street

☐ Services

☐ Other

PITTSBURGH      PA      15264-5135
City            State   ZIP Code

Country

| 3.1932 | FEDEX CUSTOM CRITICAL | 12/22/2022 | $ | 2,693.23 | ☐ Secured debt |
|--------|----------------------|------------|---|----------|----------------|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 645135

☒ Suppliers or vendors

Street

☐ Services

☐ Other

PITTSBURGH      PA      15264-5135
City            State   ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number (if known): 23-10255

Name

3.1933 FEDEX CUSTOM CRITICAL
Creditor's Name

12/29/2022    $        350.00

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

PO BOX 645135
Street

PITTSBURGH        PA        15264-5135
City            State        ZIP Code

Country

3.1934 FEDEX CUSTOM CRITICAL
Creditor's Name

12/29/2022    $        350.00

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

PO BOX 645135
Street

PITTSBURGH        PA        15264-5135
City            State        ZIP Code

Country

3.1935 FEDEX CUSTOM CRITICAL
Creditor's Name

12/29/2022    $        1,493.86

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

PO BOX 645135
Street

PITTSBURGH        PA        15264-5135
City            State        ZIP Code

Country

3.1936 FEDEX CUSTOM CRITICAL
Creditor's Name

1/6/2023    $        350.00

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

PO BOX 645135
Street

PITTSBURGH        PA        15264-5135
City            State        ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number *(if known):* 23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.1937 | FEDEX CUSTOM CRITICAL | 1/6/2023 | $ 1,967.96 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 645135 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | PITTSBURGH    PA    15264-5135 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |
| 3.1938 | FEDEX CUSTOM CRITICAL | 1/6/2023 | $ 2,005.49 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 645135 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | PITTSBURGH    PA    15264-5135 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |
| 3.1939 | FEDEX CUSTOM CRITICAL | 1/6/2023 | $ 2,577.21 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 645135 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | PITTSBURGH    PA    15264-5135 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |
| 3.1940 | FEDEX CUSTOM CRITICAL | 1/12/2023 | $ 2,005.49 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 645135 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | PITTSBURGH    PA    15264-5135 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*:   23-10255

Name

| 3.1941 | FEDEX CUSTOM CRITICAL | 1/12/2023 | $ | 2,032.02 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 645135

☒ Suppliers or vendors

Street

☐ Services

☐ Other

PITTSBURGH        PA        15264-5135

City          State        ZIP Code

Country

| 3.1942 | FEDEX CUSTOM CRITICAL | 1/12/2023 | $ | 2,629.47 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 645135

☒ Suppliers or vendors

Street

☐ Services

☐ Other

PITTSBURGH        PA        15264-5135

City          State        ZIP Code

Country

| 3.1943 | FEDEX CUSTOM CRITICAL | 1/26/2023 | $ | 2,008.73 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 645135

☒ Suppliers or vendors

Street

☐ Services

☐ Other

PITTSBURGH        PA        15264-5135

City          State        ZIP Code

Country

| 3.1944 | FEDEX CUSTOM CRITICAL | 1/26/2023 | $ | 2,023.09 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 645135

☒ Suppliers or vendors

Street

☐ Services

☐ Other

PITTSBURGH        PA        15264-5135

City          State        ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.1945 | FILAMATIC | 11/29/2022 | $ 6,422.80 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 4119 FORDLEIGH RD | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | BALTIMORE    MD    21215 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |
| 3.1946 | FILAMATIC | 12/8/2022 | $ 6,770.82 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 4119 FORDLEIGH RD | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | BALTIMORE    MD    21215 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |
| 3.1947 | FILAMATIC | 12/8/2022 | $ 11,725.08 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 4119 FORDLEIGH RD | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | BALTIMORE    MD    21215 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |
| 3.1948 | FILAMATIC | 1/6/2023 | $ 1,621.54 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 4119 FORDLEIGH RD | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | BALTIMORE    MD    21215 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number (if known): 23-10255

Name

| 3.1949 | FILAMATIC | 1/6/2023 | $ | 2,858.90 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 4119 FORDLEIGH RD | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | BALTIMORE  MD  21215 | | | | |
| | City  State  ZIP Code | | | | |
| | Country | | | | |

| 3.1950 | FILAMATIC | 1/6/2023 | $ | 4,148.91 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 4119 FORDLEIGH RD | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | BALTIMORE  MD  21215 | | | | |
| | City  State  ZIP Code | | | | |
| | Country | | | | |

| 3.1951 | FILAMATIC | 1/6/2023 | $ | 4,555.44 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 4119 FORDLEIGH RD | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | BALTIMORE  MD  21215 | | | | |
| | City  State  ZIP Code | | | | |
| | Country | | | | |

| 3.1952 | FILAMATIC | 1/6/2023 | $ | 9,443.01 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 4119 FORDLEIGH RD | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | BALTIMORE  MD  21215 | | | | |
| | City  State  ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

| 3.1953 | FILAMATIC | 1/26/2023 | $ | 7,514.29 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

4119 FORDLEIGH RD

☒ Suppliers or vendors

Street

☐ Services

☐ Other

BALTIMORE    MD    21215

City    State    ZIP Code

Country

| 3.1954 | FILAMATIC | 2/8/2023 | $ | 6,087.43 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

4119 FORDLEIGH RD

☒ Suppliers or vendors

Street

☐ Services

☐ Other

BALTIMORE    MD    21215

City    State    ZIP Code

Country

| 3.1955 | FILAMATIC | 2/13/2023 | $ | 3,162.05 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

4119 FORDLEIGH RD

☒ Suppliers or vendors

Street

☐ Services

☐ Other

BALTIMORE    MD    21215

City    State    ZIP Code

Country

| 3.1956 | FINE CHEMICALS CORP (PTY) LTD | 2/14/2023 | $ | 147,500.00 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

Hilton Mentor

☒ Suppliers or vendors

Street

☐ Services

15 Hawkins Avenue, Epping Industria, Epping

☐ Other

Cape Town

City    State    ZIP Code

South Africa

Country

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

Debtor: Akorn Operating Company LLC

Case number *(if known):*  23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.1957 | FISHER SCIENTIFIC -REMIT<br>Creditor's Name | 11/29/2022 | $  (493.16) | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |

ALL AKORN ACCOUNTS
Street

13551 COLLECTIONS CTR DR

CHICAGO            IL          60693
City              State      ZIP Code

Country

| | | | | |
|---|---|---|---|---|
| 3.1958 | FISHER SCIENTIFIC -REMIT<br>Creditor's Name | 11/29/2022 | $  35.15 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |

ALL AKORN ACCOUNTS
Street

13551 COLLECTIONS CTR DR

CHICAGO            IL          60693
City              State      ZIP Code

Country

| | | | | |
|---|---|---|---|---|
| 3.1959 | FISHER SCIENTIFIC -REMIT<br>Creditor's Name | 11/29/2022 | $  127.45 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |

ALL AKORN ACCOUNTS
Street

13551 COLLECTIONS CTR DR

CHICAGO            IL          60693
City              State      ZIP Code

Country

| | | | | |
|---|---|---|---|---|
| 3.1960 | FISHER SCIENTIFIC -REMIT<br>Creditor's Name | 11/29/2022 | $  156.37 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |

ALL AKORN ACCOUNTS
Street

13551 COLLECTIONS CTR DR

CHICAGO            IL          60693
City              State      ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number (if known): 23-10255

Name

3.1961  FISHER SCIENTIFIC -REMIT
        Creditor's Name

        11/29/2022        $              224.90        ☐ Secured debt
                                                        ☐ Unsecured loan repayments
        ALL AKORN ACCOUNTS                              ☒ Suppliers or vendors
        Street                                          ☐ Services

        13551 COLLECTIONS CTR DR                        ☐ Other

        CHICAGO          IL        60693
        City             State     ZIP Code

        Country

3.1962  FISHER SCIENTIFIC -REMIT
        Creditor's Name

        11/29/2022        $              240.76        ☐ Secured debt
                                                        ☐ Unsecured loan repayments
        ALL AKORN ACCOUNTS                              ☒ Suppliers or vendors
        Street                                          ☐ Services

        13551 COLLECTIONS CTR DR                        ☐ Other

        CHICAGO          IL        60693
        City             State     ZIP Code

        Country

3.1963  FISHER SCIENTIFIC -REMIT
        Creditor's Name

        11/29/2022        $              250.58        ☐ Secured debt
                                                        ☐ Unsecured loan repayments
        ALL AKORN ACCOUNTS                              ☒ Suppliers or vendors
        Street                                          ☐ Services

        13551 COLLECTIONS CTR DR                        ☐ Other

        CHICAGO          IL        60693
        City             State     ZIP Code

        Country

3.1964  FISHER SCIENTIFIC -REMIT
        Creditor's Name

        11/29/2022        $              252.16        ☐ Secured debt
                                                        ☐ Unsecured loan repayments
        ALL AKORN ACCOUNTS                              ☒ Suppliers or vendors
        Street                                          ☐ Services

        13551 COLLECTIONS CTR DR                        ☐ Other

        CHICAGO          IL        60693
        City             State     ZIP Code

        Country

Debtor: Akorn Operating Company LLC

Case number *(if known)*:     23-10255

Name

3.1965  FISHER SCIENTIFIC -REMIT
Creditor's Name

11/29/2022         $         252.76

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

ALL AKORN ACCOUNTS
Street

13551 COLLECTIONS CTR DR

CHICAGO          IL          60693
City              State        ZIP Code

Country

3.1966  FISHER SCIENTIFIC -REMIT
Creditor's Name

11/29/2022         $         278.98

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

ALL AKORN ACCOUNTS
Street

13551 COLLECTIONS CTR DR

CHICAGO          IL          60693
City              State        ZIP Code

Country

3.1967  FISHER SCIENTIFIC -REMIT
Creditor's Name

11/29/2022         $         304.97

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

ALL AKORN ACCOUNTS
Street

13551 COLLECTIONS CTR DR

CHICAGO          IL          60693
City              State        ZIP Code

Country

3.1968  FISHER SCIENTIFIC -REMIT
Creditor's Name

11/29/2022         $         346.80

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

ALL AKORN ACCOUNTS
Street

13551 COLLECTIONS CTR DR

CHICAGO          IL          60693
City              State        ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

**3.1969**  FISHER SCIENTIFIC -REMIT
Creditor's Name

11/29/2022

$                355.74

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

ALL AKORN ACCOUNTS
Street

13551 COLLECTIONS CTR DR

CHICAGO          IL          60693
City                    State          ZIP Code

Country

**3.1970**  FISHER SCIENTIFIC -REMIT
Creditor's Name

11/29/2022

$                411.81

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

ALL AKORN ACCOUNTS
Street

13551 COLLECTIONS CTR DR

CHICAGO          IL          60693
City                    State          ZIP Code

Country

**3.1971**  FISHER SCIENTIFIC -REMIT
Creditor's Name

11/29/2022

$                411.81

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

ALL AKORN ACCOUNTS
Street

13551 COLLECTIONS CTR DR

CHICAGO          IL          60693
City                    State          ZIP Code

Country

**3.1972**  FISHER SCIENTIFIC -REMIT
Creditor's Name

11/29/2022

$                414.12

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

ALL AKORN ACCOUNTS
Street

13551 COLLECTIONS CTR DR

CHICAGO          IL          60693
City                    State          ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number *(if known):*  23-10255

Name

3.1973  FISHER SCIENTIFIC -REMIT
Creditor's Name

ALL AKORN ACCOUNTS
Street

13551 COLLECTIONS CTR DR

CHICAGO          IL          60693
City          State          ZIP Code

Country

11/29/2022          $          428.23

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

3.1974  FISHER SCIENTIFIC -REMIT
Creditor's Name

ALL AKORN ACCOUNTS
Street

13551 COLLECTIONS CTR DR

CHICAGO          IL          60693
City          State          ZIP Code

Country

11/29/2022          $          484.29

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

3.1975  FISHER SCIENTIFIC -REMIT
Creditor's Name

ALL AKORN ACCOUNTS
Street

13551 COLLECTIONS CTR DR

CHICAGO          IL          60693
City          State          ZIP Code

Country

11/29/2022          $          512.39

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

3.1976  FISHER SCIENTIFIC -REMIT
Creditor's Name

ALL AKORN ACCOUNTS
Street

13551 COLLECTIONS CTR DR

CHICAGO          IL          60693
City          State          ZIP Code

Country

11/29/2022          $          558.54

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

3.1977  FISHER SCIENTIFIC -REMIT                    11/29/2022    $         574.05    ☐  Secured debt
Creditor's Name                                                                        ☐  Unsecured loan repayments

ALL AKORN ACCOUNTS                                                                     ☒  Suppliers or vendors
Street                                                                                 ☐  Services

13551 COLLECTIONS CTR DR                                                               ☐  Other

CHICAGO              IL         60693
City                 State      ZIP Code

Country

3.1978  FISHER SCIENTIFIC -REMIT                    11/29/2022    $         588.33    ☐  Secured debt
Creditor's Name                                                                        ☐  Unsecured loan repayments

ALL AKORN ACCOUNTS                                                                     ☒  Suppliers or vendors
Street                                                                                 ☐  Services

13551 COLLECTIONS CTR DR                                                               ☐  Other

CHICAGO              IL         60693
City                 State      ZIP Code

Country

3.1979  FISHER SCIENTIFIC -REMIT                    11/29/2022    $         616.41    ☐  Secured debt
Creditor's Name                                                                        ☐  Unsecured loan repayments

ALL AKORN ACCOUNTS                                                                     ☒  Suppliers or vendors
Street                                                                                 ☐  Services

13551 COLLECTIONS CTR DR                                                               ☐  Other

CHICAGO              IL         60693
City                 State      ZIP Code

Country

3.1980  FISHER SCIENTIFIC -REMIT                    11/29/2022    $         650.53    ☐  Secured debt
Creditor's Name                                                                        ☐  Unsecured loan repayments

ALL AKORN ACCOUNTS                                                                     ☒  Suppliers or vendors
Street                                                                                 ☐  Services

13551 COLLECTIONS CTR DR                                                               ☐  Other

CHICAGO              IL         60693
City                 State      ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.1981 FISHER SCIENTIFIC -REMIT | 11/29/2022 | $ | 785.33 | ☐ Secured debt |
| Creditor's Name | | | | ☐ Unsecured loan repayments |
| ALL AKORN ACCOUNTS | | | | ☒ Suppliers or vendors |
| Street | | | | ☐ Services |
| 13551 COLLECTIONS CTR DR | | | | ☐ Other |
| CHICAGO          IL          60693 | | | | |
| City          State          ZIP Code | | | | |
| Country | | | | |

| | | | | |
|---|---|---|---|---|
| 3.1982 FISHER SCIENTIFIC -REMIT | 11/29/2022 | $ | 843.62 | ☐ Secured debt |
| Creditor's Name | | | | ☐ Unsecured loan repayments |
| ALL AKORN ACCOUNTS | | | | ☒ Suppliers or vendors |
| Street | | | | ☐ Services |
| 13551 COLLECTIONS CTR DR | | | | ☐ Other |
| CHICAGO          IL          60693 | | | | |
| City          State          ZIP Code | | | | |
| Country | | | | |

| | | | | |
|---|---|---|---|---|
| 3.1983 FISHER SCIENTIFIC -REMIT | 11/29/2022 | $ | 939.53 | ☐ Secured debt |
| Creditor's Name | | | | ☐ Unsecured loan repayments |
| ALL AKORN ACCOUNTS | | | | ☒ Suppliers or vendors |
| Street | | | | ☐ Services |
| 13551 COLLECTIONS CTR DR | | | | ☐ Other |
| CHICAGO          IL          60693 | | | | |
| City          State          ZIP Code | | | | |
| Country | | | | |

| | | | | |
|---|---|---|---|---|
| 3.1984 FISHER SCIENTIFIC -REMIT | 11/29/2022 | $ | 1,148.33 | ☐ Secured debt |
| Creditor's Name | | | | ☐ Unsecured loan repayments |
| ALL AKORN ACCOUNTS | | | | ☒ Suppliers or vendors |
| Street | | | | ☐ Services |
| 13551 COLLECTIONS CTR DR | | | | ☐ Other |
| CHICAGO          IL          60693 | | | | |
| City          State          ZIP Code | | | | |
| Country | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

| 3.1985 | FISHER SCIENTIFIC -REMIT | 11/29/2022 | $ | 1,324.99 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | ALL AKORN ACCOUNTS | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | 13551 COLLECTIONS CTR DR | | | | ☐ | Other |
| | CHICAGO         IL       60693 | | | | | |
| | City         State       ZIP Code | | | | | |
| | Country | | | | | |

| 3.1986 | FISHER SCIENTIFIC -REMIT | 11/29/2022 | $ | 1,451.94 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | ALL AKORN ACCOUNTS | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | 13551 COLLECTIONS CTR DR | | | | ☐ | Other |
| | CHICAGO         IL       60693 | | | | | |
| | City         State       ZIP Code | | | | | |
| | Country | | | | | |

| 3.1987 | FISHER SCIENTIFIC -REMIT | 11/29/2022 | $ | 1,487.09 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | ALL AKORN ACCOUNTS | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | 13551 COLLECTIONS CTR DR | | | | ☐ | Other |
| | CHICAGO         IL       60693 | | | | | |
| | City         State       ZIP Code | | | | | |
| | Country | | | | | |

| 3.1988 | FISHER SCIENTIFIC -REMIT | 11/29/2022 | $ | 1,805.33 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | ALL AKORN ACCOUNTS | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | 13551 COLLECTIONS CTR DR | | | | ☐ | Other |
| | CHICAGO         IL       60693 | | | | | |
| | City         State       ZIP Code | | | | | |
| | Country | | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*:    23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.1989 | FISHER SCIENTIFIC -REMIT | 11/29/2022 | $ 2,576.58 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | ALL AKORN ACCOUNTS | | | ☑ Suppliers or vendors |
| | Street | | | ☐ Services |
| | 13551 COLLECTIONS CTR DR | | | ☐ Other |
| | CHICAGO        IL        60693 | | | |
| | City            State      ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.1990 | FISHER SCIENTIFIC -REMIT | 11/29/2022 | $ 2,865.14 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | ALL AKORN ACCOUNTS | | | ☑ Suppliers or vendors |
| | Street | | | ☐ Services |
| | 13551 COLLECTIONS CTR DR | | | ☐ Other |
| | CHICAGO        IL        60693 | | | |
| | City            State      ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.1991 | FISHER SCIENTIFIC -REMIT | 11/29/2022 | $ 3,338.62 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | ALL AKORN ACCOUNTS | | | ☑ Suppliers or vendors |
| | Street | | | ☐ Services |
| | 13551 COLLECTIONS CTR DR | | | ☐ Other |
| | CHICAGO        IL        60693 | | | |
| | City            State      ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.1992 | FISHER SCIENTIFIC -REMIT | 11/29/2022 | $ 4,972.87 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | ALL AKORN ACCOUNTS | | | ☑ Suppliers or vendors |
| | Street | | | ☐ Services |
| | 13551 COLLECTIONS CTR DR | | | ☐ Other |
| | CHICAGO        IL        60693 | | | |
| | City            State      ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*:   23-10255

Name

3.1993 FISHER SCIENTIFIC -REMIT
Creditor's Name

ALL AKORN ACCOUNTS
Street

13551 COLLECTIONS CTR DR

CHICAGO          IL          60693
City             State       ZIP Code

Country

| 12/8/2022 | $ | (787.47) |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

3.1994 FISHER SCIENTIFIC -REMIT
Creditor's Name

ALL AKORN ACCOUNTS
Street

13551 COLLECTIONS CTR DR

CHICAGO          IL          60693
City             State       ZIP Code

Country

| 12/8/2022 | $ | 35.37 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

3.1995 FISHER SCIENTIFIC -REMIT
Creditor's Name

ALL AKORN ACCOUNTS
Street

13551 COLLECTIONS CTR DR

CHICAGO          IL          60693
City             State       ZIP Code

Country

| 12/8/2022 | $ | 61.89 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

3.1996 FISHER SCIENTIFIC -REMIT
Creditor's Name

ALL AKORN ACCOUNTS
Street

13551 COLLECTIONS CTR DR

CHICAGO          IL          60693
City             State       ZIP Code

Country

| 12/8/2022 | $ | 137.05 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

Debtor: Akorn Operating Company LLC

Case number *(if known):*   23-10255

Name

| | | | | | |
|---|---|---|---|---|---|
| 3.1997 | FISHER SCIENTIFIC -REMIT | 12/8/2022 | $ 137.05 | ☐ | Secured debt |
| | Creditor's Name | | | ☐ | Unsecured loan repayments |
| | ALL AKORN ACCOUNTS | | | ☒ | Suppliers or vendors |
| | Street | | | ☐ | Services |
| | 13551 COLLECTIONS CTR DR | | | ☐ | Other |
| | CHICAGO   IL   60693 | | | | |
| | City   State   ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.1998 | FISHER SCIENTIFIC -REMIT | 12/8/2022 | $ 191.53 | ☐ | Secured debt |
| | Creditor's Name | | | ☐ | Unsecured loan repayments |
| | ALL AKORN ACCOUNTS | | | ☒ | Suppliers or vendors |
| | Street | | | ☐ | Services |
| | 13551 COLLECTIONS CTR DR | | | ☐ | Other |
| | CHICAGO   IL   60693 | | | | |
| | City   State   ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.1999 | FISHER SCIENTIFIC -REMIT | 12/8/2022 | $ 414.74 | ☐ | Secured debt |
| | Creditor's Name | | | ☐ | Unsecured loan repayments |
| | ALL AKORN ACCOUNTS | | | ☒ | Suppliers or vendors |
| | Street | | | ☐ | Services |
| | 13551 COLLECTIONS CTR DR | | | ☐ | Other |
| | CHICAGO   IL   60693 | | | | |
| | City   State   ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.2000 | FISHER SCIENTIFIC -REMIT | 12/8/2022 | $ 488.43 | ☐ | Secured debt |
| | Creditor's Name | | | ☐ | Unsecured loan repayments |
| | ALL AKORN ACCOUNTS | | | ☒ | Suppliers or vendors |
| | Street | | | ☐ | Services |
| | 13551 COLLECTIONS CTR DR | | | ☐ | Other |
| | CHICAGO   IL   60693 | | | | |
| | City   State   ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

| 3.2001 | FISHER SCIENTIFIC -REMIT | 12/8/2022 | $ | 545.75 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | ALL AKORN ACCOUNTS | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | 13551 COLLECTIONS CTR DR | | | | ☐ Other |
| | CHICAGO          IL          60693 | | | | |
| | City          State          ZIP Code | | | | |
| | Country | | | | |

| 3.2002 | FISHER SCIENTIFIC -REMIT | 12/8/2022 | $ | 653.92 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | ALL AKORN ACCOUNTS | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | 13551 COLLECTIONS CTR DR | | | | ☐ Other |
| | CHICAGO          IL          60693 | | | | |
| | City          State          ZIP Code | | | | |
| | Country | | | | |

| 3.2003 | FISHER SCIENTIFIC -REMIT | 12/8/2022 | $ | 787.47 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | ALL AKORN ACCOUNTS | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | 13551 COLLECTIONS CTR DR | | | | ☐ Other |
| | CHICAGO          IL          60693 | | | | |
| | City          State          ZIP Code | | | | |
| | Country | | | | |

| 3.2004 | FISHER SCIENTIFIC -REMIT | 12/8/2022 | $ | 821.23 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | ALL AKORN ACCOUNTS | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | 13551 COLLECTIONS CTR DR | | | | ☐ Other |
| | CHICAGO          IL          60693 | | | | |
| | City          State          ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC

Case number (if known): 23-10255

Name

| 3.2005 | FISHER SCIENTIFIC -REMIT | 12/8/2022 | $ | 893.78 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | ALL AKORN ACCOUNTS | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | 13551 COLLECTIONS CTR DR | | | | ☐ Other |
| | CHICAGO        IL        60693 | | | | |
| | City        State        ZIP Code | | | | |
| | Country | | | | |

| 3.2006 | FISHER SCIENTIFIC -REMIT | 12/8/2022 | $ | 963.04 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | ALL AKORN ACCOUNTS | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | 13551 COLLECTIONS CTR DR | | | | ☐ Other |
| | CHICAGO        IL        60693 | | | | |
| | City        State        ZIP Code | | | | |
| | Country | | | | |

| 3.2007 | FISHER SCIENTIFIC -REMIT | 12/8/2022 | $ | 1,011.82 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | ALL AKORN ACCOUNTS | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | 13551 COLLECTIONS CTR DR | | | | ☐ Other |
| | CHICAGO        IL        60693 | | | | |
| | City        State        ZIP Code | | | | |
| | Country | | | | |

| 3.2008 | FISHER SCIENTIFIC -REMIT | 12/8/2022 | $ | 1,479.25 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | ALL AKORN ACCOUNTS | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | 13551 COLLECTIONS CTR DR | | | | ☐ Other |
| | CHICAGO        IL        60693 | | | | |
| | City        State        ZIP Code | | | | |
| | Country | | | | |

Debtor:  Akorn Operating Company LLC

Case number *(if known)*:  23-10255

Name

| 3.2009 | FISHER SCIENTIFIC -REMIT | 12/8/2022 | $ | 1,598.54 | ☐ Secured debt |
|--------|--------------------------|-----------|---|----------|-----------------|

Creditor's Name

☐ Unsecured loan repayments

ALL AKORN ACCOUNTS

☑ Suppliers or vendors

Street

☐ Services

13551 COLLECTIONS CTR DR

☐ Other

CHICAGO            IL        60693
City              State     ZIP Code

Country

| 3.2010 | FISHER SCIENTIFIC -REMIT | 12/8/2022 | $ | 1,763.28 | ☐ Secured debt |
|--------|--------------------------|-----------|---|----------|-----------------|

Creditor's Name

☐ Unsecured loan repayments

ALL AKORN ACCOUNTS

☑ Suppliers or vendors

Street

☐ Services

13551 COLLECTIONS CTR DR

☐ Other

CHICAGO            IL        60693
City              State     ZIP Code

Country

| 3.2011 | FISHER SCIENTIFIC -REMIT | 12/8/2022 | $ | 3,688.33 | ☐ Secured debt |
|--------|--------------------------|-----------|---|----------|-----------------|

Creditor's Name

☐ Unsecured loan repayments

ALL AKORN ACCOUNTS

☑ Suppliers or vendors

Street

☐ Services

13551 COLLECTIONS CTR DR

☐ Other

CHICAGO            IL        60693
City              State     ZIP Code

Country

| 3.2012 | FISHER SCIENTIFIC -REMIT | 1/6/2023 | $ | (1,043.78) | ☐ Secured debt |
|--------|--------------------------|----------|---|------------|-----------------|

Creditor's Name

☐ Unsecured loan repayments

ALL AKORN ACCOUNTS

☑ Suppliers or vendors

Street

☐ Services

13551 COLLECTIONS CTR DR

☐ Other

CHICAGO            IL        60693
City              State     ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number (if known): 23-10255

Name

| 3.2013 | FISHER SCIENTIFIC -REMIT | 1/6/2023 | $ | (89.94) | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | ALL AKORN ACCOUNTS | | | | ☑ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | 13551 COLLECTIONS CTR DR | | | | ☐ | Other |
| | CHICAGO        IL        60693 | | | | | |
| | City        State        ZIP Code | | | | | |
| | Country | | | | | |

| 3.2014 | FISHER SCIENTIFIC -REMIT | 1/6/2023 | $ | 32.51 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | ALL AKORN ACCOUNTS | | | | ☑ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | 13551 COLLECTIONS CTR DR | | | | ☐ | Other |
| | CHICAGO        IL        60693 | | | | | |
| | City        State        ZIP Code | | | | | |
| | Country | | | | | |

| 3.2015 | FISHER SCIENTIFIC -REMIT | 1/6/2023 | $ | 56.30 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | ALL AKORN ACCOUNTS | | | | ☑ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | 13551 COLLECTIONS CTR DR | | | | ☐ | Other |
| | CHICAGO        IL        60693 | | | | | |
| | City        State        ZIP Code | | | | | |
| | Country | | | | | |

| 3.2016 | FISHER SCIENTIFIC -REMIT | 1/6/2023 | $ | 70.92 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | ALL AKORN ACCOUNTS | | | | ☑ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | 13551 COLLECTIONS CTR DR | | | | ☐ | Other |
| | CHICAGO        IL        60693 | | | | | |
| | City        State        ZIP Code | | | | | |
| | Country | | | | | |

Official Form 207      **Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**      Page 506

Debtor:  Akorn Operating Company LLC
_____
         Name

Case number *(if known)*:    23-10255
_____

| 3.2017 | FISHER SCIENTIFIC -REMIT | 1/6/2023 | $ | 78.50 | ☐ | Secured debt |
|--------|--------------------------|----------|---|-------|---|---------------|

Creditor's Name

ALL AKORN ACCOUNTS
_____
Street

13551 COLLECTIONS CTR DR
_____

CHICAGO          IL          60693
_____
City            State       ZIP Code

_____
Country

☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

---

**3.2018**  FISHER SCIENTIFIC -REMIT          1/6/2023     $          78.50

Creditor's Name

ALL AKORN ACCOUNTS
Street

13551 COLLECTIONS CTR DR

CHICAGO          IL          60693
City            State       ZIP Code

Country

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

---

**3.2019**  FISHER SCIENTIFIC -REMIT          1/6/2023     $          108.58

Creditor's Name

ALL AKORN ACCOUNTS
Street

13551 COLLECTIONS CTR DR

CHICAGO          IL          60693
City            State       ZIP Code

Country

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

---

**3.2020**  FISHER SCIENTIFIC -REMIT          1/6/2023     $          113.72

Creditor's Name

ALL AKORN ACCOUNTS
Street

13551 COLLECTIONS CTR DR

CHICAGO          IL          60693
City            State       ZIP Code

Country

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

---

Official Form 207          **Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**          Page 507

Debtor: Akorn Operating Company LLC

Case number (if known): 23-10255

Name

---

**3.2021** FISHER SCIENTIFIC -REMIT                1/6/2023        $            116.09
Creditor's Name

ALL AKORN ACCOUNTS
Street

13551 COLLECTIONS CTR DR

CHICAGO            IL        60693
City              State    ZIP Code

Country

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other

---

**3.2022** FISHER SCIENTIFIC -REMIT                1/6/2023        $            125.48
Creditor's Name

ALL AKORN ACCOUNTS
Street

13551 COLLECTIONS CTR DR

CHICAGO            IL        60693
City              State    ZIP Code

Country

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other

---

**3.2023** FISHER SCIENTIFIC -REMIT                1/6/2023        $            137.05
Creditor's Name

ALL AKORN ACCOUNTS
Street

13551 COLLECTIONS CTR DR

CHICAGO            IL        60693
City              State    ZIP Code

Country

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other

---

**3.2024** FISHER SCIENTIFIC -REMIT                1/6/2023        $            139.71
Creditor's Name

ALL AKORN ACCOUNTS
Street

13551 COLLECTIONS CTR DR

CHICAGO            IL        60693
City              State    ZIP Code

Country

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other

---

Debtor: Akorn Operating Company LLC

Case number (if known): 23-10255

Name

| 3.2025 | FISHER SCIENTIFIC -REMIT | 1/6/2023 | $ | 139.71 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | ALL AKORN ACCOUNTS | | | | ☑ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | 13551 COLLECTIONS CTR DR | | | | ☐ Other |
| | CHICAGO       IL       60693 | | | | |
| | City         State     ZIP Code | | | | |
| | Country | | | | |

| 3.2026 | FISHER SCIENTIFIC -REMIT | 1/6/2023 | $ | 139.80 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | ALL AKORN ACCOUNTS | | | | ☑ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | 13551 COLLECTIONS CTR DR | | | | ☐ Other |
| | CHICAGO       IL       60693 | | | | |
| | City         State     ZIP Code | | | | |
| | Country | | | | |

| 3.2027 | FISHER SCIENTIFIC -REMIT | 1/6/2023 | $ | 150.01 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | ALL AKORN ACCOUNTS | | | | ☑ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | 13551 COLLECTIONS CTR DR | | | | ☐ Other |
| | CHICAGO       IL       60693 | | | | |
| | City         State     ZIP Code | | | | |
| | Country | | | | |

| 3.2028 | FISHER SCIENTIFIC -REMIT | 1/6/2023 | $ | 150.75 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | ALL AKORN ACCOUNTS | | | | ☑ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | 13551 COLLECTIONS CTR DR | | | | ☐ Other |
| | CHICAGO       IL       60693 | | | | |
| | City         State     ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC                                        Case number *(if known)*:    23-10255

Name

| 3.2029 | FISHER SCIENTIFIC -REMIT | 1/6/2023 | $ | 153.28 | ☐ Secured debt |
|--------|--------------------------|----------|---|--------|----------------|

Creditor's Name

ALL AKORN ACCOUNTS
Street

13551 COLLECTIONS CTR DR

CHICAGO          IL          60693
City             State       ZIP Code

Country

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

---

3.2030  FISHER SCIENTIFIC -REMIT          1/6/2023        $        174.86
Creditor's Name

ALL AKORN ACCOUNTS
Street

13551 COLLECTIONS CTR DR

CHICAGO          IL          60693
City             State       ZIP Code

Country

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

---

3.2031  FISHER SCIENTIFIC -REMIT          1/6/2023        $        196.74
Creditor's Name

ALL AKORN ACCOUNTS
Street

13551 COLLECTIONS CTR DR

CHICAGO          IL          60693
City             State       ZIP Code

Country

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

---

3.2032  FISHER SCIENTIFIC -REMIT          1/6/2023        $        203.81
Creditor's Name

ALL AKORN ACCOUNTS
Street

13551 COLLECTIONS CTR DR

CHICAGO          IL          60693
City             State       ZIP Code

Country

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.2033 | FISHER SCIENTIFIC -REMIT | 1/6/2023 | $ 214.56 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | ALL AKORN ACCOUNTS | | | ☑ Suppliers or vendors |
| | Street | | | ☐ Services |
| | 13551 COLLECTIONS CTR DR | | | ☐ Other |
| | CHICAGO        IL        60693 | | | |
| | City        State        ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.2034 | FISHER SCIENTIFIC -REMIT | 1/6/2023 | $ 220.21 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | ALL AKORN ACCOUNTS | | | ☑ Suppliers or vendors |
| | Street | | | ☐ Services |
| | 13551 COLLECTIONS CTR DR | | | ☐ Other |
| | CHICAGO        IL        60693 | | | |
| | City        State        ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.2035 | FISHER SCIENTIFIC -REMIT | 1/6/2023 | $ 220.21 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | ALL AKORN ACCOUNTS | | | ☑ Suppliers or vendors |
| | Street | | | ☐ Services |
| | 13551 COLLECTIONS CTR DR | | | ☐ Other |
| | CHICAGO        IL        60693 | | | |
| | City        State        ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.2036 | FISHER SCIENTIFIC -REMIT | 1/6/2023 | $ 251.59 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | ALL AKORN ACCOUNTS | | | ☑ Suppliers or vendors |
| | Street | | | ☐ Services |
| | 13551 COLLECTIONS CTR DR | | | ☐ Other |
| | CHICAGO        IL        60693 | | | |
| | City        State        ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*:    23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.2037 FISHER SCIENTIFIC -REMIT | 1/6/2023 | $ 251.59 | ☐ | Secured debt |
| Creditor's Name | | | ☐ | Unsecured loan repayments |
| ALL AKORN ACCOUNTS | | | ☒ | Suppliers or vendors |
| Street | | | ☐ | Services |
| 13551 COLLECTIONS CTR DR | | | ☐ | Other |
| CHICAGO          IL          60693 | | | | |
| City          State          ZIP Code | | | | |
| Country | | | | |

| | | | | |
|---|---|---|---|---|
| 3.2038 FISHER SCIENTIFIC -REMIT | 1/6/2023 | $ 267.67 | ☐ | Secured debt |
| Creditor's Name | | | ☐ | Unsecured loan repayments |
| ALL AKORN ACCOUNTS | | | ☒ | Suppliers or vendors |
| Street | | | ☐ | Services |
| 13551 COLLECTIONS CTR DR | | | ☐ | Other |
| CHICAGO          IL          60693 | | | | |
| City          State          ZIP Code | | | | |
| Country | | | | |

| | | | | |
|---|---|---|---|---|
| 3.2039 FISHER SCIENTIFIC -REMIT | 1/6/2023 | $ 279.61 | ☐ | Secured debt |
| Creditor's Name | | | ☐ | Unsecured loan repayments |
| ALL AKORN ACCOUNTS | | | ☒ | Suppliers or vendors |
| Street | | | ☐ | Services |
| 13551 COLLECTIONS CTR DR | | | ☐ | Other |
| CHICAGO          IL          60693 | | | | |
| City          State          ZIP Code | | | | |
| Country | | | | |

| | | | | |
|---|---|---|---|---|
| 3.2040 FISHER SCIENTIFIC -REMIT | 1/6/2023 | $ 289.21 | ☐ | Secured debt |
| Creditor's Name | | | ☐ | Unsecured loan repayments |
| ALL AKORN ACCOUNTS | | | ☒ | Suppliers or vendors |
| Street | | | ☐ | Services |
| 13551 COLLECTIONS CTR DR | | | ☐ | Other |
| CHICAGO          IL          60693 | | | | |
| City          State          ZIP Code | | | | |
| Country | | | | |

Debtor: Akorn Operating Company LLC

Case number (if known): 23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.2041 | FISHER SCIENTIFIC -REMIT | 1/6/2023 | $ 311.34 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | ALL AKORN ACCOUNTS | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | 13551 COLLECTIONS CTR DR | | | ☐ Other |
| | CHICAGO          IL          60693 | | | |
| | City          State          ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.2042 | FISHER SCIENTIFIC -REMIT | 1/6/2023 | $ 367.22 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | ALL AKORN ACCOUNTS | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | 13551 COLLECTIONS CTR DR | | | ☐ Other |
| | CHICAGO          IL          60693 | | | |
| | City          State          ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.2043 | FISHER SCIENTIFIC -REMIT | 1/6/2023 | $ 373.24 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | ALL AKORN ACCOUNTS | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | 13551 COLLECTIONS CTR DR | | | ☐ Other |
| | CHICAGO          IL          60693 | | | |
| | City          State          ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.2044 | FISHER SCIENTIFIC -REMIT | 1/6/2023 | $ 396.15 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | ALL AKORN ACCOUNTS | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | 13551 COLLECTIONS CTR DR | | | ☐ Other |
| | CHICAGO          IL          60693 | | | |
| | City          State          ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number (if known): 23-10255

Name

| 3.2045 | FISHER SCIENTIFIC -REMIT | 1/6/2023 | $ 433.29 |
|---|---|---|---|

Creditor's Name

ALL AKORN ACCOUNTS
Street

13551 COLLECTIONS CTR DR

CHICAGO     IL     60693
City     State     ZIP Code

Country

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [x] Suppliers or vendors
- [ ] Services
- [ ] Other

| 3.2046 | FISHER SCIENTIFIC -REMIT | 1/6/2023 | $ 443.18 |
|---|---|---|---|

Creditor's Name

ALL AKORN ACCOUNTS
Street

13551 COLLECTIONS CTR DR

CHICAGO     IL     60693
City     State     ZIP Code

Country

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [x] Suppliers or vendors
- [ ] Services
- [ ] Other

| 3.2047 | FISHER SCIENTIFIC -REMIT | 1/6/2023 | $ 443.18 |
|---|---|---|---|

Creditor's Name

ALL AKORN ACCOUNTS
Street

13551 COLLECTIONS CTR DR

CHICAGO     IL     60693
City     State     ZIP Code

Country

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [x] Suppliers or vendors
- [ ] Services
- [ ] Other

| 3.2048 | FISHER SCIENTIFIC -REMIT | 1/6/2023 | $ 468.24 |
|---|---|---|---|

Creditor's Name

ALL AKORN ACCOUNTS
Street

13551 COLLECTIONS CTR DR

CHICAGO     IL     60693
City     State     ZIP Code

Country

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [x] Suppliers or vendors
- [ ] Services
- [ ] Other

Debtor: Akorn Operating Company LLC

Case number *(if known):*   23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.2049 | FISHER SCIENTIFIC -REMIT | 1/6/2023 | $ 476.37 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | ALL AKORN ACCOUNTS | | | ☑ Suppliers or vendors |
| | Street | | | ☐ Services |
| | 13551 COLLECTIONS CTR DR | | | ☐ Other |
| | CHICAGO          IL          60693 | | | |
| | City          State          ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.2050 | FISHER SCIENTIFIC -REMIT | 1/6/2023 | $ 487.69 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | ALL AKORN ACCOUNTS | | | ☑ Suppliers or vendors |
| | Street | | | ☐ Services |
| | 13551 COLLECTIONS CTR DR | | | ☐ Other |
| | CHICAGO          IL          60693 | | | |
| | City          State          ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.2051 | FISHER SCIENTIFIC -REMIT | 1/6/2023 | $ 524.54 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | ALL AKORN ACCOUNTS | | | ☑ Suppliers or vendors |
| | Street | | | ☐ Services |
| | 13551 COLLECTIONS CTR DR | | | ☐ Other |
| | CHICAGO          IL          60693 | | | |
| | City          State          ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.2052 | FISHER SCIENTIFIC -REMIT | 1/6/2023 | $ 542.47 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | ALL AKORN ACCOUNTS | | | ☑ Suppliers or vendors |
| | Street | | | ☐ Services |
| | 13551 COLLECTIONS CTR DR | | | ☐ Other |
| | CHICAGO          IL          60693 | | | |
| | City          State          ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC     Case number *(if known)*:   23-10255

Name

| 3.2053 | FISHER SCIENTIFIC -REMIT | 1/6/2023 | $ | 574.05 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | ALL AKORN ACCOUNTS | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | 13551 COLLECTIONS CTR DR | | | | ☐ | Other |
| | CHICAGO          IL          60693 | | | | | |
| | City          State          ZIP Code | | | | | |
| | Country | | | | | |

| 3.2054 | FISHER SCIENTIFIC -REMIT | 1/6/2023 | $ | 619.62 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | ALL AKORN ACCOUNTS | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | 13551 COLLECTIONS CTR DR | | | | ☐ | Other |
| | CHICAGO          IL          60693 | | | | | |
| | City          State          ZIP Code | | | | | |
| | Country | | | | | |

| 3.2055 | FISHER SCIENTIFIC -REMIT | 1/6/2023 | $ | 672.23 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | ALL AKORN ACCOUNTS | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | 13551 COLLECTIONS CTR DR | | | | ☐ | Other |
| | CHICAGO          IL          60693 | | | | | |
| | City          State          ZIP Code | | | | | |
| | Country | | | | | |

| 3.2056 | FISHER SCIENTIFIC -REMIT | 1/6/2023 | $ | 676.13 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | ALL AKORN ACCOUNTS | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | 13551 COLLECTIONS CTR DR | | | | ☐ | Other |
| | CHICAGO          IL          60693 | | | | | |
| | City          State          ZIP Code | | | | | |
| | Country | | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*:    23-10255

Name

| | | |
|---|---|---|
| 3.2057 FISHER SCIENTIFIC -REMIT | 1/6/2023 | $ 694.24 |
| Creditor's Name | | |

ALL AKORN ACCOUNTS
Street

13551 COLLECTIONS CTR DR

CHICAGO          IL          60693
City          State          ZIP Code

Country

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

| | | |
|---|---|---|
| 3.2058 FISHER SCIENTIFIC -REMIT | 1/6/2023 | $ 744.33 |
| Creditor's Name | | |

ALL AKORN ACCOUNTS
Street

13551 COLLECTIONS CTR DR

CHICAGO          IL          60693
City          State          ZIP Code

Country

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

| | | |
|---|---|---|
| 3.2059 FISHER SCIENTIFIC -REMIT | 1/6/2023 | $ 748.55 |
| Creditor's Name | | |

ALL AKORN ACCOUNTS
Street

13551 COLLECTIONS CTR DR

CHICAGO          IL          60693
City          State          ZIP Code

Country

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

| | | |
|---|---|---|
| 3.2060 FISHER SCIENTIFIC -REMIT | 1/6/2023 | $ 748.55 |
| Creditor's Name | | |

ALL AKORN ACCOUNTS
Street

13551 COLLECTIONS CTR DR

CHICAGO          IL          60693
City          State          ZIP Code

Country

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

3.2061 FISHER SCIENTIFIC -REMIT
Creditor's Name

1/6/2023

$ 778.01

ALL AKORN ACCOUNTS
Street

13551 COLLECTIONS CTR DR

CHICAGO          IL          60693
City              State       ZIP Code

Country

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [x] Suppliers or vendors
- [ ] Services
- [ ] Other

3.2062 FISHER SCIENTIFIC -REMIT
Creditor's Name

1/6/2023

$ 784.69

ALL AKORN ACCOUNTS
Street

13551 COLLECTIONS CTR DR

CHICAGO          IL          60693
City              State       ZIP Code

Country

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [x] Suppliers or vendors
- [ ] Services
- [ ] Other

3.2063 FISHER SCIENTIFIC -REMIT
Creditor's Name

1/6/2023

$ 787.47

ALL AKORN ACCOUNTS
Street

13551 COLLECTIONS CTR DR

CHICAGO          IL          60693
City              State       ZIP Code

Country

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [x] Suppliers or vendors
- [ ] Services
- [ ] Other

3.2064 FISHER SCIENTIFIC -REMIT
Creditor's Name

1/6/2023

$ 829.11

ALL AKORN ACCOUNTS
Street

13551 COLLECTIONS CTR DR

CHICAGO          IL          60693
City              State       ZIP Code

Country

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [x] Suppliers or vendors
- [ ] Services
- [ ] Other

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

| | | | |
|---|---|---|---|
| 3.2065 FISHER SCIENTIFIC -REMIT | 1/6/2023 | $ 888.02 | ☐ Secured debt |
| Creditor's Name | | | ☐ Unsecured loan repayments |
| ALL AKORN ACCOUNTS | | | ☒ Suppliers or vendors |
| Street | | | ☐ Services |
| 13551 COLLECTIONS CTR DR | | | ☐ Other |
| CHICAGO    IL    60693 | | | |
| City    State    ZIP Code | | | |
| Country | | | |

| | | | |
|---|---|---|---|
| 3.2066 FISHER SCIENTIFIC -REMIT | 1/6/2023 | $ 927.36 | ☐ Secured debt |
| Creditor's Name | | | ☐ Unsecured loan repayments |
| ALL AKORN ACCOUNTS | | | ☒ Suppliers or vendors |
| Street | | | ☐ Services |
| 13551 COLLECTIONS CTR DR | | | ☐ Other |
| CHICAGO    IL    60693 | | | |
| City    State    ZIP Code | | | |
| Country | | | |

| | | | |
|---|---|---|---|
| 3.2067 FISHER SCIENTIFIC -REMIT | 1/6/2023 | $ 940.53 | ☐ Secured debt |
| Creditor's Name | | | ☐ Unsecured loan repayments |
| ALL AKORN ACCOUNTS | | | ☒ Suppliers or vendors |
| Street | | | ☐ Services |
| 13551 COLLECTIONS CTR DR | | | ☐ Other |
| CHICAGO    IL    60693 | | | |
| City    State    ZIP Code | | | |
| Country | | | |

| | | | |
|---|---|---|---|
| 3.2068 FISHER SCIENTIFIC -REMIT | 1/6/2023 | $ 969.19 | ☐ Secured debt |
| Creditor's Name | | | ☐ Unsecured loan repayments |
| ALL AKORN ACCOUNTS | | | ☒ Suppliers or vendors |
| Street | | | ☐ Services |
| 13551 COLLECTIONS CTR DR | | | ☐ Other |
| CHICAGO    IL    60693 | | | |
| City    State    ZIP Code | | | |
| Country | | | |

Debtor: Akorn Operating Company LLC                                    Case number (if known): 23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.2069 | FISHER SCIENTIFIC -REMIT | 1/6/2023 | $ 984.60 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | ALL AKORN ACCOUNTS | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | 13551 COLLECTIONS CTR DR | | | ☐ Other |
| | CHICAGO          IL          60693 | | | |
| | City          State          ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.2070 | FISHER SCIENTIFIC -REMIT | 1/6/2023 | $ 984.60 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | ALL AKORN ACCOUNTS | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | 13551 COLLECTIONS CTR DR | | | ☐ Other |
| | CHICAGO          IL          60693 | | | |
| | City          State          ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.2071 | FISHER SCIENTIFIC -REMIT | 1/6/2023 | $ 985.47 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | ALL AKORN ACCOUNTS | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | 13551 COLLECTIONS CTR DR | | | ☐ Other |
| | CHICAGO          IL          60693 | | | |
| | City          State          ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.2072 | FISHER SCIENTIFIC -REMIT | 1/6/2023 | $ 996.92 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | ALL AKORN ACCOUNTS | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | 13551 COLLECTIONS CTR DR | | | ☐ Other |
| | CHICAGO          IL          60693 | | | |
| | City          State          ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

---

3.2073  FISHER SCIENTIFIC -REMIT
Creditor's Name

ALL AKORN ACCOUNTS
Street

13551 COLLECTIONS CTR DR

CHICAGO          IL          60693
City                State          ZIP Code

Country

1/6/2023          $          1,043.78

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

---

3.2074  FISHER SCIENTIFIC -REMIT
Creditor's Name

ALL AKORN ACCOUNTS
Street

13551 COLLECTIONS CTR DR

CHICAGO          IL          60693
City                State          ZIP Code

Country

1/6/2023          $          1,043.78

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

---

3.2075  FISHER SCIENTIFIC -REMIT
Creditor's Name

ALL AKORN ACCOUNTS
Street

13551 COLLECTIONS CTR DR

CHICAGO          IL          60693
City                State          ZIP Code

Country

1/6/2023          $          1,076.86

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

---

3.2076  FISHER SCIENTIFIC -REMIT
Creditor's Name

ALL AKORN ACCOUNTS
Street

13551 COLLECTIONS CTR DR

CHICAGO          IL          60693
City                State          ZIP Code

Country

1/6/2023          $          1,101.74

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

---

Debtor: Akorn Operating Company LLC                                        Case number (if known):    23-10255

Name

| 3.2077 | FISHER SCIENTIFIC -REMIT | 1/6/2023 | $ | 1,166.47 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | ALL AKORN ACCOUNTS | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | 13551 COLLECTIONS CTR DR | | | | ☐ Other |
| | CHICAGO          IL          60693 | | | | |
| | City          State          ZIP Code | | | | |
| | Country | | | | |

| 3.2078 | FISHER SCIENTIFIC -REMIT | 1/6/2023 | $ | 1,243.80 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | ALL AKORN ACCOUNTS | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | 13551 COLLECTIONS CTR DR | | | | ☐ Other |
| | CHICAGO          IL          60693 | | | | |
| | City          State          ZIP Code | | | | |
| | Country | | | | |

| 3.2079 | FISHER SCIENTIFIC -REMIT | 1/6/2023 | $ | 1,308.14 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | ALL AKORN ACCOUNTS | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | 13551 COLLECTIONS CTR DR | | | | ☐ Other |
| | CHICAGO          IL          60693 | | | | |
| | City          State          ZIP Code | | | | |
| | Country | | | | |

| 3.2080 | FISHER SCIENTIFIC -REMIT | 1/6/2023 | $ | 1,366.71 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | ALL AKORN ACCOUNTS | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | 13551 COLLECTIONS CTR DR | | | | ☐ Other |
| | CHICAGO          IL          60693 | | | | |
| | City          State          ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*:   23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.2081 | FISHER SCIENTIFIC -REMIT<br>Creditor's Name | 1/6/2023 | $ 1,464.73 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | ALL AKORN ACCOUNTS<br>Street | | | |
| | 13551 COLLECTIONS CTR DR | | | |
| | CHICAGO          IL          60693<br>City                State          ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.2082 | FISHER SCIENTIFIC -REMIT<br>Creditor's Name | 1/6/2023 | $ 1,515.01 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | ALL AKORN ACCOUNTS<br>Street | | | |
| | 13551 COLLECTIONS CTR DR | | | |
| | CHICAGO          IL          60693<br>City                State          ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.2083 | FISHER SCIENTIFIC -REMIT<br>Creditor's Name | 1/6/2023 | $ 1,763.28 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | ALL AKORN ACCOUNTS<br>Street | | | |
| | 13551 COLLECTIONS CTR DR | | | |
| | CHICAGO          IL          60693<br>City                State          ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.2084 | FISHER SCIENTIFIC -REMIT<br>Creditor's Name | 1/6/2023 | $ 1,850.32 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | ALL AKORN ACCOUNTS<br>Street | | | |
| | 13551 COLLECTIONS CTR DR | | | |
| | CHICAGO          IL          60693<br>City                State          ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*:  23-10255

Name

| 3.2085 | FISHER SCIENTIFIC -REMIT | 1/6/2023 | $ | 1,952.10 | | ☐ Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | | ☐ Unsecured loan repayments |
| | ALL AKORN ACCOUNTS | | | | | ☒ Suppliers or vendors |
| | Street | | | | | ☐ Services |
| | 13551 COLLECTIONS CTR DR | | | | | ☐ Other |
| | CHICAGO          IL          60693 | | | | | |
| | City          State          ZIP Code | | | | | |
| | Country | | | | | |

| 3.2086 | FISHER SCIENTIFIC -REMIT | 1/6/2023 | $ | 2,215.90 | | ☐ Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | | ☐ Unsecured loan repayments |
| | ALL AKORN ACCOUNTS | | | | | ☒ Suppliers or vendors |
| | Street | | | | | ☐ Services |
| | 13551 COLLECTIONS CTR DR | | | | | ☐ Other |
| | CHICAGO          IL          60693 | | | | | |
| | City          State          ZIP Code | | | | | |
| | Country | | | | | |

| 3.2087 | FISHER SCIENTIFIC -REMIT | 1/6/2023 | $ | 2,306.08 | | ☐ Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | | ☐ Unsecured loan repayments |
| | ALL AKORN ACCOUNTS | | | | | ☒ Suppliers or vendors |
| | Street | | | | | ☐ Services |
| | 13551 COLLECTIONS CTR DR | | | | | ☐ Other |
| | CHICAGO          IL          60693 | | | | | |
| | City          State          ZIP Code | | | | | |
| | Country | | | | | |

| 3.2088 | FISHER SCIENTIFIC -REMIT | 1/6/2023 | $ | 2,326.75 | | ☐ Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | | ☐ Unsecured loan repayments |
| | ALL AKORN ACCOUNTS | | | | | ☒ Suppliers or vendors |
| | Street | | | | | ☐ Services |
| | 13551 COLLECTIONS CTR DR | | | | | ☐ Other |
| | CHICAGO          IL          60693 | | | | | |
| | City          State          ZIP Code | | | | | |
| | Country | | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known):*     23-10255

Name

| 3.2089 | FISHER SCIENTIFIC -REMIT | 1/6/2023 | $ | 3,333.88 | | ☐ Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | | ☐ Unsecured loan repayments |
| | ALL AKORN ACCOUNTS | | | | | ☒ Suppliers or vendors |
| | Street | | | | | ☐ Services |
| | 13551 COLLECTIONS CTR DR | | | | | ☐ Other |
| | CHICAGO    IL    60693 | | | | | |
| | City    State    ZIP Code | | | | | |
| | Country | | | | | |

| 3.2090 | FISHER SCIENTIFIC -REMIT | 1/6/2023 | $ | 3,425.65 | | ☐ Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | | ☐ Unsecured loan repayments |
| | ALL AKORN ACCOUNTS | | | | | ☒ Suppliers or vendors |
| | Street | | | | | ☐ Services |
| | 13551 COLLECTIONS CTR DR | | | | | ☐ Other |
| | CHICAGO    IL    60693 | | | | | |
| | City    State    ZIP Code | | | | | |
| | Country | | | | | |

| 3.2091 | FISHER SCIENTIFIC -REMIT | 1/6/2023 | $ | 3,728.71 | | ☐ Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | | ☐ Unsecured loan repayments |
| | ALL AKORN ACCOUNTS | | | | | ☒ Suppliers or vendors |
| | Street | | | | | ☐ Services |
| | 13551 COLLECTIONS CTR DR | | | | | ☐ Other |
| | CHICAGO    IL    60693 | | | | | |
| | City    State    ZIP Code | | | | | |
| | Country | | | | | |

| 3.2092 | FISHER SCIENTIFIC -REMIT | 1/6/2023 | $ | 4,320.94 | | ☐ Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | | ☐ Unsecured loan repayments |
| | ALL AKORN ACCOUNTS | | | | | ☒ Suppliers or vendors |
| | Street | | | | | ☐ Services |
| | 13551 COLLECTIONS CTR DR | | | | | ☐ Other |
| | CHICAGO    IL    60693 | | | | | |
| | City    State    ZIP Code | | | | | |
| | Country | | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*:    23-10255

Name

| 3.2093 | FISHER SCIENTIFIC -REMIT | 1/6/2023 | $ | 5,377.31 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | ALL AKORN ACCOUNTS | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | 13551 COLLECTIONS CTR DR | | | | ☐ Other |
| | CHICAGO    IL    60693 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| 3.2094 | FISHER SCIENTIFIC -REMIT | 1/6/2023 | $ | 6,765.89 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | ALL AKORN ACCOUNTS | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | 13551 COLLECTIONS CTR DR | | | | ☐ Other |
| | CHICAGO    IL    60693 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| 3.2095 | FISHER SCIENTIFIC -REMIT | 1/6/2023 | $ | 8,212.59 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | ALL AKORN ACCOUNTS | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | 13551 COLLECTIONS CTR DR | | | | ☐ Other |
| | CHICAGO    IL    60693 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| 3.2096 | FISHER SCIENTIFIC -REMIT | 1/6/2023 | $ | 8,483.15 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | ALL AKORN ACCOUNTS | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | 13551 COLLECTIONS CTR DR | | | | ☐ Other |
| | CHICAGO    IL    60693 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC

Case number (if known): 23-10255

Name

| 3.2097 | FISHER SCIENTIFIC -REMIT | 1/6/2023 | $ | 23,059.46 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | ALL AKORN ACCOUNTS | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | 13551 COLLECTIONS CTR DR | | | | ☐ | Other |
| | CHICAGO   IL   60693 | | | | | |
| | City   State   ZIP Code | | | | | |
| | Country | | | | | |

| 3.2098 | FISHER SCIENTIFIC -REMIT | 1/6/2023 | $ | 39,600.37 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | ALL AKORN ACCOUNTS | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | 13551 COLLECTIONS CTR DR | | | | ☐ | Other |
| | CHICAGO   IL   60693 | | | | | |
| | City   State   ZIP Code | | | | | |
| | Country | | | | | |

| 3.2099 | FISHER SCIENTIFIC -REMIT | 1/6/2023 | $ | 39,600.37 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | ALL AKORN ACCOUNTS | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | 13551 COLLECTIONS CTR DR | | | | ☐ | Other |
| | CHICAGO   IL   60693 | | | | | |
| | City   State   ZIP Code | | | | | |
| | Country | | | | | |

| 3.2100 | FISHER SCIENTIFIC -REMIT | 1/26/2023 | $ | (2,098.54) | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | ALL AKORN ACCOUNTS | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | 13551 COLLECTIONS CTR DR | | | | ☐ | Other |
| | CHICAGO   IL   60693 | | | | | |
| | City   State   ZIP Code | | | | | |
| | Country | | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.2101 | FISHER SCIENTIFIC -REMIT | 1/26/2023 | $ (1,576.72) | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | ALL AKORN ACCOUNTS | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | 13551 COLLECTIONS CTR DR | | | ☐ Other |
| | CHICAGO     IL     60693 | | | |
| | City     State     ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.2102 | FISHER SCIENTIFIC -REMIT | 1/26/2023 | $ (1,334.15) | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | ALL AKORN ACCOUNTS | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | 13551 COLLECTIONS CTR DR | | | ☐ Other |
| | CHICAGO     IL     60693 | | | |
| | City     State     ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.2103 | FISHER SCIENTIFIC -REMIT | 1/26/2023 | $ (186.74) | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | ALL AKORN ACCOUNTS | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | 13551 COLLECTIONS CTR DR | | | ☐ Other |
| | CHICAGO     IL     60693 | | | |
| | City     State     ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.2104 | FISHER SCIENTIFIC -REMIT | 1/26/2023 | $ 75.82 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | ALL AKORN ACCOUNTS | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | 13551 COLLECTIONS CTR DR | | | ☐ Other |
| | CHICAGO     IL     60693 | | | |
| | City     State     ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

| 3.2105 | FISHER SCIENTIFIC -REMIT | 1/26/2023 | $ | 77.83 | ☐ Secured debt |
|--------|--------------------------|-----------|---|-------|----------------|

Creditor's Name

ALL AKORN ACCOUNTS
Street

13551 COLLECTIONS CTR DR

CHICAGO            IL            60693
City                State            ZIP Code

Country

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

3.2106  FISHER SCIENTIFIC -REMIT        1/26/2023    $        78.50
Creditor's Name

ALL AKORN ACCOUNTS
Street

13551 COLLECTIONS CTR DR

CHICAGO            IL            60693
City                State            ZIP Code

Country

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

3.2107  FISHER SCIENTIFIC -REMIT        1/26/2023    $        84.11
Creditor's Name

ALL AKORN ACCOUNTS
Street

13551 COLLECTIONS CTR DR

CHICAGO            IL            60693
City                State            ZIP Code

Country

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

3.2108  FISHER SCIENTIFIC -REMIT        1/26/2023    $        88.12
Creditor's Name

ALL AKORN ACCOUNTS
Street

13551 COLLECTIONS CTR DR

CHICAGO            IL            60693
City                State            ZIP Code

Country

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Debtor: Akorn Operating Company LLC

Case number *(if known)*:   23-10255

Name

| 3.2109 | FISHER SCIENTIFIC -REMIT | 1/26/2023 | $ | 133.12 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | ALL AKORN ACCOUNTS | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | 13551 COLLECTIONS CTR DR | | | | ☐ | Other |
| | CHICAGO        IL        60693 | | | | | |
| | City            State      ZIP Code | | | | | |
| | Country | | | | | |

| 3.2110 | FISHER SCIENTIFIC -REMIT | 1/26/2023 | $ | 139.71 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | ALL AKORN ACCOUNTS | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | 13551 COLLECTIONS CTR DR | | | | ☐ | Other |
| | CHICAGO        IL        60693 | | | | | |
| | City            State      ZIP Code | | | | | |
| | Country | | | | | |

| 3.2111 | FISHER SCIENTIFIC -REMIT | 1/26/2023 | $ | 143.76 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | ALL AKORN ACCOUNTS | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | 13551 COLLECTIONS CTR DR | | | | ☐ | Other |
| | CHICAGO        IL        60693 | | | | | |
| | City            State      ZIP Code | | | | | |
| | Country | | | | | |

| 3.2112 | FISHER SCIENTIFIC -REMIT | 1/26/2023 | $ | 176.89 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | ALL AKORN ACCOUNTS | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | 13551 COLLECTIONS CTR DR | | | | ☐ | Other |
| | CHICAGO        IL        60693 | | | | | |
| | City            State      ZIP Code | | | | | |
| | Country | | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known):*  23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.2113 | FISHER SCIENTIFIC -REMIT | 1/26/2023 | $ 181.52 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | ALL AKORN ACCOUNTS | | | ☑ Suppliers or vendors |
| | Street | | | ☐ Services |
| | 13551 COLLECTIONS CTR DR | | | ☐ Other |
| | CHICAGO    IL    60693 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.2114 | FISHER SCIENTIFIC -REMIT | 1/26/2023 | $ 187.61 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | ALL AKORN ACCOUNTS | | | ☑ Suppliers or vendors |
| | Street | | | ☐ Services |
| | 13551 COLLECTIONS CTR DR | | | ☐ Other |
| | CHICAGO    IL    60693 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.2115 | FISHER SCIENTIFIC -REMIT | 1/26/2023 | $ 194.10 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | ALL AKORN ACCOUNTS | | | ☑ Suppliers or vendors |
| | Street | | | ☐ Services |
| | 13551 COLLECTIONS CTR DR | | | ☐ Other |
| | CHICAGO    IL    60693 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.2116 | FISHER SCIENTIFIC -REMIT | 1/26/2023 | $ 220.08 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | ALL AKORN ACCOUNTS | | | ☑ Suppliers or vendors |
| | Street | | | ☐ Services |
| | 13551 COLLECTIONS CTR DR | | | ☐ Other |
| | CHICAGO    IL    60693 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

| | | | |
|---|---|---|---|
| 3.2117 | FISHER SCIENTIFIC -REMIT | 1/26/2023 | $ 220.33 |
| | Creditor's Name | | |
| | ALL AKORN ACCOUNTS | | |
| | Street | | |
| | 13551 COLLECTIONS CTR DR | | |
| | CHICAGO    IL    60693 | | |
| | City    State    ZIP Code | | |
| | Country | | |

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [x] Suppliers or vendors
- [ ] Services
- [ ] Other

| | | | |
|---|---|---|---|
| 3.2118 | FISHER SCIENTIFIC -REMIT | 1/26/2023 | $ 223.92 |
| | Creditor's Name | | |
| | ALL AKORN ACCOUNTS | | |
| | Street | | |
| | 13551 COLLECTIONS CTR DR | | |
| | CHICAGO    IL    60693 | | |
| | City    State    ZIP Code | | |
| | Country | | |

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [x] Suppliers or vendors
- [ ] Services
- [ ] Other

| | | | |
|---|---|---|---|
| 3.2119 | FISHER SCIENTIFIC -REMIT | 1/26/2023 | $ 233.17 |
| | Creditor's Name | | |
| | ALL AKORN ACCOUNTS | | |
| | Street | | |
| | 13551 COLLECTIONS CTR DR | | |
| | CHICAGO    IL    60693 | | |
| | City    State    ZIP Code | | |
| | Country | | |

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [x] Suppliers or vendors
- [ ] Services
- [ ] Other

| | | | |
|---|---|---|---|
| 3.2120 | FISHER SCIENTIFIC -REMIT | 1/26/2023 | $ 242.38 |
| | Creditor's Name | | |
| | ALL AKORN ACCOUNTS | | |
| | Street | | |
| | 13551 COLLECTIONS CTR DR | | |
| | CHICAGO    IL    60693 | | |
| | City    State    ZIP Code | | |
| | Country | | |

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [x] Suppliers or vendors
- [ ] Services
- [ ] Other

Debtor: Akorn Operating Company LLC

Case number *(if known):* 23-10255

Name

| 3.2121 | FISHER SCIENTIFIC -REMIT | 1/26/2023 | $ | 263.50 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | ALL AKORN ACCOUNTS | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | 13551 COLLECTIONS CTR DR | | | | ☐ Other |
| | CHICAGO          IL          60693 | | | | |
| | City          State          ZIP Code | | | | |
| | Country | | | | |

| 3.2122 | FISHER SCIENTIFIC -REMIT | 1/26/2023 | $ | 283.69 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | ALL AKORN ACCOUNTS | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | 13551 COLLECTIONS CTR DR | | | | ☐ Other |
| | CHICAGO          IL          60693 | | | | |
| | City          State          ZIP Code | | | | |
| | Country | | | | |

| 3.2123 | FISHER SCIENTIFIC -REMIT | 1/26/2023 | $ | 286.02 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | ALL AKORN ACCOUNTS | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | 13551 COLLECTIONS CTR DR | | | | ☐ Other |
| | CHICAGO          IL          60693 | | | | |
| | City          State          ZIP Code | | | | |
| | Country | | | | |

| 3.2124 | FISHER SCIENTIFIC -REMIT | 1/26/2023 | $ | 296.72 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | ALL AKORN ACCOUNTS | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | 13551 COLLECTIONS CTR DR | | | | ☐ Other |
| | CHICAGO          IL          60693 | | | | |
| | City          State          ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC

Case number (if known): 23-10255

Name

| 3.2125 | FISHER SCIENTIFIC -REMIT | 1/26/2023 | $ 367.21 | ☐ Secured debt |
|---|---|---|---|---|
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | ALL AKORN ACCOUNTS | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | 13551 COLLECTIONS CTR DR | | | ☐ Other |
| | CHICAGO      IL      60693 | | | |
| | City      State      ZIP Code | | | |
| | Country | | | |

| 3.2126 | FISHER SCIENTIFIC -REMIT | 1/26/2023 | $ 545.33 | ☐ Secured debt |
|---|---|---|---|---|
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | ALL AKORN ACCOUNTS | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | 13551 COLLECTIONS CTR DR | | | ☐ Other |
| | CHICAGO      IL      60693 | | | |
| | City      State      ZIP Code | | | |
| | Country | | | |

| 3.2127 | FISHER SCIENTIFIC -REMIT | 1/26/2023 | $ 574.05 | ☐ Secured debt |
|---|---|---|---|---|
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | ALL AKORN ACCOUNTS | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | 13551 COLLECTIONS CTR DR | | | ☐ Other |
| | CHICAGO      IL      60693 | | | |
| | City      State      ZIP Code | | | |
| | Country | | | |

| 3.2128 | FISHER SCIENTIFIC -REMIT | 1/26/2023 | $ 592.62 | ☐ Secured debt |
|---|---|---|---|---|
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | ALL AKORN ACCOUNTS | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | 13551 COLLECTIONS CTR DR | | | ☐ Other |
| | CHICAGO      IL      60693 | | | |
| | City      State      ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*:    23-10255

Name

| | | | | | |
|---|---|---|---|---|---|
| 3.2129 | FISHER SCIENTIFIC -REMIT | 1/26/2023 | $ | 661.73 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | ALL AKORN ACCOUNTS | | | | ☑ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | 13551 COLLECTIONS CTR DR | | | | ☐ Other |
| | CHICAGO          IL          60693 | | | | |
| | City          State          ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.2130 | FISHER SCIENTIFIC -REMIT | 1/26/2023 | $ | 670.67 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | ALL AKORN ACCOUNTS | | | | ☑ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | 13551 COLLECTIONS CTR DR | | | | ☐ Other |
| | CHICAGO          IL          60693 | | | | |
| | City          State          ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.2131 | FISHER SCIENTIFIC -REMIT | 1/26/2023 | $ | 722.45 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | ALL AKORN ACCOUNTS | | | | ☑ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | 13551 COLLECTIONS CTR DR | | | | ☐ Other |
| | CHICAGO          IL          60693 | | | | |
| | City          State          ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.2132 | FISHER SCIENTIFIC -REMIT | 1/26/2023 | $ | 727.56 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | ALL AKORN ACCOUNTS | | | | ☑ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | 13551 COLLECTIONS CTR DR | | | | ☐ Other |
| | CHICAGO          IL          60693 | | | | |
| | City          State          ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC

Case number (if known): 23-10255

Name

| 3.2133 | FISHER SCIENTIFIC -REMIT | 1/26/2023 | $ 950.25 | ☐ Secured debt |
|---|---|---|---|---|
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | ALL AKORN ACCOUNTS | | | ☑ Suppliers or vendors |
| | Street | | | ☐ Services |
| | 13551 COLLECTIONS CTR DR | | | ☐ Other |
| | CHICAGO        IL        60693 | | | |
| | City        State        ZIP Code | | | |
| | Country | | | |

| 3.2134 | FISHER SCIENTIFIC -REMIT | 1/26/2023 | $ 984.60 | ☐ Secured debt |
|---|---|---|---|---|
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | ALL AKORN ACCOUNTS | | | ☑ Suppliers or vendors |
| | Street | | | ☐ Services |
| | 13551 COLLECTIONS CTR DR | | | ☐ Other |
| | CHICAGO        IL        60693 | | | |
| | City        State        ZIP Code | | | |
| | Country | | | |

| 3.2135 | FISHER SCIENTIFIC -REMIT | 1/26/2023 | $ 1,102.31 | ☐ Secured debt |
|---|---|---|---|---|
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | ALL AKORN ACCOUNTS | | | ☑ Suppliers or vendors |
| | Street | | | ☐ Services |
| | 13551 COLLECTIONS CTR DR | | | ☐ Other |
| | CHICAGO        IL        60693 | | | |
| | City        State        ZIP Code | | | |
| | Country | | | |

| 3.2136 | FISHER SCIENTIFIC -REMIT | 1/26/2023 | $ 1,102.31 | ☐ Secured debt |
|---|---|---|---|---|
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | ALL AKORN ACCOUNTS | | | ☑ Suppliers or vendors |
| | Street | | | ☐ Services |
| | 13551 COLLECTIONS CTR DR | | | ☐ Other |
| | CHICAGO        IL        60693 | | | |
| | City        State        ZIP Code | | | |
| | Country | | | |

Debtor:  Akorn Operating Company LLC

Case number *(if known)*:   23-10255

Name

| 3.2137 | FISHER SCIENTIFIC -REMIT | 1/26/2023 | $ | 1,194.72 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

ALL AKORN ACCOUNTS
Street

13551 COLLECTIONS CTR DR

CHICAGO          IL          60693
City                  State        ZIP Code

Country

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

---

3.2138   FISHER SCIENTIFIC -REMIT          1/26/2023     $          1,323.47
Creditor's Name

ALL AKORN ACCOUNTS
Street

13551 COLLECTIONS CTR DR

CHICAGO          IL          60693
City                  State        ZIP Code

Country

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

---

3.2139   FISHER SCIENTIFIC -REMIT          1/26/2023     $          1,334.15
Creditor's Name

ALL AKORN ACCOUNTS
Street

13551 COLLECTIONS CTR DR

CHICAGO          IL          60693
City                  State        ZIP Code

Country

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

---

3.2140   FISHER SCIENTIFIC -REMIT          1/26/2023     $          1,576.72
Creditor's Name

ALL AKORN ACCOUNTS
Street

13551 COLLECTIONS CTR DR

CHICAGO          IL          60693
City                  State        ZIP Code

Country

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.2141 | FISHER SCIENTIFIC -REMIT | 1/26/2023 | $ 1,580.06 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | ALL AKORN ACCOUNTS | | | ☑ Suppliers or vendors |
| | Street | | | ☐ Services |
| | 13551 COLLECTIONS CTR DR | | | ☐ Other |
| | CHICAGO          IL          60693 | | | |
| | City          State          ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.2142 | FISHER SCIENTIFIC -REMIT | 1/26/2023 | $ 1,903.02 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | ALL AKORN ACCOUNTS | | | ☑ Suppliers or vendors |
| | Street | | | ☐ Services |
| | 13551 COLLECTIONS CTR DR | | | ☐ Other |
| | CHICAGO          IL          60693 | | | |
| | City          State          ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.2143 | FISHER SCIENTIFIC -REMIT | 1/26/2023 | $ 1,981.23 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | ALL AKORN ACCOUNTS | | | ☑ Suppliers or vendors |
| | Street | | | ☐ Services |
| | 13551 COLLECTIONS CTR DR | | | ☐ Other |
| | CHICAGO          IL          60693 | | | |
| | City          State          ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.2144 | FISHER SCIENTIFIC -REMIT | 1/26/2023 | $ 2,098.54 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | ALL AKORN ACCOUNTS | | | ☑ Suppliers or vendors |
| | Street | | | ☐ Services |
| | 13551 COLLECTIONS CTR DR | | | ☐ Other |
| | CHICAGO          IL          60693 | | | |
| | City          State          ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

| | | | |
|---|---|---|---|
| 3.2145 | FISHER SCIENTIFIC -REMIT | 1/26/2023 | $    2,681.86 |
| | Creditor's Name | | |
| | ALL AKORN ACCOUNTS | | |
| | Street | | |
| | 13551 COLLECTIONS CTR DR | | |
| | CHICAGO          IL          60693 | | |
| | City          State          ZIP Code | | |
| | Country | | |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

| | | | |
|---|---|---|---|
| 3.2146 | FISHER SCIENTIFIC -REMIT | 1/26/2023 | $    6,065.83 |
| | Creditor's Name | | |
| | ALL AKORN ACCOUNTS | | |
| | Street | | |
| | 13551 COLLECTIONS CTR DR | | |
| | CHICAGO          IL          60693 | | |
| | City          State          ZIP Code | | |
| | Country | | |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

| | | | |
|---|---|---|---|
| 3.2147 | FISHER SCIENTIFIC -REMIT | 1/31/2023 | $    (39,039.84) |
| | Creditor's Name | | |
| | ALL AKORN ACCOUNTS | | |
| | Street | | |
| | 13551 COLLECTIONS CTR DR | | |
| | CHICAGO          IL          60693 | | |
| | City          State          ZIP Code | | |
| | Country | | |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

| | | | |
|---|---|---|---|
| 3.2148 | FISHER SCIENTIFIC -REMIT | 1/31/2023 | $    66.52 |
| | Creditor's Name | | |
| | ALL AKORN ACCOUNTS | | |
| | Street | | |
| | 13551 COLLECTIONS CTR DR | | |
| | CHICAGO          IL          60693 | | |
| | City          State          ZIP Code | | |
| | Country | | |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Debtor: Akorn Operating Company LLC

Case number (if known): 23-10255

Name

| 3.2149 | FISHER SCIENTIFIC -REMIT | 1/31/2023 | $ | 81.00 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | ALL AKORN ACCOUNTS | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | 13551 COLLECTIONS CTR DR | | | | ☐ | Other |
| | CHICAGO        IL        60693 | | | | | |
| | City        State        ZIP Code | | | | | |
| | Country | | | | | |

| 3.2150 | FISHER SCIENTIFIC -REMIT | 1/31/2023 | $ | 137.05 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | ALL AKORN ACCOUNTS | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | 13551 COLLECTIONS CTR DR | | | | ☐ | Other |
| | CHICAGO        IL        60693 | | | | | |
| | City        State        ZIP Code | | | | | |
| | Country | | | | | |

| 3.2151 | FISHER SCIENTIFIC -REMIT | 1/31/2023 | $ | 186.74 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | ALL AKORN ACCOUNTS | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | 13551 COLLECTIONS CTR DR | | | | ☐ | Other |
| | CHICAGO        IL        60693 | | | | | |
| | City        State        ZIP Code | | | | | |
| | Country | | | | | |

| 3.2152 | FISHER SCIENTIFIC -REMIT | 1/31/2023 | $ | 203.04 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | ALL AKORN ACCOUNTS | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | 13551 COLLECTIONS CTR DR | | | | ☐ | Other |
| | CHICAGO        IL        60693 | | | | | |
| | City        State        ZIP Code | | | | | |
| | Country | | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

| | | | |
|---|---|---|---|
| 3.2153 | FISHER SCIENTIFIC -REMIT | 1/31/2023 | $ 221.04 |
| | Creditor's Name | | |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

ALL AKORN ACCOUNTS
Street

13551 COLLECTIONS CTR DR

CHICAGO          IL          60693
City          State          ZIP Code

Country

| | | | |
|---|---|---|---|
| 3.2154 | FISHER SCIENTIFIC -REMIT | 1/31/2023 | $ 270.30 |
| | Creditor's Name | | |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

ALL AKORN ACCOUNTS
Street

13551 COLLECTIONS CTR DR

CHICAGO          IL          60693
City          State          ZIP Code

Country

| | | | |
|---|---|---|---|
| 3.2155 | FISHER SCIENTIFIC -REMIT | 1/31/2023 | $ 274.28 |
| | Creditor's Name | | |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

ALL AKORN ACCOUNTS
Street

13551 COLLECTIONS CTR DR

CHICAGO          IL          60693
City          State          ZIP Code

Country

| | | | |
|---|---|---|---|
| 3.2156 | FISHER SCIENTIFIC -REMIT | 1/31/2023 | $ 434.71 |
| | Creditor's Name | | |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

ALL AKORN ACCOUNTS
Street

13551 COLLECTIONS CTR DR

CHICAGO          IL          60693
City          State          ZIP Code

Country

Debtor:  Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

| 3.2157 | FISHER SCIENTIFIC -REMIT | 1/31/2023 | $ | 563.63 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | ALL AKORN ACCOUNTS | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | 13551 COLLECTIONS CTR DR | | | | ☐ | Other |
| | CHICAGO          IL          60693 | | | | | |
| | City          State          ZIP Code | | | | | |
| | Country | | | | | |

| 3.2158 | FISHER SCIENTIFIC -REMIT | 1/31/2023 | $ | 576.17 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | ALL AKORN ACCOUNTS | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | 13551 COLLECTIONS CTR DR | | | | ☐ | Other |
| | CHICAGO          IL          60693 | | | | | |
| | City          State          ZIP Code | | | | | |
| | Country | | | | | |

| 3.2159 | FISHER SCIENTIFIC -REMIT | 1/31/2023 | $ | 1,026.61 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | ALL AKORN ACCOUNTS | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | 13551 COLLECTIONS CTR DR | | | | ☐ | Other |
| | CHICAGO          IL          60693 | | | | | |
| | City          State          ZIP Code | | | | | |
| | Country | | | | | |

| 3.2160 | FISHER SCIENTIFIC -REMIT | 1/31/2023 | $ | 1,078.19 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | ALL AKORN ACCOUNTS | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | 13551 COLLECTIONS CTR DR | | | | ☐ | Other |
| | CHICAGO          IL          60693 | | | | | |
| | City          State          ZIP Code | | | | | |
| | Country | | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

| 3.2161 | FISHER SCIENTIFIC -REMIT | 1/31/2023 | $ | 5,914.19 | | ☐ Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | | ☐ Unsecured loan repayments |
| | ALL AKORN ACCOUNTS | | | | | ☒ Suppliers or vendors |
| | Street | | | | | ☐ Services |
| | 13551 COLLECTIONS CTR DR | | | | | ☐ Other |
| | CHICAGO          IL          60693 | | | | | |
| | City               State          ZIP Code | | | | | |
| | Country | | | | | |

| 3.2162 | FISHER SCIENTIFIC -REMIT | 1/31/2023 | $ | 39,670.58 | | ☐ Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | | ☐ Unsecured loan repayments |
| | ALL AKORN ACCOUNTS | | | | | ☒ Suppliers or vendors |
| | Street | | | | | ☐ Services |
| | 13551 COLLECTIONS CTR DR | | | | | ☐ Other |
| | CHICAGO          IL          60693 | | | | | |
| | City               State          ZIP Code | | | | | |
| | Country | | | | | |

| 3.2163 | FISHER SCIENTIFIC -REMIT | 2/8/2023 | $ | (1,505.53) | | ☐ Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | | ☐ Unsecured loan repayments |
| | ALL AKORN ACCOUNTS | | | | | ☒ Suppliers or vendors |
| | Street | | | | | ☐ Services |
| | 13551 COLLECTIONS CTR DR | | | | | ☐ Other |
| | CHICAGO          IL          60693 | | | | | |
| | City               State          ZIP Code | | | | | |
| | Country | | | | | |

| 3.2164 | FISHER SCIENTIFIC -REMIT | 2/8/2023 | $ | (250.92) | | ☐ Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | | ☐ Unsecured loan repayments |
| | ALL AKORN ACCOUNTS | | | | | ☒ Suppliers or vendors |
| | Street | | | | | ☐ Services |
| | 13551 COLLECTIONS CTR DR | | | | | ☐ Other |
| | CHICAGO          IL          60693 | | | | | |
| | City               State          ZIP Code | | | | | |
| | Country | | | | | |

Debtor: Akorn Operating Company LLC

Case number (if known): 23-10255

Name

| 3.2165 | FISHER SCIENTIFIC -REMIT | 2/8/2023 | $ 110.77 | ☐ Secured debt |
|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

ALL AKORN ACCOUNTS

☒ Suppliers or vendors

Street

☐ Services

13551 COLLECTIONS CTR DR

☐ Other

CHICAGO        IL        60693

City        State        ZIP Code

Country

| 3.2166 | FISHER SCIENTIFIC -REMIT | 2/8/2023 | $ 120.07 | ☐ Secured debt |
|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

ALL AKORN ACCOUNTS

☒ Suppliers or vendors

Street

☐ Services

13551 COLLECTIONS CTR DR

☐ Other

CHICAGO        IL        60693

City        State        ZIP Code

Country

| 3.2167 | FISHER SCIENTIFIC -REMIT | 2/8/2023 | $ 148.71 | ☐ Secured debt |
|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

ALL AKORN ACCOUNTS

☒ Suppliers or vendors

Street

☐ Services

13551 COLLECTIONS CTR DR

☐ Other

CHICAGO        IL        60693

City        State        ZIP Code

Country

| 3.2168 | FISHER SCIENTIFIC -REMIT | 2/8/2023 | $ 258.55 | ☐ Secured debt |
|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

ALL AKORN ACCOUNTS

☒ Suppliers or vendors

Street

☐ Services

13551 COLLECTIONS CTR DR

☐ Other

CHICAGO        IL        60693

City        State        ZIP Code

Country

Debtor: Akorn Operating Company LLC                                 Case number *(if known):*      23-10255

Name

3.2169  FISHER SCIENTIFIC -REMIT                    2/8/2023        $           337.46        ☐  Secured debt
Creditor's Name                                                                              ☐  Unsecured loan repayments

ALL AKORN ACCOUNTS                                                                           ☒  Suppliers or vendors
Street                                                                                       ☐  Services

13551 COLLECTIONS CTR DR                                                                     ☐  Other

CHICAGO            IL          60693
City               State       ZIP Code

Country

3.2170  FISHER SCIENTIFIC -REMIT                    2/8/2023        $           343.34        ☐  Secured debt
Creditor's Name                                                                              ☐  Unsecured loan repayments

ALL AKORN ACCOUNTS                                                                           ☒  Suppliers or vendors
Street                                                                                       ☐  Services

13551 COLLECTIONS CTR DR                                                                     ☐  Other

CHICAGO            IL          60693
City               State       ZIP Code

Country

3.2171  FISHER SCIENTIFIC -REMIT                    2/8/2023        $           536.51        ☐  Secured debt
Creditor's Name                                                                              ☐  Unsecured loan repayments

ALL AKORN ACCOUNTS                                                                           ☒  Suppliers or vendors
Street                                                                                       ☐  Services

13551 COLLECTIONS CTR DR                                                                     ☐  Other

CHICAGO            IL          60693
City               State       ZIP Code

Country

3.2172  FISHER SCIENTIFIC -REMIT                    2/8/2023        $           592.20        ☐  Secured debt
Creditor's Name                                                                              ☐  Unsecured loan repayments

ALL AKORN ACCOUNTS                                                                           ☒  Suppliers or vendors
Street                                                                                       ☐  Services

13551 COLLECTIONS CTR DR                                                                     ☐  Other

CHICAGO            IL          60693
City               State       ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

| 3.2173 | FISHER SCIENTIFIC -REMIT | 2/8/2023 | $ | 755.49 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | ALL AKORN ACCOUNTS | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | 13551 COLLECTIONS CTR DR | | | | ☐ | Other |
| | CHICAGO          IL          60693 | | | | | |
| | City          State          ZIP Code | | | | | |
| | Country | | | | | |

| 3.2174 | FISHER SCIENTIFIC -REMIT | 2/8/2023 | $ | 801.13 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | ALL AKORN ACCOUNTS | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | 13551 COLLECTIONS CTR DR | | | | ☐ | Other |
| | CHICAGO          IL          60693 | | | | | |
| | City          State          ZIP Code | | | | | |
| | Country | | | | | |

| 3.2175 | FISHER SCIENTIFIC -REMIT | 2/8/2023 | $ | 1,440.99 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | ALL AKORN ACCOUNTS | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | 13551 COLLECTIONS CTR DR | | | | ☐ | Other |
| | CHICAGO          IL          60693 | | | | | |
| | City          State          ZIP Code | | | | | |
| | Country | | | | | |

| 3.2176 | FISHER SCIENTIFIC -REMIT | 2/8/2023 | $ | 1,468.89 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | ALL AKORN ACCOUNTS | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | 13551 COLLECTIONS CTR DR | | | | ☐ | Other |
| | CHICAGO          IL          60693 | | | | | |
| | City          State          ZIP Code | | | | | |
| | Country | | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*:  23-10255

Name

---

**3.2177**  FISHER SCIENTIFIC -REMIT
Creditor's Name

2/8/2023        $        1,681.89

ALL AKORN ACCOUNTS
Street

13551 COLLECTIONS CTR DR

CHICAGO        IL        60693
City        State        ZIP Code

Country

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

---

**3.2178**  FISHER SCIENTIFIC -REMIT
Creditor's Name

2/8/2023        $        2,008.34

ALL AKORN ACCOUNTS
Street

13551 COLLECTIONS CTR DR

CHICAGO        IL        60693
City        State        ZIP Code

Country

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

---

**3.2179**  FISHER SCIENTIFIC -REMIT
Creditor's Name

2/8/2023        $        2,041.21

ALL AKORN ACCOUNTS
Street

13551 COLLECTIONS CTR DR

CHICAGO        IL        60693
City        State        ZIP Code

Country

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

---

**3.2180**  FISHER SCIENTIFIC -REMIT
Creditor's Name

2/8/2023        $        2,243.96

ALL AKORN ACCOUNTS
Street

13551 COLLECTIONS CTR DR

CHICAGO        IL        60693
City        State        ZIP Code

Country

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

---

Debtor: Akorn Operating Company LLC

Case number *(if known)*:    23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.2181 | FISHER SCIENTIFIC -REMIT | 2/8/2023 | $ 2,965.97 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | ALL AKORN ACCOUNTS | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | 13551 COLLECTIONS CTR DR | | | ☐ Other |
| | CHICAGO          IL          60693 | | | |
| | City          State          ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.2182 | FISHER SCIENTIFIC -REMIT | 2/8/2023 | $ 3,532.07 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | ALL AKORN ACCOUNTS | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | 13551 COLLECTIONS CTR DR | | | ☐ Other |
| | CHICAGO          IL          60693 | | | |
| | City          State          ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.2183 | FISHER SCIENTIFIC -REMIT | 2/8/2023 | $ 3,882.93 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | ALL AKORN ACCOUNTS | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | 13551 COLLECTIONS CTR DR | | | ☐ Other |
| | CHICAGO          IL          60693 | | | |
| | City          State          ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.2184 | FISHER SCIENTIFIC -REMIT | 2/13/2023 | $ (1,084.45) | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | ALL AKORN ACCOUNTS | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | 13551 COLLECTIONS CTR DR | | | ☐ Other |
| | CHICAGO          IL          60693 | | | |
| | City          State          ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

| 3.2185 | FISHER SCIENTIFIC -REMIT | 2/13/2023 | $ | (968.64) | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

ALL AKORN ACCOUNTS

☒ Suppliers or vendors

Street

☐ Services

13551 COLLECTIONS CTR DR

☐ Other

CHICAGO    IL    60693

City    State    ZIP Code

Country

| 3.2186 | FISHER SCIENTIFIC -REMIT | 2/13/2023 | $ | (137.45) | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

ALL AKORN ACCOUNTS

☒ Suppliers or vendors

Street

☐ Services

13551 COLLECTIONS CTR DR

☐ Other

CHICAGO    IL    60693

City    State    ZIP Code

Country

| 3.2187 | FISHER SCIENTIFIC -REMIT | 2/13/2023 | $ | (134.83) | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

ALL AKORN ACCOUNTS

☒ Suppliers or vendors

Street

☐ Services

13551 COLLECTIONS CTR DR

☐ Other

CHICAGO    IL    60693

City    State    ZIP Code

Country

| 3.2188 | FISHER SCIENTIFIC -REMIT | 2/13/2023 | $ | (77.22) | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

ALL AKORN ACCOUNTS

☒ Suppliers or vendors

Street

☐ Services

13551 COLLECTIONS CTR DR

☐ Other

CHICAGO    IL    60693

City    State    ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number *(if known)*:    23-10255

Name

3.2189  FISHER SCIENTIFIC -REMIT
Creditor's Name

ALL AKORN ACCOUNTS
Street

13551 COLLECTIONS CTR DR

CHICAGO          IL          60693
City              State      ZIP Code

Country

2/13/2023        $          74.91

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

3.2190  FISHER SCIENTIFIC -REMIT
Creditor's Name

ALL AKORN ACCOUNTS
Street

13551 COLLECTIONS CTR DR

CHICAGO          IL          60693
City              State      ZIP Code

Country

2/13/2023        $          84.17

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

3.2191  FISHER SCIENTIFIC -REMIT
Creditor's Name

ALL AKORN ACCOUNTS
Street

13551 COLLECTIONS CTR DR

CHICAGO          IL          60693
City              State      ZIP Code

Country

2/13/2023        $          89.90

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

3.2192  FISHER SCIENTIFIC -REMIT
Creditor's Name

ALL AKORN ACCOUNTS
Street

13551 COLLECTIONS CTR DR

CHICAGO          IL          60693
City              State      ZIP Code

Country

2/13/2023        $          146.97

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

| 3.2193 | FISHER SCIENTIFIC -REMIT | 2/13/2023 | $ | 225.11 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | ALL AKORN ACCOUNTS | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | 13551 COLLECTIONS CTR DR | | | | ☐ Other |
| | CHICAGO        IL        60693 | | | | |
| | City        State        ZIP Code | | | | |
| | Country | | | | |

| 3.2194 | FISHER SCIENTIFIC -REMIT | 2/13/2023 | $ | 234.53 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | ALL AKORN ACCOUNTS | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | 13551 COLLECTIONS CTR DR | | | | ☐ Other |
| | CHICAGO        IL        60693 | | | | |
| | City        State        ZIP Code | | | | |
| | Country | | | | |

| 3.2195 | FISHER SCIENTIFIC -REMIT | 2/13/2023 | $ | 330.30 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | ALL AKORN ACCOUNTS | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | 13551 COLLECTIONS CTR DR | | | | ☐ Other |
| | CHICAGO        IL        60693 | | | | |
| | City        State        ZIP Code | | | | |
| | Country | | | | |

| 3.2196 | FISHER SCIENTIFIC -REMIT | 2/13/2023 | $ | 338.47 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | ALL AKORN ACCOUNTS | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | 13551 COLLECTIONS CTR DR | | | | ☐ Other |
| | CHICAGO        IL        60693 | | | | |
| | City        State        ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*:    23-10255

Name

---

**3.2197** FISHER SCIENTIFIC -REMIT
Creditor's Name

ALL AKORN ACCOUNTS
Street

13551 COLLECTIONS CTR DR

CHICAGO          IL        60693
City             State     ZIP Code

Country

2/13/2023    $    372.26

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [x] Suppliers or vendors
- [ ] Services
- [ ] Other

---

**3.2198** FISHER SCIENTIFIC -REMIT
Creditor's Name

ALL AKORN ACCOUNTS
Street

13551 COLLECTIONS CTR DR

CHICAGO          IL        60693
City             State     ZIP Code

Country

2/13/2023    $    417.40

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [x] Suppliers or vendors
- [ ] Services
- [ ] Other

---

**3.2199** FISHER SCIENTIFIC -REMIT
Creditor's Name

ALL AKORN ACCOUNTS
Street

13551 COLLECTIONS CTR DR

CHICAGO          IL        60693
City             State     ZIP Code

Country

2/13/2023    $    743.92

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [x] Suppliers or vendors
- [ ] Services
- [ ] Other

---

**3.2200** FISHER SCIENTIFIC -REMIT
Creditor's Name

ALL AKORN ACCOUNTS
Street

13551 COLLECTIONS CTR DR

CHICAGO          IL        60693
City             State     ZIP Code

Country

2/13/2023    $    903.44

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [x] Suppliers or vendors
- [ ] Services
- [ ] Other

---

Debtor: Akorn Operating Company LLC                                    Case number *(if known)*:    23-10255

_____
Name

| 3.2201 | FISHER SCIENTIFIC -REMIT | 2/13/2023 | $ | 977.65 | ☐ | Secured debt |
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | ALL AKORN ACCOUNTS | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | 13551 COLLECTIONS CTR DR | | | | ☐ | Other |
| | CHICAGO        IL        60693 | | | | | |
| | City        State        ZIP Code | | | | | |
| | Country | | | | | |

| 3.2202 | FISHER SCIENTIFIC -REMIT | 2/13/2023 | $ | 1,040.20 | ☐ | Secured debt |
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | ALL AKORN ACCOUNTS | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | 13551 COLLECTIONS CTR DR | | | | ☐ | Other |
| | CHICAGO        IL        60693 | | | | | |
| | City        State        ZIP Code | | | | | |
| | Country | | | | | |

| 3.2203 | FISHER SCIENTIFIC -REMIT | 2/13/2023 | $ | 1,043.01 | ☐ | Secured debt |
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | ALL AKORN ACCOUNTS | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | 13551 COLLECTIONS CTR DR | | | | ☐ | Other |
| | CHICAGO        IL        60693 | | | | | |
| | City        State        ZIP Code | | | | | |
| | Country | | | | | |

| 3.2204 | FISHER SCIENTIFIC -REMIT | 2/13/2023 | $ | 1,094.50 | ☐ | Secured debt |
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | ALL AKORN ACCOUNTS | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | 13551 COLLECTIONS CTR DR | | | | ☐ | Other |
| | CHICAGO        IL        60693 | | | | | |
| | City        State        ZIP Code | | | | | |
| | Country | | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*:    23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.2205 | FISHER SCIENTIFIC -REMIT | 2/13/2023 | $ 3,099.07 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | ALL AKORN ACCOUNTS | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | 13551 COLLECTIONS CTR DR | | | ☐ Other |
| | CHICAGO          IL          60693 | | | |
| | City          State          ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.2206 | FISHER SCIENTIFIC -REMIT | 2/13/2023 | $ 5,530.69 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | ALL AKORN ACCOUNTS | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | 13551 COLLECTIONS CTR DR | | | ☐ Other |
| | CHICAGO          IL          60693 | | | |
| | City          State          ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.2207 | FISHER SCIENTIFIC -REMIT | 2/13/2023 | $ 10,794.71 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | ALL AKORN ACCOUNTS | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | 13551 COLLECTIONS CTR DR | | | ☐ Other |
| | CHICAGO          IL          60693 | | | |
| | City          State          ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.2208 | FISHER SCIENTIFIC -REMIT | 2/13/2023 | $ 42,485.52 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | ALL AKORN ACCOUNTS | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | 13551 COLLECTIONS CTR DR | | | ☐ Other |
| | CHICAGO          IL          60693 | | | |
| | City          State          ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

---

**3.2209** FLAVINE NORTH AMERICA INC
Creditor's Name

1/12/2023    $    170,325.00

☐ Secured debt
☐ Unsecured loan repayments

61 SOUTH PARAMUS ROAD
Street

☒ Suppliers or vendors
☐ Services

SUITE 565

☐ Other

PARAMUS        NJ        07652
City            State        ZIP Code

Country

---

**3.2210** FLAVINE NORTH AMERICA INC
Creditor's Name

1/19/2023    $    1,200.00

☐ Secured debt
☐ Unsecured loan repayments

61 SOUTH PARAMUS ROAD
Street

☒ Suppliers or vendors
☐ Services

SUITE 565

☐ Other

PARAMUS        NJ        07652
City            State        ZIP Code

Country

---

**3.2211** FLAVINE NORTH AMERICA INC
Creditor's Name

1/31/2023    $    660,000.00

☐ Secured debt
☐ Unsecured loan repayments

61 SOUTH PARAMUS ROAD
Street

☒ Suppliers or vendors
☐ Services

SUITE 565

☐ Other

PARAMUS        NJ        07652
City            State        ZIP Code

Country

---

**3.2212** FL-MCO PHARMACY
Creditor's Name

12/22/2022    $    (2,709.76)

☐ Secured debt
☐ Unsecured loan repayments

FINANCE & ACCOUNTING/DRUG REBATE
Street

☒ Suppliers or vendors
☐ Services

2727 MAHAN DRIVE MAIL STOP #14

☐ Other

TALLAHASSEE        FL        32308
City            State        ZIP Code

Country

---

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

| 3.2213 | FL-MCO PHARMACY | 12/22/2022 | $ | (110.08) | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

FINANCE & ACCOUNTING/DRUG REBATE

☒ Suppliers or vendors

Street

☐ Services

2727 MAHAN DRIVE MAIL STOP #14

☐ Other

TALLAHASSEE          FL          32308

City          State          ZIP Code

Country

| 3.2214 | FL-MCO PHARMACY | 12/22/2022 | $ | (2.41) | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

FINANCE & ACCOUNTING/DRUG REBATE

☒ Suppliers or vendors

Street

☐ Services

2727 MAHAN DRIVE MAIL STOP #14

☐ Other

TALLAHASSEE          FL          32308

City          State          ZIP Code

Country

| 3.2215 | FL-MCO PHARMACY | 12/22/2022 | $ | 108.20 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

FINANCE & ACCOUNTING/DRUG REBATE

☒ Suppliers or vendors

Street

☐ Services

2727 MAHAN DRIVE MAIL STOP #14

☐ Other

TALLAHASSEE          FL          32308

City          State          ZIP Code

Country

| 3.2216 | FL-MCO PHARMACY | 12/22/2022 | $ | 110,353.53 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

FINANCE & ACCOUNTING/DRUG REBATE

☒ Suppliers or vendors

Street

☐ Services

2727 MAHAN DRIVE MAIL STOP #14

☐ Other

TALLAHASSEE          FL          32308

City          State          ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number (if known): 23-10255

Name

| 3.2217 | FL-MCO PHARMACY | 12/22/2022 | $ | 665,841.87 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | FINANCE & ACCOUNTING/DRUG REBATE | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | 2727 MAHAN DRIVE MAIL STOP #14 | | | | ☐ | Other |
| | TALLAHASSEE    FL    32308 | | | | | |
| | City    State    ZIP Code | | | | | |
| | Country | | | | | |

| 3.2218 | FL-MEDICAID | 12/22/2022 | $ | (3.32) | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | FINANCE & ACCOUNTING/DRUG REBATE | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | 2727 MAHAN DRIVE MAIL STOP #14 | | | | ☐ | Other |
| | TALLAHASSEE    FL    32308 | | | | | |
| | City    State    ZIP Code | | | | | |
| | Country | | | | | |

| 3.2219 | FL-MEDICAID | 12/22/2022 | $ | 35.93 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | FINANCE & ACCOUNTING/DRUG REBATE | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | 2727 MAHAN DRIVE MAIL STOP #14 | | | | ☐ | Other |
| | TALLAHASSEE    FL    32308 | | | | | |
| | City    State    ZIP Code | | | | | |
| | Country | | | | | |

| 3.2220 | FL-MEDICAID | 12/22/2022 | $ | 18,293.22 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | FINANCE & ACCOUNTING/DRUG REBATE | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | 2727 MAHAN DRIVE MAIL STOP #14 | | | | ☐ | Other |
| | TALLAHASSEE    FL    32308 | | | | | |
| | City    State    ZIP Code | | | | | |
| | Country | | | | | |

Debtor: Akorn Operating Company LLC

Case number (if known): 23-10255

Name

| 3.2221 | FLUTED PARTITION | 1/31/2023 | $ | 10,230.00 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | | | | | ☑ Suppliers or vendors |
| | 850 UNION AVENUE | | | | ☐ Services |
| | Street | | | | ☐ Other |
| | | | | | |
| | BRIDGEPORT    CT    06607 | | | | |
| | City    State    ZIP Code | | | | |
| | | | | | |
| | Country | | | | |

| 3.2222 | FOOD AND DRUG ADMINISTRATION | 12/8/2022 | $ | 17,513.00 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | | | | | ☑ Suppliers or vendors |
| | Division of User Fee Management | | | | ☐ Services |
| | Street | | | | ☐ Other |
| | | | | | |
| | 10001 New Hampshire Ave | | | | |
| | Silver Spring    MD    20993 | | | | |
| | City    State    ZIP Code | | | | |
| | | | | | |
| | Country | | | | |

| 3.2223 | FOOD AND DRUG ADMINISTRATION | 1/13/2023 | $ | 240,582.00 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | | | | | ☑ Suppliers or vendors |
| | Division of User Fee Management | | | | ☐ Services |
| | Street | | | | ☐ Other |
| | | | | | |
| | 10001 New Hampshire Ave | | | | |
| | Silver Spring    MD    20993 | | | | |
| | City    State    ZIP Code | | | | |
| | | | | | |
| | Country | | | | |

| 3.2224 | FOOD AND DRUG ADMINISTRATION | 1/19/2023 | $ | 240,582.00 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | | | | | ☑ Suppliers or vendors |
| | Division of User Fee Management | | | | ☐ Services |
| | Street | | | | ☐ Other |
| | | | | | |
| | 10001 New Hampshire Ave | | | | |
| | Silver Spring    MD    20993 | | | | |
| | City    State    ZIP Code | | | | |
| | | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

---

**3.2225** FOOD AND DRUG ADMINISTRATION
Creditor's Name

Division of User Fee Management
Street

10001 New Hampshire Ave

Silver Spring    MD    20993
City    State    ZIP Code

Country

1/24/2023    $    240,582.00

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [x] Suppliers or vendors
- [ ] Services
- [ ] Other

---

**3.2226** FOOD AND DRUG ADMINISTRATION
Creditor's Name

Division of User Fee Management
Street

10001 New Hampshire Ave

Silver Spring    MD    20993
City    State    ZIP Code

Country

1/30/2023    $    362,285.00

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [x] Suppliers or vendors
- [ ] Services
- [ ] Other

---

**3.2227** FOOD AND DRUG ADMINISTRATION
Creditor's Name

Division of User Fee Management
Street

10001 New Hampshire Ave

Silver Spring    MD    20993
City    State    ZIP Code

Country

1/30/2023    $    571,642.00

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [x] Suppliers or vendors
- [ ] Services
- [ ] Other

---

**3.2228** FREUDENBERG -REMIT
Creditor's Name

INHEALTH TECHNOLOGIES
Street

23686 NETWORK PLACE

CHICAGO    IL    60673-1236
City    State    ZIP Code

Country

11/29/2022    $    3,828.00

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [x] Suppliers or vendors
- [ ] Services
- [ ] Other

---

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.2229 FREUDENBERG -REMIT | 1/6/2023 | $ 15,360.00 | ☐ | Secured debt |
| Creditor's Name | | | ☐ | Unsecured loan repayments |
| INHEALTH TECHNOLOGIES | | | ☒ | Suppliers or vendors |
| Street | | | ☐ | Services |
| 23686 NETWORK PLACE | | | ☐ | Other |
| CHICAGO    IL    60673-1236 | | | | |
| City    State    ZIP Code | | | | |
| Country | | | | |

| | | | | |
|---|---|---|---|---|
| 3.2230 FREUDENBERG -REMIT | 1/6/2023 | $ 19,500.00 | ☐ | Secured debt |
| Creditor's Name | | | ☐ | Unsecured loan repayments |
| INHEALTH TECHNOLOGIES | | | ☒ | Suppliers or vendors |
| Street | | | ☐ | Services |
| 23686 NETWORK PLACE | | | ☐ | Other |
| CHICAGO    IL    60673-1236 | | | | |
| City    State    ZIP Code | | | | |
| Country | | | | |

| | | | | |
|---|---|---|---|---|
| 3.2231 FREUDENBERG -REMIT | 1/6/2023 | $ 19,500.00 | ☐ | Secured debt |
| Creditor's Name | | | ☐ | Unsecured loan repayments |
| INHEALTH TECHNOLOGIES | | | ☒ | Suppliers or vendors |
| Street | | | ☐ | Services |
| 23686 NETWORK PLACE | | | ☐ | Other |
| CHICAGO    IL    60673-1236 | | | | |
| City    State    ZIP Code | | | | |
| Country | | | | |

| | | | | |
|---|---|---|---|---|
| 3.2232 FREUDENBERG -REMIT | 1/6/2023 | $ 20,470.00 | ☐ | Secured debt |
| Creditor's Name | | | ☐ | Unsecured loan repayments |
| INHEALTH TECHNOLOGIES | | | ☒ | Suppliers or vendors |
| Street | | | ☐ | Services |
| 23686 NETWORK PLACE | | | ☐ | Other |
| CHICAGO    IL    60673-1236 | | | | |
| City    State    ZIP Code | | | | |
| Country | | | | |

Debtor: Akorn Operating Company LLC

Case number (if known): 23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.2233 | FREUDENBERG -REMIT | 1/6/2023 | $ 22,480.00 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | INHEALTH TECHNOLOGIES | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | 23686 NETWORK PLACE | | | ☐ Other |
| | CHICAGO    IL    60673-1236 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.2234 | FREUDENBERG -REMIT | 2/13/2023 | $ 2,280.00 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | INHEALTH TECHNOLOGIES | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | 23686 NETWORK PLACE | | | ☐ Other |
| | CHICAGO    IL    60673-1236 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.2235 | FREUDENBERG -REMIT | 2/13/2023 | $ 4,030.00 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | INHEALTH TECHNOLOGIES | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | 23686 NETWORK PLACE | | | ☐ Other |
| | CHICAGO    IL    60673-1236 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.2236 | FREUDENBERG -REMIT | 2/13/2023 | $ 5,668.00 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | INHEALTH TECHNOLOGIES | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | 23686 NETWORK PLACE | | | ☐ Other |
| | CHICAGO    IL    60673-1236 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

| | Name |
|---|---|

**3.2237** FREUDENBERG -REMIT
Creditor's Name

INHEALTH TECHNOLOGIES
Street

23686 NETWORK PLACE

CHICAGO          IL          60673-1236
City              State       ZIP Code

Country

2/13/2023          $          5,875.00

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

**3.2238** FREUDENBERG -REMIT
Creditor's Name

INHEALTH TECHNOLOGIES
Street

23686 NETWORK PLACE

CHICAGO          IL          60673-1236
City              State       ZIP Code

Country

2/13/2023          $          48,800.00

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

**3.2239** FREYR INC
Creditor's Name

150 COLLEGE RD WEST
Street

SUITE 102

PRINCETON          NJ          08540
City              State       ZIP Code

Country

1/6/2023          $          32,000.00

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

**3.2240** GA-AMERIGROUP COM CARE CMO REBATE
Creditor's Name

DEPT OF COMM HEALTH
Street

PO BOX 734669, ATTN AMERIGROUP CMTY
CARE CMO REBA

DALLAS          TX          75373-1426
City              State       ZIP Code

Country

12/22/2022          $          (84.30)

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

Debtor: Akorn Operating Company LLC

Case number *(if known):*     23-10255

Name

| 3.2241 | GA-AMERIGROUP COM CARE CMO REBATE | 12/22/2022 | $ | 38,437.20 |
| | Creditor's Name | | | |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

DEPT OF COMM HEALTH
Street

PO BOX 734669, ATTN AMERIGROUP CMTY CARE CMO REBA

DALLAS          TX          75373-1426
City          State          ZIP Code

Country

| 3.2242 | GA-CARESOURCE CMO REBATE | 12/22/2022 | $ | (6.23) |
| | Creditor's Name | | | |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

DEPT OF COMM HEALTH
Street

PO BOX 734669, ATTN CARESOURCE CMO REBATE

DALLAS          TX          75373-1426
City          State          ZIP Code

Country

| 3.2243 | GA-CARESOURCE CMO REBATE | 12/22/2022 | $ | 23,163.31 |
| | Creditor's Name | | | |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

DEPT OF COMM HEALTH
Street

PO BOX 734669, ATTN CARESOURCE CMO REBATE

DALLAS          TX          75373-1426
City          State          ZIP Code

Country

| 3.2244 | GA-MEDICAID | 12/22/2022 | $ | (549.24) |
| | Creditor's Name | | | |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

DEPT OF COMMUNITY HEALTH
Street

PO BOX 734668, ATTN GA FFS REBATE PROGRAM

DALLAS          TX          75373
City          State          ZIP Code

Country

Debtor: Akorn Operating Company LLC                                      Case number *(if known):*    23-10255

Name

| 3.2245 | GA-MEDICAID | 12/22/2022 | $ | 89,917.37 | ☐ | Secured debt |
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | DEPT OF COMMUNITY HEALTH | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | PO BOX 734668, ATTN GA FFS REBATE PROGRAM | | | | ☐ | Other |
| | DALLAS    TX    75373 | | | | | |
| | City    State    ZIP Code | | | | | |
| | Country | | | | | |

| 3.2246 | GA-PEACH STATE HLTH PLAN CMO REBATE | 12/22/2022 | $ | (425.74) | ☐ | Secured debt |
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | DEPT OF COMM HEALTH | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | PO BOX 734669, ATTN PEACH STATE HLTH PLAN CMO REB | | | | ☐ | Other |
| | DALLAS    TX    75373-1426 | | | | | |
| | City    State    ZIP Code | | | | | |
| | Country | | | | | |

| 3.2247 | GA-PEACH STATE HLTH PLAN CMO REBATE | 12/22/2022 | $ | 70,351.78 | ☐ | Secured debt |
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | DEPT OF COMM HEALTH | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | PO BOX 734669, ATTN PEACH STATE HLTH PLAN CMO REB | | | | ☐ | Other |
| | DALLAS    TX    75373-1426 | | | | | |
| | City    State    ZIP Code | | | | | |
| | Country | | | | | |

| 3.2248 | Gardaworld | 2/17/2023 | $ | 350,000.00 | ☐ | Secured debt |
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | Stephan Cretier | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | 2300, Rue Emile-Belanger | | | | ☐ | Other |
| | St-Laurent    QC    H4R 3J4 | | | | | |
| | City    State    ZIP Code | | | | | |
| | Canada | | | | | |
| | Country | | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

| 3.2249 | GARDAWORLD SECURITY SERVICES -REMIT | 11/29/2022 | $ | 2,932.78 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 843886

☒ Suppliers or vendors

Street

☐ Services

☐ Other

KANSAS CITY        MO        64184-3886
City            State        ZIP Code

Country

---

| 3.2250 | GARDAWORLD SECURITY SERVICES -REMIT | 11/29/2022 | $ | 6,233.45 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 843886

☒ Suppliers or vendors

Street

☐ Services

☐ Other

KANSAS CITY        MO        64184-3886
City            State        ZIP Code

Country

---

| 3.2251 | GARDAWORLD SECURITY SERVICES -REMIT | 11/29/2022 | $ | 7,864.02 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 843886

☒ Suppliers or vendors

Street

☐ Services

☐ Other

KANSAS CITY        MO        64184-3886
City            State        ZIP Code

Country

---

| 3.2252 | GARDAWORLD SECURITY SERVICES -REMIT | 11/29/2022 | $ | 7,913.37 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 843886

☒ Suppliers or vendors

Street

☐ Services

☐ Other

KANSAS CITY        MO        64184-3886
City            State        ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

| 3.2253 | GARDAWORLD SECURITY SERVICES -REMIT | 11/29/2022 | $ | 8,267.05 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name
☐ Unsecured loan repayments

PO BOX 843886
☒ Suppliers or vendors

Street
☐ Services

☐ Other

KANSAS CITY    MO    64184-3886
City    State    ZIP Code

Country

| 3.2254 | GARDAWORLD SECURITY SERVICES -REMIT | 11/29/2022 | $ | 13,442.92 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name
☐ Unsecured loan repayments

PO BOX 843886
☒ Suppliers or vendors

Street
☐ Services

☐ Other

KANSAS CITY    MO    64184-3886
City    State    ZIP Code

Country

| 3.2255 | GARDAWORLD SECURITY SERVICES -REMIT | 1/6/2023 | $ | 2,458.93 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name
☐ Unsecured loan repayments

PO BOX 843886
☒ Suppliers or vendors

Street
☐ Services

☐ Other

KANSAS CITY    MO    64184-3886
City    State    ZIP Code

Country

| 3.2256 | GARDAWORLD SECURITY SERVICES -REMIT | 1/6/2023 | $ | 2,638.22 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name
☐ Unsecured loan repayments

PO BOX 843886
☒ Suppliers or vendors

Street
☐ Services

☐ Other

KANSAS CITY    MO    64184-3886
City    State    ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

| 3.2257 | GARDAWORLD SECURITY SERVICES -REMIT | 1/6/2023 | $ | 2,817.51 | ☐ | Secured debt |
|--------|----|----|----|----|----|----|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | PO BOX 843886 | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | KANSAS CITY    MO    64184-3886 | | | | | |
| | City    State    ZIP Code | | | | | |
| | Country | | | | | |

| 3.2258 | GARDAWORLD SECURITY SERVICES -REMIT | 1/6/2023 | $ | 6,040.16 | ☐ | Secured debt |
|--------|----|----|----|----|----|----|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | PO BOX 843886 | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | KANSAS CITY    MO    64184-3886 | | | | | |
| | City    State    ZIP Code | | | | | |
| | Country | | | | | |

| 3.2259 | GARDAWORLD SECURITY SERVICES -REMIT | 1/6/2023 | $ | 6,245.53 | ☐ | Secured debt |
|--------|----|----|----|----|----|----|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | PO BOX 843886 | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | KANSAS CITY    MO    64184-3886 | | | | | |
| | City    State    ZIP Code | | | | | |
| | Country | | | | | |

| 3.2260 | GARDAWORLD SECURITY SERVICES -REMIT | 1/6/2023 | $ | 6,426.91 | ☐ | Secured debt |
|--------|----|----|----|----|----|----|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | PO BOX 843886 | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | KANSAS CITY    MO    64184-3886 | | | | | |
| | City    State    ZIP Code | | | | | |
| | Country | | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

3.2261  GARDAWORLD SECURITY SERVICES -REMIT          1/6/2023          $          7,808.98
Creditor's Name

PO BOX 843886
Street

KANSAS CITY          MO          64184-3886
City          State          ZIP Code

Country

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

3.2262  GARDAWORLD SECURITY SERVICES -REMIT          1/6/2023          $          7,946.58
Creditor's Name

PO BOX 843886
Street

KANSAS CITY          MO          64184-3886
City          State          ZIP Code

Country

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

3.2263  GARDAWORLD SECURITY SERVICES -REMIT          1/6/2023          $          8,098.13
Creditor's Name

PO BOX 843886
Street

KANSAS CITY          MO          64184-3886
City          State          ZIP Code

Country

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

3.2264  GARDAWORLD SECURITY SERVICES -REMIT          1/6/2023          $          8,206.18
Creditor's Name

PO BOX 843886
Street

KANSAS CITY          MO          64184-3886
City          State          ZIP Code

Country

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

Debtor: Akorn Operating Company LLC

Case number *(if known)*:  23-10255

Name

| 3.2265 | GARDAWORLD SECURITY SERVICES -REMIT | 1/6/2023 | $ | 8,254.27 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 843886

☑ Suppliers or vendors

Street

☐ Services

☐ Other

KANSAS CITY  MO  64184-3886
City  State  ZIP Code

Country

| 3.2266 | GARDAWORLD SECURITY SERVICES -REMIT | 1/6/2023 | $ | 8,310.05 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 843886

☑ Suppliers or vendors

Street

☐ Services

☐ Other

KANSAS CITY  MO  64184-3886
City  State  ZIP Code

Country

| 3.2267 | GARDAWORLD SECURITY SERVICES -REMIT | 1/6/2023 | $ | 8,600.37 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 843886

☑ Suppliers or vendors

Street

☐ Services

☐ Other

KANSAS CITY  MO  64184-3886
City  State  ZIP Code

Country

| 3.2268 | GARDAWORLD SECURITY SERVICES -REMIT | 1/6/2023 | $ | 12,491.68 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 843886

☑ Suppliers or vendors

Street

☐ Services

☐ Other

KANSAS CITY  MO  64184-3886
City  State  ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number *(if known)*:    23-10255

Name

| 3.2269 | GARDAWORLD SECURITY SERVICES -REMIT | 1/6/2023 | $ | 13,481.34 | | ☐ Secured debt |
| | Creditor's Name | | | | | ☐ Unsecured loan repayments |
| | PO BOX 843886 | | | | | ☑ Suppliers or vendors |
| | Street | | | | | ☐ Services |
| | | | | | | ☐ Other |
| | KANSAS CITY        MO        64184-3886 | | | | | |
| | City        State        ZIP Code | | | | | |
| | Country | | | | | |

| 3.2270 | GARDAWORLD SECURITY SERVICES -REMIT | 1/6/2023 | $ | 13,558.18 | | ☐ Secured debt |
| | Creditor's Name | | | | | ☐ Unsecured loan repayments |
| | PO BOX 843886 | | | | | ☑ Suppliers or vendors |
| | Street | | | | | ☐ Services |
| | | | | | | ☐ Other |
| | KANSAS CITY        MO        64184-3886 | | | | | |
| | City        State        ZIP Code | | | | | |
| | Country | | | | | |

| 3.2271 | GARDAWORLD SECURITY SERVICES -REMIT | 1/31/2023 | $ | 48.18 | | ☐ Secured debt |
| | Creditor's Name | | | | | ☐ Unsecured loan repayments |
| | PO BOX 843886 | | | | | ☑ Suppliers or vendors |
| | Street | | | | | ☐ Services |
| | | | | | | ☐ Other |
| | KANSAS CITY        MO        64184-3886 | | | | | |
| | City        State        ZIP Code | | | | | |
| | Country | | | | | |

| 3.2272 | GARDAWORLD SECURITY SERVICES -REMIT | 1/31/2023 | $ | 1,207.92 | | ☐ Secured debt |
| | Creditor's Name | | | | | ☐ Unsecured loan repayments |
| | PO BOX 843886 | | | | | ☑ Suppliers or vendors |
| | Street | | | | | ☐ Services |
| | | | | | | ☐ Other |
| | KANSAS CITY        MO        64184-3886 | | | | | |
| | City        State        ZIP Code | | | | | |
| | Country | | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known):*   23-10255

Name

| | | | | | |
|---|---|---|---|---|---|
| 3.2273 | GARDAWORLD SECURITY SERVICES -REMIT | 1/31/2023 | $ | 2,407.69 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 843886 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | KANSAS CITY   MO   64184-3886 | | | | |
| | City        State     ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.2274 | GARDAWORLD SECURITY SERVICES -REMIT | 1/31/2023 | $ | 2,490.95 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 843886 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | KANSAS CITY   MO   64184-3886 | | | | |
| | City        State     ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.2275 | GARDAWORLD SECURITY SERVICES -REMIT | 1/31/2023 | $ | 7,804.23 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 843886 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | KANSAS CITY   MO   64184-3886 | | | | |
| | City        State     ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.2276 | GARDAWORLD SECURITY SERVICES -REMIT | 1/31/2023 | $ | 7,891.54 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 843886 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | KANSAS CITY   MO   64184-3886 | | | | |
| | City        State     ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

| 3.2277 | GARDAWORLD SECURITY SERVICES -REMIT | 1/31/2023 | $ | 7,941.83 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 843886 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | KANSAS CITY    MO    64184-3886 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| 3.2278 | GARDAWORLD SECURITY SERVICES -REMIT | 1/31/2023 | $ | 7,946.58 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 843886 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | KANSAS CITY    MO    64184-3886 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| 3.2279 | GARDAWORLD SECURITY SERVICES -REMIT | 1/31/2023 | $ | 7,950.02 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 843886 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | KANSAS CITY    MO    64184-3886 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| 3.2280 | GARDAWORLD SECURITY SERVICES -REMIT | 1/31/2023 | $ | 7,974.10 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 843886 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | KANSAS CITY    MO    64184-3886 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

| 3.2281 | GARDAWORLD SECURITY SERVICES -REMIT | 1/31/2023 | $ | 8,292.87 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 843886

☒ Suppliers or vendors

Street

☐ Services

☐ Other

KANSAS CITY      MO      64184-3886

City      State      ZIP Code

Country

| 3.2282 | GARDAWORLD SECURITY SERVICES -REMIT | 1/31/2023 | $ | 8,296.83 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 843886

☒ Suppliers or vendors

Street

☐ Services

☐ Other

KANSAS CITY      MO      64184-3886

City      State      ZIP Code

Country

| 3.2283 | GARDAWORLD SECURITY SERVICES -REMIT | 1/31/2023 | $ | 12,657.98 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 843886

☒ Suppliers or vendors

Street

☐ Services

☐ Other

KANSAS CITY      MO      64184-3886

City      State      ZIP Code

Country

| 3.2284 | GARDAWORLD SECURITY SERVICES -REMIT | 1/31/2023 | $ | 12,675.33 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 843886

☒ Suppliers or vendors

Street

☐ Services

☐ Other

KANSAS CITY      MO      64184-3886

City      State      ZIP Code

Country

Debtor: Akorn Operating Company LLC                                    Case number (if known):    23-10255

Name

| 3.2285 | GATE SOFTWARE LLC | 2/13/2023 | $ | 24,698.00 | ☐ | Secured debt |
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | 8400 E PRENTICE AVE | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | SUITE 1500 | | | | ☐ | Other |
| | GREENWOOD VILLAGE | CO | 80111 | | | |
| | City | State | ZIP Code | | | |
| | Country | | | | | |

| 3.2286 | GENERICHEM - REMIT | 1/12/2023 | $ | 73,500.00 | ☐ | Secured debt |
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | PO BOX 457 | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | TOTOWA | NJ | 07511-0457 | | | |
| | City | State | ZIP Code | | | |
| | Country | | | | | |

| 3.2287 | GERRESHEIMER GLASS INC | 11/29/2022 | $ | 19,800.98 | ☐ | Secured debt |
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | ATTN A/R | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | 537 CRYSTAL AVE | | | | ☐ | Other |
| | VINELAND | NJ | 08360 | | | |
| | City | State | ZIP Code | | | |
| | Country | | | | | |

| 3.2288 | GERRESHEIMER GLASS INC | 12/8/2022 | $ | 30,374.16 | ☐ | Secured debt |
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | ATTN A/R | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | 537 CRYSTAL AVE | | | | ☐ | Other |
| | VINELAND | NJ | 08360 | | | |
| | City | State | ZIP Code | | | |
| | Country | | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*:  23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.2289 | GERRESHEIMER GLASS INC | 12/29/2022 | $ 66,728.27 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | ATTN A/R | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | 537 CRYSTAL AVE | | | ☐ Other |
| | VINELAND          NJ          08360 | | | |
| | City          State          ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.2290 | GERRESHEIMER GLASS INC | 1/26/2023 | $ 10,099.91 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | ATTN A/R | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | 537 CRYSTAL AVE | | | ☐ Other |
| | VINELAND          NJ          08360 | | | |
| | City          State          ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.2291 | GERRESHEIMER GLASS INC | 1/26/2023 | $ 34,640.08 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | ATTN A/R | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | 537 CRYSTAL AVE | | | ☐ Other |
| | VINELAND          NJ          08360 | | | |
| | City          State          ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.2292 | GERRESHEIMER GLASS INC | 1/31/2023 | $ 22,137.51 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | ATTN A/R | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | 537 CRYSTAL AVE | | | ☐ Other |
| | VINELAND          NJ          08360 | | | |
| | City          State          ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

**3.2293** GERRESHEIMER GLASS INC

Creditor's Name

2/8/2023

$ 31,198.62

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [x] Suppliers or vendors
- [ ] Services
- [ ] Other

ATTN A/R

Street

537 CRYSTAL AVE

| VINELAND | NJ | 08360 |
|----------|-------|----------|
| City | State | ZIP Code |

Country

**3.2294** GERRESHEIMER GLASS INC

Creditor's Name

2/8/2023

$ 71,699.48

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [x] Suppliers or vendors
- [ ] Services
- [ ] Other

ATTN A/R

Street

537 CRYSTAL AVE

| VINELAND | NJ | 08360 |
|----------|-------|----------|
| City | State | ZIP Code |

Country

**3.2295** GETINGE USA -REMIT

Creditor's Name

11/29/2022

$ 10,036.00

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [x] Suppliers or vendors
- [ ] Services
- [ ] Other

PO BOX 775436

Street

| CHICAGO | IL | 60677-5436 |
|----------|-------|----------|
| City | State | ZIP Code |

Country

**3.2296** GETINGE USA -REMIT

Creditor's Name

1/31/2023

$ 693.46

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [x] Suppliers or vendors
- [ ] Services
- [ ] Other

PO BOX 775436

Street

| CHICAGO | IL | 60677-5436 |
|----------|-------|----------|
| City | State | ZIP Code |

Country

Debtor: Akorn Operating Company LLC

Case number *(if known)*:    23-10255

Name

| 3.2297 | GETINGE USA -REMIT | 1/31/2023 | $ | 5,355.20 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | PO BOX 775436 | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | CHICAGO    IL    60677-5436 | | | | | |
| | City    State    ZIP Code | | | | | |
| | Country | | | | | |

| 3.2298 | GOLDEN STATE MEDICAL SUPPLY INC | 11/29/2022 | $ | 651,733.58 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | 5187 CAMINO RUIZ | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | CAMARILLO    CA    93012 | | | | | |
| | City    State    ZIP Code | | | | | |
| | Country | | | | | |

| 3.2299 | GOLDEN STATE MEDICAL SUPPLY INC | 1/12/2023 | $ | 10,297.41 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | 5187 CAMINO RUIZ | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | CAMARILLO    CA    93012 | | | | | |
| | City    State    ZIP Code | | | | | |
| | Country | | | | | |

| 3.2300 | GORDON FLESCH CO INC | 11/29/2022 | $ | 17.85 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | BIN 88236 | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | MILWAUKEE    WI    53288-0236 | | | | | |
| | City    State    ZIP Code | | | | | |
| | Country | | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*:    23-10255

Name

| 3.2301 | GORDON FLESCH CO INC | 11/29/2022 | $ | 41.92 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | BIN 88236 | | | | ☑ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | MILWAUKEE    WI    53288-0236 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| 3.2302 | GORDON FLESCH CO INC | 11/29/2022 | $ | 114.04 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | BIN 88236 | | | | ☑ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | MILWAUKEE    WI    53288-0236 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| 3.2303 | GORDON FLESCH CO INC | 11/29/2022 | $ | 127.12 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | BIN 88236 | | | | ☑ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | MILWAUKEE    WI    53288-0236 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| 3.2304 | GORDON FLESCH CO INC | 11/29/2022 | $ | 166.40 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | BIN 88236 | | | | ☑ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | MILWAUKEE    WI    53288-0236 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*:     23-10255

Name

| | | | |
|---|---|---|---|
| 3.2305 GORDON FLESCH CO INC | 11/29/2022 | $ 243.89 | ☐ Secured debt |
| Creditor's Name | | | ☐ Unsecured loan repayments |
| BIN 88236 | | | ☒ Suppliers or vendors |
| Street | | | ☐ Services |
| | | | ☐ Other |
| MILWAUKEE WI 53288-0236 | | | |
| City State ZIP Code | | | |
| Country | | | |

| | | | |
|---|---|---|---|
| 3.2306 GORDON FLESCH CO INC | 11/29/2022 | $ 350.00 | ☐ Secured debt |
| Creditor's Name | | | ☐ Unsecured loan repayments |
| BIN 88236 | | | ☒ Suppliers or vendors |
| Street | | | ☐ Services |
| | | | ☐ Other |
| MILWAUKEE WI 53288-0236 | | | |
| City State ZIP Code | | | |
| Country | | | |

| | | | |
|---|---|---|---|
| 3.2307 GORDON FLESCH CO INC | 11/29/2022 | $ 431.57 | ☐ Secured debt |
| Creditor's Name | | | ☐ Unsecured loan repayments |
| BIN 88236 | | | ☒ Suppliers or vendors |
| Street | | | ☐ Services |
| | | | ☐ Other |
| MILWAUKEE WI 53288-0236 | | | |
| City State ZIP Code | | | |
| Country | | | |

| | | | |
|---|---|---|---|
| 3.2308 GORDON FLESCH CO INC | 11/29/2022 | $ 451.27 | ☐ Secured debt |
| Creditor's Name | | | ☐ Unsecured loan repayments |
| BIN 88236 | | | ☒ Suppliers or vendors |
| Street | | | ☐ Services |
| | | | ☐ Other |
| MILWAUKEE WI 53288-0236 | | | |
| City State ZIP Code | | | |
| Country | | | |

Debtor: Akorn Operating Company LLC

Case number (if known): 23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.2309 | GORDON FLESCH CO INC | 11/29/2022 | $ 1,196.80 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | BIN 88236 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | MILWAUKEE   WI   53288-0236 | | | |
| | City   State   ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.2310 | GORDON FLESCH CO INC | 12/8/2022 | $ 73.14 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | BIN 88236 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | MILWAUKEE   WI   53288-0236 | | | |
| | City   State   ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.2311 | GORDON FLESCH CO INC | 12/8/2022 | $ 207.96 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | BIN 88236 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | MILWAUKEE   WI   53288-0236 | | | |
| | City   State   ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.2312 | GORDON FLESCH CO INC | 1/12/2023 | $ 5.40 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | BIN 88236 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | MILWAUKEE   WI   53288-0236 | | | |
| | City   State   ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number (if known):    23-10255

Name

| | | | |
|---|---|---|---|
| 3.2313 GORDON FLESCH CO INC | 1/12/2023 | $ 7.77 | ☐ Secured debt |
| Creditor's Name | | | ☐ Unsecured loan repayments |
| BIN 88236 | | | ☒ Suppliers or vendors |
| Street | | | ☐ Services |
| | | | ☐ Other |
| MILWAUKEE    WI    53288-0236 | | | |
| City    State    ZIP Code | | | |
| Country | | | |

| | | | |
|---|---|---|---|
| 3.2314 GORDON FLESCH CO INC | 1/12/2023 | $ 10.97 | ☐ Secured debt |
| Creditor's Name | | | ☐ Unsecured loan repayments |
| BIN 88236 | | | ☒ Suppliers or vendors |
| Street | | | ☐ Services |
| | | | ☐ Other |
| MILWAUKEE    WI    53288-0236 | | | |
| City    State    ZIP Code | | | |
| Country | | | |

| | | | |
|---|---|---|---|
| 3.2315 GORDON FLESCH CO INC | 1/12/2023 | $ 30.65 | ☐ Secured debt |
| Creditor's Name | | | ☐ Unsecured loan repayments |
| BIN 88236 | | | ☒ Suppliers or vendors |
| Street | | | ☐ Services |
| | | | ☐ Other |
| MILWAUKEE    WI    53288-0236 | | | |
| City    State    ZIP Code | | | |
| Country | | | |

| | | | |
|---|---|---|---|
| 3.2316 GORDON FLESCH CO INC | 1/12/2023 | $ 49.15 | ☐ Secured debt |
| Creditor's Name | | | ☐ Unsecured loan repayments |
| BIN 88236 | | | ☒ Suppliers or vendors |
| Street | | | ☐ Services |
| | | | ☐ Other |
| MILWAUKEE    WI    53288-0236 | | | |
| City    State    ZIP Code | | | |
| Country | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

**3.2317**  GORDON FLESCH CO INC
Creditor's Name

BIN 88236
Street

MILWAUKEE        WI        53288-0236
City                State        ZIP Code

Country

1/12/2023        $            51.08

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

**3.2318**  GORDON FLESCH CO INC
Creditor's Name

BIN 88236
Street

MILWAUKEE        WI        53288-0236
City                State        ZIP Code

Country

1/12/2023        $            55.16

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

**3.2319**  GORDON FLESCH CO INC
Creditor's Name

BIN 88236
Street

MILWAUKEE        WI        53288-0236
City                State        ZIP Code

Country

1/12/2023        $            58.62

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

**3.2320**  GORDON FLESCH CO INC
Creditor's Name

BIN 88236
Street

MILWAUKEE        WI        53288-0236
City                State        ZIP Code

Country

1/12/2023        $            77.12

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

| | | | | | |
|---|---|---|---|---|---|
| 3.2321 | GORDON FLESCH CO INC | 1/12/2023 | $ 114.45 | ☐ | Secured debt |
| | Creditor's Name | | | ☐ | Unsecured loan repayments |
| | BIN 88236 | | | ☑ | Suppliers or vendors |
| | Street | | | ☐ | Services |
| | | | | ☐ | Other |
| | MILWAUKEE    WI    53288-0236 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.2322 | GORDON FLESCH CO INC | 1/12/2023 | $ 119.57 | ☐ | Secured debt |
| | Creditor's Name | | | ☐ | Unsecured loan repayments |
| | BIN 88236 | | | ☑ | Suppliers or vendors |
| | Street | | | ☐ | Services |
| | | | | ☐ | Other |
| | MILWAUKEE    WI    53288-0236 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.2323 | GORDON FLESCH CO INC | 1/12/2023 | $ 158.98 | ☐ | Secured debt |
| | Creditor's Name | | | ☐ | Unsecured loan repayments |
| | BIN 88236 | | | ☑ | Suppliers or vendors |
| | Street | | | ☐ | Services |
| | | | | ☐ | Other |
| | MILWAUKEE    WI    53288-0236 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.2324 | GORDON FLESCH CO INC | 1/12/2023 | $ 197.81 | ☐ | Secured debt |
| | Creditor's Name | | | ☐ | Unsecured loan repayments |
| | BIN 88236 | | | ☑ | Suppliers or vendors |
| | Street | | | ☐ | Services |
| | | | | ☐ | Other |
| | MILWAUKEE    WI    53288-0236 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*:    23-10255

Name

| 3.2325 | GORDON FLESCH CO INC | 1/12/2023 | $ | 219.14 | ☐ | Secured debt |
|--------|----------------------|-----------|---|--------|---|--------------|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | BIN 88236 | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | MILWAUKEE    WI    53288-0236 | | | | | |
| | City    State    ZIP Code | | | | | |
| | Country | | | | | |

| 3.2326 | GORDON FLESCH CO INC | 1/12/2023 | $ | 256.18 | ☐ | Secured debt |
|--------|----------------------|-----------|---|--------|---|--------------|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | BIN 88236 | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | MILWAUKEE    WI    53288-0236 | | | | | |
| | City    State    ZIP Code | | | | | |
| | Country | | | | | |

| 3.2327 | GORDON FLESCH CO INC | 1/12/2023 | $ | 257.71 | ☐ | Secured debt |
|--------|----------------------|-----------|---|--------|---|--------------|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | BIN 88236 | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | MILWAUKEE    WI    53288-0236 | | | | | |
| | City    State    ZIP Code | | | | | |
| | Country | | | | | |

| 3.2328 | GORDON FLESCH CO INC | 1/12/2023 | $ | 267.62 | ☐ | Secured debt |
|--------|----------------------|-----------|---|--------|---|--------------|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | BIN 88236 | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | MILWAUKEE    WI    53288-0236 | | | | | |
| | City    State    ZIP Code | | | | | |
| | Country | | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

| 3.2329 | GORDON FLESCH CO INC | 1/12/2023 | $ | 364.44 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | BIN 88236 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | MILWAUKEE    WI    53288-0236 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| 3.2330 | GORDON FLESCH CO INC | 1/12/2023 | $ | 377.34 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | BIN 88236 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | MILWAUKEE    WI    53288-0236 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| 3.2331 | GORDON FLESCH CO INC | 1/12/2023 | $ | 377.60 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | BIN 88236 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | MILWAUKEE    WI    53288-0236 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| 3.2332 | GORDON FLESCH CO INC | 1/12/2023 | $ | 393.00 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | BIN 88236 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | MILWAUKEE    WI    53288-0236 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.2333 | GORDON FLESCH CO INC | 1/12/2023 | $ 393.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |

Creditor's Name

BIN 88236
Street

MILWAUKEE  WI  53288-0236
City  State  ZIP Code

Country

| | | | | |
|---|---|---|---|---|
| 3.2334 | GORDON FLESCH CO INC | 1/12/2023 | $ 414.85 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |

Creditor's Name

BIN 88236
Street

MILWAUKEE  WI  53288-0236
City  State  ZIP Code

Country

| | | | | |
|---|---|---|---|---|
| 3.2335 | GORDON FLESCH CO INC | 1/12/2023 | $ 577.06 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |

Creditor's Name

BIN 88236
Street

MILWAUKEE  WI  53288-0236
City  State  ZIP Code

Country

| | | | | |
|---|---|---|---|---|
| 3.2336 | GORDON FLESCH CO INC | 1/12/2023 | $ 660.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |

Creditor's Name

BIN 88236
Street

MILWAUKEE  WI  53288-0236
City  State  ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number *(if known)*:    23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.2337 | GORDON FLESCH CO INC | 1/12/2023 | $ | 954.01 |

Creditor's Name

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

BIN 88236
Street

MILWAUKEE    WI    53288-0236
City    State    ZIP Code

Country

| | | | | |
|---|---|---|---|---|
| 3.2338 | GORDON FLESCH CO INC | 1/12/2023 | $ | 1,538.91 |

Creditor's Name

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

BIN 88236
Street

MILWAUKEE    WI    53288-0236
City    State    ZIP Code

Country

| | | | | |
|---|---|---|---|---|
| 3.2339 | GORDON FLESCH CO INC | 1/12/2023 | $ | 1,698.80 |

Creditor's Name

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

BIN 88236
Street

MILWAUKEE    WI    53288-0236
City    State    ZIP Code

Country

| | | | | |
|---|---|---|---|---|
| 3.2340 | GORDON FLESCH CO INC | 1/12/2023 | $ | 1,698.80 |

Creditor's Name

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

BIN 88236
Street

MILWAUKEE    WI    53288-0236
City    State    ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number (if known): 23-10255

Name

| | | | | | |
|---|---|---|---|---|---|
| 3.2341 | GORDON FLESCH CO INC | 1/12/2023 | $ | 1,728.57 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | BIN 88236 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | MILWAUKEE    WI    53288-0236 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.2342 | GORDON FLESCH CO INC | 1/12/2023 | $ | 2,170.48 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | BIN 88236 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | MILWAUKEE    WI    53288-0236 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.2343 | GORDON FLESCH CO INC | 1/12/2023 | $ | 12,966.10 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | BIN 88236 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | MILWAUKEE    WI    53288-0236 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.2344 | GORDON FLESCH CO INC | 1/31/2023 | $ | 1,673.69 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | BIN 88236 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | MILWAUKEE    WI    53288-0236 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC

Case number (if known): 23-10255

Name

3.2345 GORDON FLESCH CO INC
Creditor's Name

BIN 88236
Street

MILWAUKEE          WI        53288-0236
City              State     ZIP Code

Country

2/13/2023     $          25.11

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

3.2346 GORDON FLESCH CO INC
Creditor's Name

BIN 88236
Street

MILWAUKEE          WI        53288-0236
City              State     ZIP Code

Country

2/13/2023     $         393.00

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

3.2347 GORDON FLESCH CO INC
Creditor's Name

BIN 88236
Street

MILWAUKEE          WI        53288-0236
City              State     ZIP Code

Country

2/13/2023     $      13,036.12

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

3.2348 GOVERNMENT COUNSEL LLC
Creditor's Name

4 DOCKSIDE LANE #500
Street

KEY LARGO          FL        33037
City              State     ZIP Code

Country

1/30/2023     $      10,438.00

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Debtor: Akorn Operating Company LLC                    Case number *(if known)*:    23-10255

Name

3.2349  GP PHARM SA                         12/29/2022      $           35.89      ☐  Secured debt
Creditor's Name                                                                   ☐  Unsecured loan repayments

Berta Ponsati                                                                     ☒  Suppliers or vendors
Street                                                                            ☐  Services
Placa de Europa 9-11, 13th floor, Hospitalet de                                   ☐  Other
Llobregat

Barcelona                       08908
City              State         ZIP Code

Spain
Country

3.2350  GP PHARM SA                         12/29/2022      $          220.55      ☐  Secured debt
Creditor's Name                                                                   ☐  Unsecured loan repayments

Berta Ponsati                                                                     ☒  Suppliers or vendors
Street                                                                            ☐  Services
Placa de Europa 9-11, 13th floor, Hospitalet de                                   ☐  Other
Llobregat

Barcelona                       08908
City              State         ZIP Code

Spain
Country

3.2351  GP PHARM SA                         12/29/2022      $          426.41      ☐  Secured debt
Creditor's Name                                                                   ☐  Unsecured loan repayments

Berta Ponsati                                                                     ☒  Suppliers or vendors
Street                                                                            ☐  Services
Placa de Europa 9-11, 13th floor, Hospitalet de                                   ☐  Other
Llobregat

Barcelona                       08908
City              State         ZIP Code

Spain
Country

3.2352  GP PHARM SA                         12/29/2022      $        1,069.06      ☐  Secured debt
Creditor's Name                                                                   ☐  Unsecured loan repayments

Berta Ponsati                                                                     ☒  Suppliers or vendors
Street                                                                            ☐  Services
Placa de Europa 9-11, 13th floor, Hospitalet de                                   ☐  Other
Llobregat

Barcelona                       08908
City              State         ZIP Code

Spain
Country

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

| 3.2353 | GP PHARM SA | 12/29/2022 | $ | 4,743.24 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | Berta Ponsati | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | Placa de Europa 9-11, 13th floor, Hospitalet de Llobregat | | | | ☐ Other |
| | Barcelona          08908 | | | | |
| | City      State      ZIP Code | | | | |
| | Spain | | | | |
| | Country | | | | |

| 3.2354 | GP PHARM SA | 12/29/2022 | $ | 7,753.60 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | Berta Ponsati | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | Placa de Europa 9-11, 13th floor, Hospitalet de Llobregat | | | | ☐ Other |
| | Barcelona          08908 | | | | |
| | City      State      ZIP Code | | | | |
| | Spain | | | | |
| | Country | | | | |

| 3.2355 | GP PHARM SA | 12/29/2022 | $ | 28,577.84 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | Berta Ponsati | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | Placa de Europa 9-11, 13th floor, Hospitalet de Llobregat | | | | ☐ Other |
| | Barcelona          08908 | | | | |
| | City      State      ZIP Code | | | | |
| | Spain | | | | |
| | Country | | | | |

| 3.2356 | GP PHARM SA | 12/29/2022 | $ | 207,268.60 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | Berta Ponsati | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | Placa de Europa 9-11, 13th floor, Hospitalet de Llobregat | | | | ☐ Other |
| | Barcelona          08908 | | | | |
| | City      State      ZIP Code | | | | |
| | Spain | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC                    Case number *(if known)*: 23-10255

Name

| 3.2357 | GP PHARM SA | 1/12/2023 | $ | 78.64 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | Berta Ponsati | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | Placa de Europa 9-11, 13th floor, Hospitalet de Llobregat | | | | ☐ Other |
| | Barcelona    08908 | | | | |
| | City  State  ZIP Code | | | | |
| | Spain | | | | |
| | Country | | | | |

| 3.2358 | GP PHARM SA | 1/12/2023 | $ | 2,309.35 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | Berta Ponsati | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | Placa de Europa 9-11, 13th floor, Hospitalet de Llobregat | | | | ☐ Other |
| | Barcelona    08908 | | | | |
| | City  State  ZIP Code | | | | |
| | Spain | | | | |
| | Country | | | | |

| 3.2359 | GP PHARM SA | 1/27/2023 | $ | 5,489.12 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | Berta Ponsati | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | Placa de Europa 9-11, 13th floor, Hospitalet de Llobregat | | | | ☐ Other |
| | Barcelona    08908 | | | | |
| | City  State  ZIP Code | | | | |
| | Spain | | | | |
| | Country | | | | |

| 3.2360 | GP PHARM SA | 1/27/2023 | $ | 13,652.96 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | Berta Ponsati | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | Placa de Europa 9-11, 13th floor, Hospitalet de Llobregat | | | | ☐ Other |
| | Barcelona    08908 | | | | |
| | City  State  ZIP Code | | | | |
| | Spain | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC

Case number (if known): 23-10255

Name

| 3.2361 | GP PHARM SA | 1/27/2023 | $ | 161,144.64 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | Berta Ponsati | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | Placa de Europa 9-11, 13th floor, Hospitalet de Llobregat | | | | ☐ | Other |
| | Barcelona        08908 | | | | | |
| | City      State    ZIP Code | | | | | |
| | Spain | | | | | |
| | Country | | | | | |

| 3.2362 | GP PHARM SA | 1/27/2023 | $ | 169,308.48 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | Berta Ponsati | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | Placa de Europa 9-11, 13th floor, Hospitalet de Llobregat | | | | ☐ | Other |
| | Barcelona        08908 | | | | | |
| | City      State    ZIP Code | | | | | |
| | Spain | | | | | |
| | Country | | | | | |

| 3.2363 | GRAINGER DECATUR | 11/29/2022 | $ | 41.42 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | DEPT 865497671 | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | PALATINE    IL    60038-0001 | | | | | |
| | City      State    ZIP Code | | | | | |
| | Country | | | | | |

| 3.2364 | GRAINGER DECATUR | 11/29/2022 | $ | 53.95 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | DEPT 865497671 | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | PALATINE    IL    60038-0001 | | | | | |
| | City      State    ZIP Code | | | | | |
| | Country | | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

| 3.2365 | GRAINGER DECATUR | 11/29/2022 | $ | 125.70 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | | | | | ☑ Suppliers or vendors |
| | DEPT 865497671 | | | | ☐ Services |
| | Street | | | | ☐ Other |
| | PALATINE | IL | 60038-0001 | | |
| | City | State | ZIP Code | | |
| | Country | | | | |

| 3.2366 | GRAINGER DECATUR | 11/29/2022 | $ | 178.12 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | | | | | ☑ Suppliers or vendors |
| | DEPT 865497671 | | | | ☐ Services |
| | Street | | | | ☐ Other |
| | PALATINE | IL | 60038-0001 | | |
| | City | State | ZIP Code | | |
| | Country | | | | |

| 3.2367 | GRAINGER DECATUR | 11/29/2022 | $ | 196.87 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | | | | | ☑ Suppliers or vendors |
| | DEPT 865497671 | | | | ☐ Services |
| | Street | | | | ☐ Other |
| | PALATINE | IL | 60038-0001 | | |
| | City | State | ZIP Code | | |
| | Country | | | | |

| 3.2368 | GRAINGER DECATUR | 11/29/2022 | $ | 443.74 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | | | | | ☑ Suppliers or vendors |
| | DEPT 865497671 | | | | ☐ Services |
| | Street | | | | ☐ Other |
| | PALATINE | IL | 60038-0001 | | |
| | City | State | ZIP Code | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

| 3.2369 | GRAINGER DECATUR | 12/8/2022 | $ | 30.35 | ☐ Secured debt |
|--------|------------------|-----------|---|-------|-----------------|

Creditor's Name

DEPT 865497671
Street

☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

PALATINE        IL        60038-0001
City            State     ZIP Code

Country

| 3.2370 | GRAINGER DECATUR | 12/8/2022 | $ | 371.66 | ☐ Secured debt |
|--------|------------------|-----------|---|--------|-----------------|

Creditor's Name

DEPT 865497671
Street

☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

PALATINE        IL        60038-0001
City            State     ZIP Code

Country

| 3.2371 | GRAINGER DECATUR | 1/6/2023 | $ | 19.76 | ☐ Secured debt |
|--------|------------------|----------|---|-------|-----------------|

Creditor's Name

DEPT 865497671
Street

☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

PALATINE        IL        60038-0001
City            State     ZIP Code

Country

| 3.2372 | GRAINGER DECATUR | 1/6/2023 | $ | 66.46 | ☐ Secured debt |
|--------|------------------|----------|---|-------|-----------------|

Creditor's Name

DEPT 865497671
Street

☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

PALATINE        IL        60038-0001
City            State     ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number *(if known):* 23-10255

Name

3.2373  GRAINGER DECATUR
Creditor's Name

DEPT 865497671
Street

PALATINE          IL          60038-0001
City               State       ZIP Code

Country

1/6/2023          $                68.91

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [x] Suppliers or vendors
- [ ] Services
- [ ] Other

3.2374  GRAINGER DECATUR
Creditor's Name

DEPT 865497671
Street

PALATINE          IL          60038-0001
City               State       ZIP Code

Country

1/6/2023          $                70.13

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [x] Suppliers or vendors
- [ ] Services
- [ ] Other

3.2375  GRAINGER DECATUR
Creditor's Name

DEPT 865497671
Street

PALATINE          IL          60038-0001
City               State       ZIP Code

Country

1/6/2023          $                81.32

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [x] Suppliers or vendors
- [ ] Services
- [ ] Other

3.2376  GRAINGER DECATUR
Creditor's Name

DEPT 865497671
Street

PALATINE          IL          60038-0001
City               State       ZIP Code

Country

1/6/2023          $                158.53

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [x] Suppliers or vendors
- [ ] Services
- [ ] Other

Debtor: Akorn Operating Company LLC

Case number (if known): 23-10255

Name

| 3.2377 | GRAINGER DECATUR | 1/6/2023 | $ | 185.30 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | DEPT 865497671 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | PALATINE    IL    60038-0001 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| 3.2378 | GRAINGER DECATUR | 1/6/2023 | $ | 197.46 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | DEPT 865497671 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | PALATINE    IL    60038-0001 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| 3.2379 | GRAINGER DECATUR | 1/6/2023 | $ | 198.77 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | DEPT 865497671 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | PALATINE    IL    60038-0001 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| 3.2380 | GRAINGER DECATUR | 1/6/2023 | $ | 223.13 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | DEPT 865497671 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | PALATINE    IL    60038-0001 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*:    23-10255

Name

| 3.2381 | GRAINGER DECATUR | 1/6/2023 | $ | 350.34 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | DEPT 865497671 | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | PALATINE    IL    60038-0001 | | | | | |
| | City    State    ZIP Code | | | | | |
| | Country | | | | | |

| 3.2382 | GRAINGER DECATUR | 1/6/2023 | $ | 679.07 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | DEPT 865497671 | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | PALATINE    IL    60038-0001 | | | | | |
| | City    State    ZIP Code | | | | | |
| | Country | | | | | |

| 3.2383 | GRAINGER DECATUR | 1/6/2023 | $ | 682.34 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | DEPT 865497671 | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | PALATINE    IL    60038-0001 | | | | | |
| | City    State    ZIP Code | | | | | |
| | Country | | | | | |

| 3.2384 | GRAINGER DECATUR | 1/6/2023 | $ | 836.38 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | DEPT 865497671 | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | PALATINE    IL    60038-0001 | | | | | |
| | City    State    ZIP Code | | | | | |
| | Country | | | | | |

Debtor: Akorn Operating Company LLC                                    Case number (if known):    23-10255

Name

| 3.2385 | GRAINGER DECATUR | 1/6/2023 | $ | 878.52 | ☐ | Secured debt |
|--------|------------------|----------|---|--------|---|--------------|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | DEPT 865497671 | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | PALATINE        IL        60038-0001 | | | | | |
| | City        State        ZIP Code | | | | | |
| | Country | | | | | |

| 3.2386 | GRAINGER DECATUR | 1/6/2023 | $ | 1,863.07 | ☐ | Secured debt |
|--------|------------------|----------|---|----------|---|--------------|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | DEPT 865497671 | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | PALATINE        IL        60038-0001 | | | | | |
| | City        State        ZIP Code | | | | | |
| | Country | | | | | |

| 3.2387 | GRAINGER DECATUR | 1/12/2023 | $ | 29.39 | ☐ | Secured debt |
|--------|------------------|-----------|---|-------|---|--------------|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | DEPT 865497671 | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | PALATINE        IL        60038-0001 | | | | | |
| | City        State        ZIP Code | | | | | |
| | Country | | | | | |

| 3.2388 | GRAINGER DECATUR | 1/12/2023 | $ | 154.34 | ☐ | Secured debt |
|--------|------------------|-----------|---|--------|---|--------------|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | DEPT 865497671 | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | PALATINE        IL        60038-0001 | | | | | |
| | City        State        ZIP Code | | | | | |
| | Country | | | | | |

Debtor: Akorn Operating Company LLC

Case number (if known): 23-10255

Name

| 3.2389 | GRAINGER DECATUR | 1/12/2023 | $ | 324.74 | | ☐ Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | | ☐ Unsecured loan repayments |
| | DEPT 865497671 | | | | | ☒ Suppliers or vendors |
| | Street | | | | | ☐ Services |
| | | | | | | ☐ Other |
| | PALATINE        IL        60038-0001 | | | | | |
| | City        State        ZIP Code | | | | | |
| | Country | | | | | |

| 3.2390 | GRAINGER DECATUR | 1/12/2023 | $ | 407.32 | | ☐ Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | | ☐ Unsecured loan repayments |
| | DEPT 865497671 | | | | | ☒ Suppliers or vendors |
| | Street | | | | | ☐ Services |
| | | | | | | ☐ Other |
| | PALATINE        IL        60038-0001 | | | | | |
| | City        State        ZIP Code | | | | | |
| | Country | | | | | |

| 3.2391 | GRAINGER DECATUR | 1/12/2023 | $ | 700.68 | | ☐ Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | | ☐ Unsecured loan repayments |
| | DEPT 865497671 | | | | | ☒ Suppliers or vendors |
| | Street | | | | | ☐ Services |
| | | | | | | ☐ Other |
| | PALATINE        IL        60038-0001 | | | | | |
| | City        State        ZIP Code | | | | | |
| | Country | | | | | |

| 3.2392 | GRAINGER DECATUR | 1/31/2023 | $ | 26.90 | | ☐ Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | | ☐ Unsecured loan repayments |
| | DEPT 865497671 | | | | | ☒ Suppliers or vendors |
| | Street | | | | | ☐ Services |
| | | | | | | ☐ Other |
| | PALATINE        IL        60038-0001 | | | | | |
| | City        State        ZIP Code | | | | | |
| | Country | | | | | |

Debtor: Akorn Operating Company LLC                                        Case number (if known):    23-10255

Name

| 3.2393 | GRAINGER DECATUR | 1/31/2023 | $ | 55.11 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | DEPT 865497671 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | PALATINE          IL          60038-0001 | | | | |
| | City          State          ZIP Code | | | | |
| | Country | | | | |

| 3.2394 | GRAINGER DECATUR | 1/31/2023 | $ | 142.21 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | DEPT 865497671 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | PALATINE          IL          60038-0001 | | | | |
| | City          State          ZIP Code | | | | |
| | Country | | | | |

| 3.2395 | GRAINGER DECATUR | 1/31/2023 | $ | 278.49 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | DEPT 865497671 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | PALATINE          IL          60038-0001 | | | | |
| | City          State          ZIP Code | | | | |
| | Country | | | | |

| 3.2396 | GRAINGER DECATUR | 1/31/2023 | $ | 513.23 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | DEPT 865497671 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | PALATINE          IL          60038-0001 | | | | |
| | City          State          ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC                                              Case number *(if known)*:   23-10255

Name

| 3.2397 | GRAINGER DECATUR | 1/31/2023 | $ | 652.51 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | DEPT 865497671 | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | PALATINE        IL        60038-0001 | | | | | |
| | City        State        ZIP Code | | | | | |
| | Country | | | | | |

| 3.2398 | GRAINGER DECATUR | 1/31/2023 | $ | 811.98 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | DEPT 865497671 | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | PALATINE        IL        60038-0001 | | | | | |
| | City        State        ZIP Code | | | | | |
| | Country | | | | | |

| 3.2399 | GRAINGER DECATUR | 1/31/2023 | $ | 1,117.30 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | DEPT 865497671 | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | PALATINE        IL        60038-0001 | | | | | |
| | City        State        ZIP Code | | | | | |
| | Country | | | | | |

| 3.2400 | GRAINGER DECATUR | 2/8/2023 | $ | 99.66 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | DEPT 865497671 | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | PALATINE        IL        60038-0001 | | | | | |
| | City        State        ZIP Code | | | | | |
| | Country | | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

| 3.2401 | GRAINGER DECATUR | | 2/8/2023 | $ | 979.94 | | ☐ Secured debt |
|---|---|---|---|---|---|---|---|
| | Creditor's Name | | | | | | ☐ Unsecured loan repayments |
| | DEPT 865497671 | | | | | | ☑ Suppliers or vendors |
| | Street | | | | | | ☐ Services |
| | | | | | | | ☐ Other |
| | PALATINE | IL | 60038-0001 | | | | |
| | City | State | ZIP Code | | | | |
| | Country | | | | | | |

| 3.2402 | GRAINGER DECATUR | | 2/13/2023 | $ | 29.54 | | ☐ Secured debt |
|---|---|---|---|---|---|---|---|
| | Creditor's Name | | | | | | ☐ Unsecured loan repayments |
| | DEPT 865497671 | | | | | | ☑ Suppliers or vendors |
| | Street | | | | | | ☐ Services |
| | | | | | | | ☐ Other |
| | PALATINE | IL | 60038-0001 | | | | |
| | City | State | ZIP Code | | | | |
| | Country | | | | | | |

| 3.2403 | GRAINGER DECATUR | | 2/13/2023 | $ | 2,052.39 | | ☐ Secured debt |
|---|---|---|---|---|---|---|---|
| | Creditor's Name | | | | | | ☐ Unsecured loan repayments |
| | DEPT 865497671 | | | | | | ☑ Suppliers or vendors |
| | Street | | | | | | ☐ Services |
| | | | | | | | ☐ Other |
| | PALATINE | IL | 60038-0001 | | | | |
| | City | State | ZIP Code | | | | |
| | Country | | | | | | |

| 3.2404 | GRAINGER HI-TECH | | 11/29/2022 | $ | 147.03 | | ☐ Secured debt |
|---|---|---|---|---|---|---|---|
| | Creditor's Name | | | | | | ☐ Unsecured loan repayments |
| | DEPT 865497671 | | | | | | ☑ Suppliers or vendors |
| | Street | | | | | | ☐ Services |
| | | | | | | | ☐ Other |
| | PALATINE | IL | 60038-0001 | | | | |
| | City | State | ZIP Code | | | | |
| | Country | | | | | | |

Debtor: Akorn Operating Company LLC                                    Case number (if known):    23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.2405 | GRAINGER HI-TECH | 11/29/2022 | $    235.33 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | DEPT 865497671 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | PALATINE    IL    60038-0001 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.2406 | GRAINGER HI-TECH | 11/29/2022 | $    254.45 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | DEPT 865497671 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | PALATINE    IL    60038-0001 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.2407 | GRAINGER HI-TECH | 11/29/2022 | $    413.08 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | DEPT 865497671 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | PALATINE    IL    60038-0001 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.2408 | GRAINGER HI-TECH | 11/29/2022 | $    540.04 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | DEPT 865497671 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | PALATINE    IL    60038-0001 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number (if known): 23-10255

Name

3.2409  GRAINGER HI-TECH

Creditor's Name

DEPT 865497671

Street

PALATINE            IL            60038-0001

City                State        ZIP Code

Country

11/29/2022    $            1,308.33

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

3.2410  GRAINGER HI-TECH

Creditor's Name

DEPT 865497671

Street

PALATINE            IL            60038-0001

City                State        ZIP Code

Country

11/29/2022    $            3,652.14

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

3.2411  GRAINGER HI-TECH

Creditor's Name

DEPT 865497671

Street

PALATINE            IL            60038-0001

City                State        ZIP Code

Country

11/29/2022    $            6,396.54

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

3.2412  GRAINGER HI-TECH

Creditor's Name

DEPT 865497671

Street

PALATINE            IL            60038-0001

City                State        ZIP Code

Country

12/8/2022    $            48.70

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

| | | | | |
|---|---|---|---|---|
| **3.2413** | GRAINGER HI-TECH | 12/8/2022 | $ 229.86 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | | | | ☒ Suppliers or vendors |
| | DEPT 865497671 | | | ☐ Services |
| | Street | | | ☐ Other |
| | | | | |
| | PALATINE   IL   60038-0001 | | | |
| | City   State   ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| **3.2414** | GRAINGER HI-TECH | 12/8/2022 | $ 234.24 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | | | | ☒ Suppliers or vendors |
| | DEPT 865497671 | | | ☐ Services |
| | Street | | | ☐ Other |
| | | | | |
| | PALATINE   IL   60038-0001 | | | |
| | City   State   ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| **3.2415** | GRAINGER HI-TECH | 12/8/2022 | $ 359.30 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | | | | ☒ Suppliers or vendors |
| | DEPT 865497671 | | | ☐ Services |
| | Street | | | ☐ Other |
| | | | | |
| | PALATINE   IL   60038-0001 | | | |
| | City   State   ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| **3.2416** | GRAINGER HI-TECH | 12/8/2022 | $ 459.89 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | | | | ☒ Suppliers or vendors |
| | DEPT 865497671 | | | ☐ Services |
| | Street | | | ☐ Other |
| | | | | |
| | PALATINE   IL   60038-0001 | | | |
| | City   State   ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.2417 | GRAINGER HI-TECH | 12/8/2022 | $    2,255.13 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | DEPT 865497671 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | PALATINE          IL          60038-0001 | | | |
| | City          State          ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.2418 | GRAINGER HI-TECH | 12/8/2022 | $    11,029.57 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | DEPT 865497671 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | PALATINE          IL          60038-0001 | | | |
| | City          State          ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.2419 | GRAINGER HI-TECH | 1/6/2023 | $    29.60 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | DEPT 865497671 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | PALATINE          IL          60038-0001 | | | |
| | City          State          ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.2420 | GRAINGER HI-TECH | 1/6/2023 | $    94.84 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | DEPT 865497671 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | PALATINE          IL          60038-0001 | | | |
| | City          State          ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number (if known):   23-10255

Name

| 3.2421 | GRAINGER HI-TECH | 1/6/2023 | $ | 129.09 | ☐ | Secured debt |
|--------|------------------|----------|---|--------|---|---------------|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | DEPT 865497671 | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | PALATINE          IL          60038-0001 | | | | | |
| | City              State       ZIP Code | | | | | |
| | Country | | | | | |

| 3.2422 | GRAINGER HI-TECH | 1/6/2023 | $ | 142.71 | ☐ | Secured debt |
|--------|------------------|----------|---|--------|---|---------------|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | DEPT 865497671 | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | PALATINE          IL          60038-0001 | | | | | |
| | City              State       ZIP Code | | | | | |
| | Country | | | | | |

| 3.2423 | GRAINGER HI-TECH | 1/6/2023 | $ | 160.08 | ☐ | Secured debt |
|--------|------------------|----------|---|--------|---|---------------|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | DEPT 865497671 | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | PALATINE          IL          60038-0001 | | | | | |
| | City              State       ZIP Code | | | | | |
| | Country | | | | | |

| 3.2424 | GRAINGER HI-TECH | 1/6/2023 | $ | 382.12 | ☐ | Secured debt |
|--------|------------------|----------|---|--------|---|---------------|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | DEPT 865497671 | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | PALATINE          IL          60038-0001 | | | | | |
| | City              State       ZIP Code | | | | | |
| | Country | | | | | |

Debtor: Akorn Operating Company LLC

Case number (if known):  23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.2425 | GRAINGER HI-TECH | 1/6/2023 | $ 441.10 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | DEPT 865497671 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | PALATINE   IL   60038-0001 | | | |
| | City   State   ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.2426 | GRAINGER HI-TECH | 1/6/2023 | $ 537.18 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | DEPT 865497671 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | PALATINE   IL   60038-0001 | | | |
| | City   State   ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.2427 | GRAINGER HI-TECH | 1/6/2023 | $ 573.54 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | DEPT 865497671 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | PALATINE   IL   60038-0001 | | | |
| | City   State   ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.2428 | GRAINGER HI-TECH | 1/6/2023 | $ 803.52 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | DEPT 865497671 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | PALATINE   IL   60038-0001 | | | |
| | City   State   ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number (if known): 23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.2429 | GRAINGER HI-TECH | 1/6/2023 | $ 970.59 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | DEPT 865497671 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | PALATINE      IL      60038-0001 | | | |
| | City      State      ZIP Code | | | |
| | Country | | | |
| 3.2430 | GRAINGER HI-TECH | 1/6/2023 | $ 1,582.78 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | DEPT 865497671 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | PALATINE      IL      60038-0001 | | | |
| | City      State      ZIP Code | | | |
| | Country | | | |
| 3.2431 | GRAINGER HI-TECH | 1/6/2023 | $ 2,200.84 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | DEPT 865497671 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | PALATINE      IL      60038-0001 | | | |
| | City      State      ZIP Code | | | |
| | Country | | | |
| 3.2432 | GRAINGER HI-TECH | 1/12/2023 | $ 5.25 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | DEPT 865497671 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | PALATINE      IL      60038-0001 | | | |
| | City      State      ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known):* 23-10255

Name

| 3.2433 | GRAINGER HI-TECH | 1/12/2023 | $ | 47.78 | ☐ | Secured debt |
|---|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

DEPT 865497671

☑ Suppliers or vendors

Street

☐ Services

☐ Other

PALATINE    IL    60038-0001

City    State    ZIP Code

Country

| 3.2434 | GRAINGER HI-TECH | 1/12/2023 | $ | 87.92 | ☐ | Secured debt |
|---|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

DEPT 865497671

☑ Suppliers or vendors

Street

☐ Services

☐ Other

PALATINE    IL    60038-0001

City    State    ZIP Code

Country

| 3.2435 | GRAINGER HI-TECH | 1/12/2023 | $ | 94.84 | ☐ | Secured debt |
|---|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

DEPT 865497671

☑ Suppliers or vendors

Street

☐ Services

☐ Other

PALATINE    IL    60038-0001

City    State    ZIP Code

Country

| 3.2436 | GRAINGER HI-TECH | 1/12/2023 | $ | 176.29 | ☐ | Secured debt |
|---|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

DEPT 865497671

☑ Suppliers or vendors

Street

☐ Services

☐ Other

PALATINE    IL    60038-0001

City    State    ZIP Code

Country

Debtor: Akorn Operating Company LLC                                                     Case number *(if known)*:    23-10255

Name

| 3.2437 | GRAINGER HI-TECH | 1/12/2023 | $ | 264.56 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | DEPT 865497671 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | PALATINE    IL    60038-0001 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| 3.2438 | GRAINGER HI-TECH | 1/12/2023 | $ | 320.97 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | DEPT 865497671 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | PALATINE    IL    60038-0001 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| 3.2439 | GRAINGER HI-TECH | 1/12/2023 | $ | 2,241.99 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | DEPT 865497671 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | PALATINE    IL    60038-0001 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| 3.2440 | GRAINGER HI-TECH | 1/31/2023 | $ | 142.71 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | DEPT 865497671 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | PALATINE    IL    60038-0001 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC

Case number (if known): 23-10255

Name

| 3.2441 | GRAINGER HI-TECH | 1/31/2023 | $ | 243.54 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | DEPT 865497671 | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | PALATINE      IL      60038-0001 | | | | | |
| | City      State      ZIP Code | | | | | |
| | Country | | | | | |

| 3.2442 | GRAINGER HI-TECH | 1/31/2023 | $ | 425.69 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | DEPT 865497671 | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | PALATINE      IL      60038-0001 | | | | | |
| | City      State      ZIP Code | | | | | |
| | Country | | | | | |

| 3.2443 | GRAINGER HI-TECH | 1/31/2023 | $ | 451.90 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | DEPT 865497671 | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | PALATINE      IL      60038-0001 | | | | | |
| | City      State      ZIP Code | | | | | |
| | Country | | | | | |

| 3.2444 | GRAINGER HI-TECH | 1/31/2023 | $ | 505.54 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | DEPT 865497671 | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | PALATINE      IL      60038-0001 | | | | | |
| | City      State      ZIP Code | | | | | |
| | Country | | | | | |

Debtor: Akorn Operating Company LLC

Case number (if known): 23-10255

Name

| | | | | | |
|---|---|---|---|---|---|
| 3.2445 | GRAINGER HI-TECH | 1/31/2023 | $ | 925.04 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | DEPT 865497671 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | PALATINE    IL    60038-0001 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |
| 3.2446 | GRAINGER HI-TECH | 1/31/2023 | $ | 926.14 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | DEPT 865497671 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | PALATINE    IL    60038-0001 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |
| 3.2447 | GRAINGER HI-TECH | 1/31/2023 | $ | 942.11 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | DEPT 865497671 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | PALATINE    IL    60038-0001 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |
| 3.2448 | GRAINGER HI-TECH | 1/31/2023 | $ | 1,124.43 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | DEPT 865497671 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | PALATINE    IL    60038-0001 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC

Case number (if known): 23-10255

Name

| 3.2449 | GRAINGER HI-TECH | 1/31/2023 | $ 4,485.81 | ☐ Secured debt |
|--------|------------------|-----------|------------|----------------|

**3.2449  GRAINGER HI-TECH**
Creditor's Name                              1/31/2023        $        4,485.81

**DEPT 865497671**
Street

PALATINE          IL          60038-0001
City              State       ZIP Code

Country

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

**3.2450  GRAINGER HI-TECH**
Creditor's Name                              2/8/2023         $          255.66

**DEPT 865497671**
Street

PALATINE          IL          60038-0001
City              State       ZIP Code

Country

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

**3.2451  GRAINGER HI-TECH**
Creditor's Name                              2/8/2023         $          483.68

**DEPT 865497671**
Street

PALATINE          IL          60038-0001
City              State       ZIP Code

Country

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

**3.2452  GRAINGER HI-TECH**
Creditor's Name                              2/8/2023         $        1,467.73

**DEPT 865497671**
Street

PALATINE          IL          60038-0001
City              State       ZIP Code

Country

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

Debtor: Akorn Operating Company LLC

Case number *(if known):*     23-10255

Name

| 3.2453 | GRAINGER HI-TECH | 2/13/2023 | $ | 94.84 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | DEPT 865497671 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | PALATINE          IL          60038-0001 | | | | |
| | City          State          ZIP Code | | | | |
| | Country | | | | |

| 3.2454 | GRAINGER HI-TECH | 2/13/2023 | $ | 601.86 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | DEPT 865497671 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | PALATINE          IL          60038-0001 | | | | |
| | City          State          ZIP Code | | | | |
| | Country | | | | |

| 3.2455 | GRAINGER HI-TECH | 2/13/2023 | $ | 1,723.14 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | DEPT 865497671 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | PALATINE          IL          60038-0001 | | | | |
| | City          State          ZIP Code | | | | |
| | Country | | | | |

| 3.2456 | GRANT THORNTON LLP | 11/29/2022 | $ | 1,500.00 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 33562 TREASURY CENTER | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CHICAGO          IL          60694-3500 | | | | |
| | City          State          ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

| 3.2457 | GRANT THORNTON LLP | 11/29/2022 | $ | 1,560.00 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 33562 TREASURY CENTER | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CHICAGO       IL       60694-3500 | | | | |
| | City       State       ZIP Code | | | | |
| | Country | | | | |

| 3.2458 | GRANT THORNTON LLP | 11/29/2022 | $ | 7,684.00 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 33562 TREASURY CENTER | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CHICAGO       IL       60694-3500 | | | | |
| | City       State       ZIP Code | | | | |
| | Country | | | | |

| 3.2459 | GRANT THORNTON LLP | 11/29/2022 | $ | 15,000.00 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 33562 TREASURY CENTER | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CHICAGO       IL       60694-3500 | | | | |
| | City       State       ZIP Code | | | | |
| | Country | | | | |

| 3.2460 | GRANT THORNTON LLP | 11/29/2022 | $ | 15,000.00 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 33562 TREASURY CENTER | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CHICAGO       IL       60694-3500 | | | | |
| | City       State       ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

| 3.2461 | GRANT THORNTON LLP | 11/29/2022 | $ | 17,821.00 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | 33562 TREASURY CENTER | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | CHICAGO   IL   60694-3500 | | | | | |
| | City   State   ZIP Code | | | | | |
| | Country | | | | | |

| 3.2462 | GRANT THORNTON LLP | 11/29/2022 | $ | 20,347.00 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | 33562 TREASURY CENTER | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | CHICAGO   IL   60694-3500 | | | | | |
| | City   State   ZIP Code | | | | | |
| | Country | | | | | |

| 3.2463 | GRANT THORNTON LLP | 11/29/2022 | $ | 27,500.00 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | 33562 TREASURY CENTER | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | CHICAGO   IL   60694-3500 | | | | | |
| | City   State   ZIP Code | | | | | |
| | Country | | | | | |

| 3.2464 | GRANT THORNTON LLP | 11/29/2022 | $ | 58,916.00 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | 33562 TREASURY CENTER | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | CHICAGO   IL   60694-3500 | | | | | |
| | City   State   ZIP Code | | | | | |
| | Country | | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*:   23-10255

Name

| | | | | | |
|---|---|---|---|---|---|
| 3.2465 | **GRANT THORNTON LLP** <br> Creditor's Name | 11/29/2022 | $ | 82,487.00 | ☐ Secured debt <br> ☐ Unsecured loan repayments <br> ☑ Suppliers or vendors <br> ☐ Services <br> ☐ Other |

33562 TREASURY CENTER
Street

CHICAGO          IL          60694-3500
City          State          ZIP Code

Country

| | | | | | |
|---|---|---|---|---|---|
| 3.2466 | **GRANT THORNTON LLP** <br> Creditor's Name | 1/5/2023 | $ | 4,409.00 | ☐ Secured debt <br> ☐ Unsecured loan repayments <br> ☑ Suppliers or vendors <br> ☐ Services <br> ☐ Other |

33562 TREASURY CENTER
Street

CHICAGO          IL          60694-3500
City          State          ZIP Code

Country

| | | | | | |
|---|---|---|---|---|---|
| 3.2467 | **GRANT THORNTON LLP** <br> Creditor's Name | 1/5/2023 | $ | 6,303.00 | ☐ Secured debt <br> ☐ Unsecured loan repayments <br> ☑ Suppliers or vendors <br> ☐ Services <br> ☐ Other |

33562 TREASURY CENTER
Street

CHICAGO          IL          60694-3500
City          State          ZIP Code

Country

| | | | | | |
|---|---|---|---|---|---|
| 3.2468 | **GRANT THORNTON LLP** <br> Creditor's Name | 1/5/2023 | $ | 15,000.00 | ☐ Secured debt <br> ☐ Unsecured loan repayments <br> ☑ Suppliers or vendors <br> ☐ Services <br> ☐ Other |

33562 TREASURY CENTER
Street

CHICAGO          IL          60694-3500
City          State          ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number *(if known):*   23-10255

Name

| | | | | | |
|---|---|---|---|---|---|
| 3.2469 | GRANT THORNTON LLP | 1/5/2023 | $ 211,402.00 | ☐ | Secured debt |
| | Creditor's Name | | | ☐ | Unsecured loan repayments |
| | 33562 TREASURY CENTER | | | ☒ | Suppliers or vendors |
| | Street | | | ☐ | Services |
| | | | | ☐ | Other |
| | CHICAGO   IL   60694-3500 | | | | |
| | City   State   ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.2470 | GRANT THORNTON LLP | 1/12/2023 | $ 17,500.00 | ☐ | Secured debt |
| | Creditor's Name | | | ☐ | Unsecured loan repayments |
| | 33562 TREASURY CENTER | | | ☒ | Suppliers or vendors |
| | Street | | | ☐ | Services |
| | | | | ☐ | Other |
| | CHICAGO   IL   60694-3500 | | | | |
| | City   State   ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.2471 | GUIDEPOINT SECURITY -REMIT | 12/8/2022 | $ 56,494.26 | ☐ | Secured debt |
| | Creditor's Name | | | ☐ | Unsecured loan repayments |
| | PO BOX 844716 | | | ☒ | Suppliers or vendors |
| | Street | | | ☐ | Services |
| | | | | ☐ | Other |
| | BOSTON   MA   02284-4716 | | | | |
| | City   State   ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.2472 | GUIDEPOINT SECURITY -REMIT | 1/31/2023 | $ 91,630.00 | ☐ | Secured debt |
| | Creditor's Name | | | ☐ | Unsecured loan repayments |
| | PO BOX 844716 | | | ☒ | Suppliers or vendors |
| | Street | | | ☐ | Services |
| | | | | ☐ | Other |
| | BOSTON   MA   02284-4716 | | | | |
| | City   State   ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

| | | |
|---|---|---|
| **Name** | | |

**3.2473 GUIDEPOINT SECURITY -REMIT**
Creditor's Name

PO BOX 844716
Street

BOSTON          MA          02284-4716
City          State          ZIP Code

Country

2/13/2023          $          43,120.00

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

**3.2474 GURUNATH PADGAONKAR**
Creditor's Name

324 Rustay Court
Street

South Plainfield          NJ          07080
City          State          ZIP Code

Country

2/8/2023          $          5,400.00

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

**3.2475 Gurunath Padgaonkar**
Creditor's Name

Address On File
Street

City          State          ZIP Code

Country

2/23/2023          $          15,660.00

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☒ Other          Consulting services

**3.2476 H R STEWART INC**
Creditor's Name

52 W CRYSTAL ST
Street

ATTN SHEILA LUCCHETTI

CARY          IL          60013
City          State          ZIP Code

Country

11/29/2022          $          2,680.00

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

Debtor:  Akorn Operating Company LLC                                    Case number *(if known)*:      23-10255

Name

| | | | | | |
|---|---|---|---|---|---|
| 3.2477 | H R STEWART INC | 1/31/2023 | $ 431.19 | ☐ | Secured debt |
| | Creditor's Name | | | ☐ | Unsecured loan repayments |
| | 52 W CRYSTAL ST | | | ☒ | Suppliers or vendors |
| | Street | | | ☐ | Services |
| | ATTN SHEILA LUCCHETTI | | | ☐ | Other |
| | CARY            IL        60013 | | | | |
| | City            State      ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.2478 | H R STEWART INC | 1/31/2023 | $ 455.00 | ☐ | Secured debt |
| | Creditor's Name | | | ☐ | Unsecured loan repayments |
| | 52 W CRYSTAL ST | | | ☒ | Suppliers or vendors |
| | Street | | | ☐ | Services |
| | ATTN SHEILA LUCCHETTI | | | ☐ | Other |
| | CARY            IL        60013 | | | | |
| | City            State      ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.2479 | H R STEWART INC | 1/31/2023 | $ 510.00 | ☐ | Secured debt |
| | Creditor's Name | | | ☐ | Unsecured loan repayments |
| | 52 W CRYSTAL ST | | | ☒ | Suppliers or vendors |
| | Street | | | ☐ | Services |
| | ATTN SHEILA LUCCHETTI | | | ☐ | Other |
| | CARY            IL        60013 | | | | |
| | City            State      ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.2480 | H R STEWART INC | 1/31/2023 | $ 2,072.00 | ☐ | Secured debt |
| | Creditor's Name | | | ☐ | Unsecured loan repayments |
| | 52 W CRYSTAL ST | | | ☒ | Suppliers or vendors |
| | Street | | | ☐ | Services |
| | ATTN SHEILA LUCCHETTI | | | ☐ | Other |
| | CARY            IL        60013 | | | | |
| | City            State      ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*:  23-10255

Name

| 3.2481 | H R STEWART INC | 1/31/2023 | $ | 4,222.50 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

52 W CRYSTAL ST

Street

☒ Suppliers or vendors

ATTN SHEILA LUCCHETTI

☐ Services

☐ Other

| CARY | IL | 60013 |
|---|---|---|
| City | State | ZIP Code |

Country

| 3.2482 | HAUPT PHARMA -R&D ONLY | 2/7/2023 | $ | 22,051.00 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

PFAFFENREIDERSTRASSE 5

Street

☒ Suppliers or vendors

☐ Services

☐ Other

| WOLFRATSHAUSEN | | 82515 |
|---|---|---|
| City | State | ZIP Code |

GERMANY

Country

| 3.2483 | HEALTHCHECK360 | 11/29/2022 | $ | 7,667.25 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

800 MAIN ST

Street

☒ Suppliers or vendors

☐ Services

☐ Other

| DUBUQUE | IA | 52001 |
|---|---|---|
| City | State | ZIP Code |

Country

| 3.2484 | HEALTHCHECK360 | 12/22/2022 | $ | 7,162.27 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

800 MAIN ST

Street

☒ Suppliers or vendors

☐ Services

☐ Other

| DUBUQUE | IA | 52001 |
|---|---|---|
| City | State | ZIP Code |

Country

Debtor: Akorn Operating Company LLC

Case number (if known): 23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.2485 | HEALTHCHECK360<br>Creditor's Name | 12/22/2022 | $ 72,330.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | 800 MAIN ST<br>Street | | | |
| | DUBUQUE        IA        52001<br>City        State        ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.2486 | HEALTHCHECK360<br>Creditor's Name | 1/12/2023 | $ 6,993.93 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | 800 MAIN ST<br>Street | | | |
| | DUBUQUE        IA        52001<br>City        State        ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.2487 | HEALTHY BLUE MCO<br>Creditor's Name | 11/29/2022 | $ (1.12) | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | PO BOX 935889<br>Street | | | |
| | ATTN NC HEALTHY BLUE MCO | | | |
| | ATLANTA        GA        31193-5889<br>City        State        ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.2488 | HEALTHY BLUE MCO<br>Creditor's Name | 11/29/2022 | $ 26.23 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | PO BOX 935889<br>Street | | | |
| | ATTN NC HEALTHY BLUE MCO | | | |
| | ATLANTA        GA        31193-5889<br>City        State        ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*:  23-10255

Name

| 3.2489 | HEALTHY BLUE MCO | 11/29/2022 | $ | 69.58 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 935889 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | ATTN NC HEALTHY BLUE MCO | | | | ☐ Other |
| | ATLANTA        GA        31193-5889 | | | | |
| | City        State        ZIP Code | | | | |
| | Country | | | | |

| 3.2490 | HEALTHY BLUE MCO | 11/29/2022 | $ | 3,735.41 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 935889 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | ATTN NC HEALTHY BLUE MCO | | | | ☐ Other |
| | ATLANTA        GA        31193-5889 | | | | |
| | City        State        ZIP Code | | | | |
| | Country | | | | |

| 3.2491 | HEALTHY BLUE MCO | 11/29/2022 | $ | 30,229.96 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 935889 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | ATTN NC HEALTHY BLUE MCO | | | | ☐ Other |
| | ATLANTA        GA        31193-5889 | | | | |
| | City        State        ZIP Code | | | | |
| | Country | | | | |

| 3.2492 | HENDERSON CONSTRUCTORS INC | 1/19/2023 | $ | 321,208.29 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 350 E BUTLER AVENUE | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | NEW BRITAIN        PA        18901 | | | | |
| | City        State        ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

| | | | | |
|---|---|---|---|---|

**3.2493** HERITAGE WELCH -REMIT
Creditor's Name

PO BOX 856421
Street

MINNEAPOLIS  MN  55485-6421
City  State  ZIP Code

Country

11/29/2022  $ 4,047.75

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

**3.2494** HERITAGE WELCH -REMIT
Creditor's Name

PO BOX 856421
Street

MINNEAPOLIS  MN  55485-6421
City  State  ZIP Code

Country

11/29/2022  $ 6,865.50

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

**3.2495** HERITAGE WELCH -REMIT
Creditor's Name

PO BOX 856421
Street

MINNEAPOLIS  MN  55485-6421
City  State  ZIP Code

Country

1/12/2023  $ 864.00

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

**3.2496** HERITAGE WELCH -REMIT
Creditor's Name

PO BOX 856421
Street

MINNEAPOLIS  MN  55485-6421
City  State  ZIP Code

Country

1/12/2023  $ 1,387.73

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Debtor: Akorn Operating Company LLC

Case number *(if known)*:    23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.2497 | HERITAGE WELCH -REMIT | 1/12/2023 | $ 1,871.10 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 856421 | | | ☑ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | MINNEAPOLIS    MN    55485-6421 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.2498 | HERITAGE WELCH -REMIT | 1/12/2023 | $ 4,342.97 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 856421 | | | ☑ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | MINNEAPOLIS    MN    55485-6421 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.2499 | HERITAGE WELCH -REMIT | 1/12/2023 | $ 4,853.70 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 856421 | | | ☑ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | MINNEAPOLIS    MN    55485-6421 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.2500 | HERITAGE WELCH -REMIT | 1/12/2023 | $ 16,600.43 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 856421 | | | ☑ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | MINNEAPOLIS    MN    55485-6421 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.2501 | HERITAGE WELCH -REMIT | 1/31/2023 | $    2,151.60 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 856421 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | MINNEAPOLIS        MN        55485-6421 | | | |
| | City        State        ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.2502 | HERITAGE WELCH -REMIT | 1/31/2023 | $    2,744.28 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 856421 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | MINNEAPOLIS        MN        55485-6421 | | | |
| | City        State        ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.2503 | HERITAGE WELCH -REMIT | 2/13/2023 | $    2,916.85 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 856421 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | MINNEAPOLIS        MN        55485-6421 | | | |
| | City        State        ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.2504 | HI-MCO | 12/22/2022 | $    0.14 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | HAWAII MEDICAID DRUG REBATES | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | CONDUENT STATE HEALTHCARE LLC, PO BOX 1480 | | | ☐ Other |
| | HONOLULU        HI        96806-1480 | | | |
| | City        State        ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC        Case number *(if known)*:   23-10255

Name

| 3.2505 | HI-MCO | 12/22/2022 | $ | 0.18 | ☐ | Secured debt |
|--------|--------|------------|---|------|---|--------------|

Creditor's Name

HAWAII MEDICAID DRUG REBATES
Street

CONDUENT STATE HEALTHCARE LLC, PO BOX 1480

HONOLULU     HI     96806-1480
City     State     ZIP Code

Country

☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

---

| 3.2506 | HI-MCO | 12/22/2022 | $ | 2.26 |

Creditor's Name

HAWAII MEDICAID DRUG REBATES
Street

CONDUENT STATE HEALTHCARE LLC, PO BOX 1480

HONOLULU     HI     96806-1480
City     State     ZIP Code

Country

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

---

| 3.2507 | HI-MCO | 12/22/2022 | $ | 867.63 |

Creditor's Name

HAWAII MEDICAID DRUG REBATES
Street

CONDUENT STATE HEALTHCARE LLC, PO BOX 1480

HONOLULU     HI     96806-1480
City     State     ZIP Code

Country

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

---

| 3.2508 | HI-MCO | 12/22/2022 | $ | 11,873.01 |

Creditor's Name

HAWAII MEDICAID DRUG REBATES
Street

CONDUENT STATE HEALTHCARE LLC, PO BOX 1480

HONOLULU     HI     96806-1480
City     State     ZIP Code

Country

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

| | | | | | |
|---|---|---|---|---|---|
| 3.2509 | HOLLAND APPLIED TECHNOLOGIES INC | 11/29/2022 | $ | 219.11 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 7050 HIGH GROVE BLVD | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | BURR RIDGE    IL    60527 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.2510 | HOLLAND APPLIED TECHNOLOGIES INC | 11/29/2022 | $ | 247.47 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 7050 HIGH GROVE BLVD | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | BURR RIDGE    IL    60527 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.2511 | HOLLAND APPLIED TECHNOLOGIES INC | 11/29/2022 | $ | 1,367.07 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 7050 HIGH GROVE BLVD | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | BURR RIDGE    IL    60527 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.2512 | HOLLAND APPLIED TECHNOLOGIES INC | 11/29/2022 | $ | 1,524.60 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 7050 HIGH GROVE BLVD | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | BURR RIDGE    IL    60527 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC

Case number (if known): 23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.2513 | HOLLAND APPLIED TECHNOLOGIES INC | 11/29/2022 | $ 2,307.00 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 7050 HIGH GROVE BLVD | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | BURR RIDGE          IL          60527 | | | |
| | City          State          ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.2514 | HOLLAND APPLIED TECHNOLOGIES INC | 11/29/2022 | $ 8,000.00 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 7050 HIGH GROVE BLVD | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | BURR RIDGE          IL          60527 | | | |
| | City          State          ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.2515 | HOLLAND APPLIED TECHNOLOGIES INC | 12/8/2022 | $ 2,000.00 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 7050 HIGH GROVE BLVD | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | BURR RIDGE          IL          60527 | | | |
| | City          State          ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.2516 | HOLLAND APPLIED TECHNOLOGIES INC | 12/8/2022 | $ 41,683.20 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 7050 HIGH GROVE BLVD | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | BURR RIDGE          IL          60527 | | | |
| | City          State          ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.2517 | HOLLAND APPLIED TECHNOLOGIES INC | 1/6/2023 | $ | 185.71 |
| | Creditor's Name | | | |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

7050 HIGH GROVE BLVD
Street

BURR RIDGE        IL        60527
City              State     ZIP Code

Country

| | | | | |
|---|---|---|---|---|
| 3.2518 | HOLLAND APPLIED TECHNOLOGIES INC | 1/6/2023 | $ | 280.00 |
| | Creditor's Name | | | |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

7050 HIGH GROVE BLVD
Street

BURR RIDGE        IL        60527
City              State     ZIP Code

Country

| | | | | |
|---|---|---|---|---|
| 3.2519 | HOLLAND APPLIED TECHNOLOGIES INC | 1/6/2023 | $ | 282.75 |
| | Creditor's Name | | | |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

7050 HIGH GROVE BLVD
Street

BURR RIDGE        IL        60527
City              State     ZIP Code

Country

| | | | | |
|---|---|---|---|---|
| 3.2520 | HOLLAND APPLIED TECHNOLOGIES INC | 1/6/2023 | $ | 362.00 |
| | Creditor's Name | | | |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

7050 HIGH GROVE BLVD
Street

BURR RIDGE        IL        60527
City              State     ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.2521 | HOLLAND APPLIED TECHNOLOGIES INC | 1/6/2023 | $ | 742.41 |
| | Creditor's Name | | | |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

7050 HIGH GROVE BLVD
Street

BURR RIDGE          IL          60527
City                    State        ZIP Code

Country

---

| | | | | |
|---|---|---|---|---|
| 3.2522 | HOLLAND APPLIED TECHNOLOGIES INC | 1/6/2023 | $ | 829.75 |
| | Creditor's Name | | | |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

7050 HIGH GROVE BLVD
Street

BURR RIDGE          IL          60527
City                    State        ZIP Code

Country

---

| | | | | |
|---|---|---|---|---|
| 3.2523 | HOLLAND APPLIED TECHNOLOGIES INC | 1/6/2023 | $ | 832.50 |
| | Creditor's Name | | | |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

7050 HIGH GROVE BLVD
Street

BURR RIDGE          IL          60527
City                    State        ZIP Code

Country

---

| | | | | |
|---|---|---|---|---|
| 3.2524 | HOLLAND APPLIED TECHNOLOGIES INC | 1/6/2023 | $ | 1,086.00 |
| | Creditor's Name | | | |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

7050 HIGH GROVE BLVD
Street

BURR RIDGE          IL          60527
City                    State        ZIP Code

Country

---

Debtor: Akorn Operating Company LLC

Case number *(if known)*:    23-10255

Name

| | | | | | |
|---|---|---|---|---|---|
| 3.2525 | HOLLAND APPLIED TECHNOLOGIES INC | 1/6/2023 | $ | 1,102.50 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 7050 HIGH GROVE BLVD | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | BURR RIDGE        IL        60527 | | | | |
| | City        State        ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.2526 | HOLLAND APPLIED TECHNOLOGIES INC | 1/6/2023 | $ | 1,138.00 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 7050 HIGH GROVE BLVD | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | BURR RIDGE        IL        60527 | | | | |
| | City        State        ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.2527 | HOLLAND APPLIED TECHNOLOGIES INC | 1/6/2023 | $ | 2,478.00 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 7050 HIGH GROVE BLVD | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | BURR RIDGE        IL        60527 | | | | |
| | City        State        ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.2528 | HOLLAND APPLIED TECHNOLOGIES INC | 1/6/2023 | $ | 3,087.50 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 7050 HIGH GROVE BLVD | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | BURR RIDGE        IL        60527 | | | | |
| | City        State        ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC

Case number (if known):    23-10255

Name

| 3.2529 | HOLLAND APPLIED TECHNOLOGIES INC | 1/6/2023 | $ | 19,619.04 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 7050 HIGH GROVE BLVD | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | BURR RIDGE        IL        60527 | | | | |
| | City        State        ZIP Code | | | | |
| | Country | | | | |

| 3.2530 | HOLLAND APPLIED TECHNOLOGIES INC | 1/12/2023 | $ | 3,440.00 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 7050 HIGH GROVE BLVD | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | BURR RIDGE        IL        60527 | | | | |
| | City        State        ZIP Code | | | | |
| | Country | | | | |

| 3.2531 | HOLLAND APPLIED TECHNOLOGIES INC | 1/12/2023 | $ | 4,482.00 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 7050 HIGH GROVE BLVD | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | BURR RIDGE        IL        60527 | | | | |
| | City        State        ZIP Code | | | | |
| | Country | | | | |

| 3.2532 | HOLLAND APPLIED TECHNOLOGIES INC | 1/12/2023 | $ | 11,555.70 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 7050 HIGH GROVE BLVD | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | BURR RIDGE        IL        60527 | | | | |
| | City        State        ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*:    23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.2533 | HOLLAND APPLIED TECHNOLOGIES INC | 1/31/2023 | $    3,045.60 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 7050 HIGH GROVE BLVD | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | BURR RIDGE        IL        60527 | | | |
| | City        State        ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.2534 | HOLLAND APPLIED TECHNOLOGIES INC | 2/8/2023 | $    121.00 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 7050 HIGH GROVE BLVD | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | BURR RIDGE        IL        60527 | | | |
| | City        State        ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.2535 | HOLLAND APPLIED TECHNOLOGIES INC | 2/8/2023 | $    438.00 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 7050 HIGH GROVE BLVD | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | BURR RIDGE        IL        60527 | | | |
| | City        State        ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.2536 | HOLLAND APPLIED TECHNOLOGIES INC | 2/13/2023 | $    4,027.63 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 7050 HIGH GROVE BLVD | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | BURR RIDGE        IL        60527 | | | |
| | City        State        ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

| 3.2537 | HRLM CONSULTING LLC | 12/8/2022 | $ | 24,000.00 |
|---|---|---|---|---|

Creditor's Name

20 OVERTON RD
Street

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

OSSINING          NY          10562
City          State          ZIP Code

Country

| 3.2538 | HRLM CONSULTING LLC | 12/15/2022 | $ | 16,800.00 |
|---|---|---|---|---|

Creditor's Name

20 OVERTON RD
Street

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

OSSINING          NY          10562
City          State          ZIP Code

Country

| 3.2539 | HRLM CONSULTING LLC | 1/3/2023 | $ | 17,600.00 |
|---|---|---|---|---|

Creditor's Name

20 OVERTON RD
Street

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

OSSINING          NY          10562
City          State          ZIP Code

Country

| 3.2540 | HRLM CONSULTING LLC | 1/26/2023 | $ | 17,600.00 |
|---|---|---|---|---|

Creditor's Name

20 OVERTON RD
Street

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

OSSINING          NY          10562
City          State          ZIP Code

Country

Debtor:  Akorn Operating Company LLC

Case number *(if known)*:    23-10255

Name

3.2541  HRLM CONSULTING LLC                    2/13/2023    $        16,000.00
Creditor's Name

20 OVERTON RD
Street

OSSINING            NY        10562
City                State     ZIP Code

Country

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

3.2542  HUDSON VALLEY PLASTICS (FORMER
        PIETRYKA)                               1/12/2023    $         6,106.00
Creditor's Name

85 CHARLES COLMAN BLVD
Street

PAWLING             NY        12564
City                State     ZIP Code

Country

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

3.2543  HUDSON VALLEY PLASTICS (FORMER
        PIETRYKA)                               1/12/2023    $         9,159.00
Creditor's Name

85 CHARLES COLMAN BLVD
Street

PAWLING             NY        12564
City                State     ZIP Code

Country

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

3.2544  HUDSON VALLEY PLASTICS (FORMER
        PIETRYKA)                               1/19/2023    $         9,159.00
Creditor's Name

85 CHARLES COLMAN BLVD
Street

PAWLING             NY        12564
City                State     ZIP Code

Country

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Debtor: Akorn Operating Company LLC

Case number *(if known)*:    23-10255

Name

| | | | |
|---|---|---|---|
| 3.2545 | HUDSON VALLEY PLASTICS (FORMER PIETRYKA) | 1/31/2023 | $ 9,159.00 |
| | Creditor's Name | | |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

85 CHARLES COLMAN BLVD
Street

PAWLING     NY     12564
City         State   ZIP Code

Country

| | | | |
|---|---|---|---|
| 3.2546 | IA-MCO | 12/22/2022 | $ 7.39 |
| | Creditor's Name | | |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

PO BOX 850195
Street

MINNEAPOLIS     MN     55485-0195
City             State   ZIP Code

Country

| | | | |
|---|---|---|---|
| 3.2547 | IA-MCO | 12/22/2022 | $ 3,053.55 |
| | Creditor's Name | | |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

PO BOX 850195
Street

MINNEAPOLIS     MN     55485-0195
City             State   ZIP Code

Country

| | | | |
|---|---|---|---|
| 3.2548 | IA-MCO | 12/22/2022 | $ 23,047.18 |
| | Creditor's Name | | |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

PO BOX 850195
Street

MINNEAPOLIS     MN     55485-0195
City             State   ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number (if known): 23-10255

Name

| | | | | | |
|---|---|---|---|---|---|
| 3.2549 | ICON (FORMERLY OPTUMINSIGHT 10-15) | 11/29/2022 | $ 11,914.23 | ☐ | Secured debt |
| | Creditor's Name | | | ☐ | Unsecured loan repayments |
| | 4 INNOVATION DRIVE | | | ☒ | Suppliers or vendors |
| | Street | | | ☐ | Services |
| | | | | ☐ | Other |

DUNDAS          ON          L9H 7P3
City               State        ZIP Code
CANADA
Country

| | | | | | |
|---|---|---|---|---|---|
| 3.2550 | ICON (FORMERLY OPTUMINSIGHT 10-15) | 1/12/2023 | $ 179.91 | ☐ | Secured debt |
| | Creditor's Name | | | ☐ | Unsecured loan repayments |
| | 4 INNOVATION DRIVE | | | ☒ | Suppliers or vendors |
| | Street | | | ☐ | Services |
| | | | | ☐ | Other |

DUNDAS          ON          L9H 7P3
City               State        ZIP Code
CANADA
Country

| | | | | | |
|---|---|---|---|---|---|
| 3.2551 | ICON (FORMERLY OPTUMINSIGHT 10-15) | 1/12/2023 | $ 9,372.27 | ☐ | Secured debt |
| | Creditor's Name | | | ☐ | Unsecured loan repayments |
| | 4 INNOVATION DRIVE | | | ☒ | Suppliers or vendors |
| | Street | | | ☐ | Services |
| | | | | ☐ | Other |

DUNDAS          ON          L9H 7P3
City               State        ZIP Code
CANADA
Country

| | | | | | |
|---|---|---|---|---|---|
| 3.2552 | ID-MEDICAID | 12/22/2022 | $ (168.31) | ☐ | Secured debt |
| | Creditor's Name | | | ☐ | Unsecured loan repayments |
| | DOH AND WELFARE | | | ☒ | Suppliers or vendors |
| | Street | | | ☐ | Services |
| | 11013 W BROAD STREET SUITE 500, ATTN ID MEDI REBATE PROGRAM | | | ☐ | Other |

GLEN ALLEN          VA          23060
City                    State        ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number *(if known):*  23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.2553 | ID-MEDICAID | 12/22/2022 | $ (1.06) | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | DOH AND WELFARE | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | 11013 W BROAD STREET SUITE 500, ATTN ID MEDI REBATE PROGRAM | | | ☐ Other |
| | GLEN ALLEN    VA    23060 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.2554 | ID-MEDICAID | 12/22/2022 | $ (0.53) | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | DOH AND WELFARE | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | 11013 W BROAD STREET SUITE 500, ATTN ID MEDI REBATE PROGRAM | | | ☐ Other |
| | GLEN ALLEN    VA    23060 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.2555 | ID-MEDICAID | 12/22/2022 | $ 12,343.89 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | DOH AND WELFARE | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | 11013 W BROAD STREET SUITE 500, ATTN ID MEDI REBATE PROGRAM | | | ☐ Other |
| | GLEN ALLEN    VA    23060 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.2556 | IES ENGINEERS | 11/28/2022 | $ (9,777.24) | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 1720 WALTON ROAD | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | BLUE BELL    PA    19422 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.2557 | IES ENGINEERS | 11/28/2022 | $ 9,777.24 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 1720 WALTON ROAD | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | BLUE BELL    PA    19422 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.2558 | IES ENGINEERS | 12/8/2022 | $ 3,075.00 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 1720 WALTON ROAD | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | BLUE BELL    PA    19422 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.2559 | IES ENGINEERS | 12/8/2022 | $ 6,185.38 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 1720 WALTON ROAD | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | BLUE BELL    PA    19422 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.2560 | IES ENGINEERS | 12/8/2022 | $ 9,777.24 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 1720 WALTON ROAD | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | BLUE BELL    PA    19422 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

| | Name |
|---|---|

**3.2561** IES ENGINEERS    1/6/2023    $    4,400.00
Creditor's Name

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

1720 WALTON ROAD
Street

BLUE BELL    PA    19422
City    State    ZIP Code

Country

**3.2562** IES ENGINEERS    1/6/2023    $    5,250.00
Creditor's Name

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

1720 WALTON ROAD
Street

BLUE BELL    PA    19422
City    State    ZIP Code

Country

**3.2563** IES ENGINEERS    1/6/2023    $    11,651.90
Creditor's Name

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

1720 WALTON ROAD
Street

BLUE BELL    PA    19422
City    State    ZIP Code

Country

**3.2564** IL-MCO    12/22/2022    $    (1,284.91)
Creditor's Name

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

DEPT HLTH & FML SRV RECOV UNIT/DPR
Street

PO BOX 19107

SPRINGFIELD    IL    62794-9107
City    State    ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number (if known): 23-10255

Name

| | | | | | | |
|---|---|---|---|---|---|---|
| 3.2565 | IL-MCO | 12/22/2022 | $ | (167.04) | ☐ | Secured debt |
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | DEPT HLTH & FML SRV RECOV UNIT/DPR | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | PO BOX 19107 | | | | ☐ | Other |
| | SPRINGFIELD    IL    62794-9107 | | | | | |
| | City    State    ZIP Code | | | | | |
| | Country | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3.2566 | IL-MCO | 12/22/2022 | $ | (146.68) | ☐ | Secured debt |
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | DEPT HLTH & FML SRV RECOV UNIT/DPR | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | PO BOX 19107 | | | | ☐ | Other |
| | SPRINGFIELD    IL    62794-9107 | | | | | |
| | City    State    ZIP Code | | | | | |
| | Country | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3.2567 | IL-MCO | 12/22/2022 | $ | (139.48) | ☐ | Secured debt |
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | DEPT HLTH & FML SRV RECOV UNIT/DPR | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | PO BOX 19107 | | | | ☐ | Other |
| | SPRINGFIELD    IL    62794-9107 | | | | | |
| | City    State    ZIP Code | | | | | |
| | Country | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3.2568 | IL-MCO | 12/22/2022 | $ | 34,818.85 | ☐ | Secured debt |
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | DEPT HLTH & FML SRV RECOV UNIT/DPR | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | PO BOX 19107 | | | | ☐ | Other |
| | SPRINGFIELD    IL    62794-9107 | | | | | |
| | City    State    ZIP Code | | | | | |
| | Country | | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known):*   23-10255

Name

| | | | | |
|---|---|---|---|---|
| **3.2569** IL-MCO | 12/22/2022 | $ | 103,102.14 | ☑ Secured debt |
| Creditor's Name | | | | ☐ Unsecured loan repayments |
| DEPT HLTH & FML SRV RECOV UNIT/DPR | | | | ☑ Suppliers or vendors |
| Street | | | | ☐ Services |
| PO BOX 19107 | | | | ☐ Other |


**3.2569** IL-MCO

Creditor's Name

DEPT HLTH & FML SRV RECOV UNIT/DPR
Street

PO BOX 19107

SPRINGFIELD     IL     62794-9107
City                State              ZIP Code

Country

12/22/2022     $     103,102.14

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

---

**3.2570** IL-MEDICAID

Creditor's Name

DEPT HLTH & FML SRV RECOV UNIT/DPR
Street

PO BOX 19107

SPRINGFIELD     IL     62794-9107
City                State              ZIP Code

Country

12/22/2022     $     (149.12)

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

---

**3.2571** IL-MEDICAID

Creditor's Name

DEPT HLTH & FML SRV RECOV UNIT/DPR
Street

PO BOX 19107

SPRINGFIELD     IL     62794-9107
City                State              ZIP Code

Country

12/22/2022     $     9,367.33

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

---

**3.2572** IMA NORTH AMERICA INC

Creditor's Name

7 NEW LANCASTER ROAD
Street

LEOMINSTER     MA     01453
City                State              ZIP Code

Country

11/29/2022     $     10,019.57

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

Debtor: Akorn Operating Company LLC

Case number (if known):   23-10255

Name

| 3.2573 | IMA NORTH AMERICA INC | 11/29/2022 | $ | 22,879.20 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

7 NEW LANCASTER ROAD
Street

☒ Suppliers or vendors

☐ Services

☐ Other

LEOMINSTER          MA          01453
City                     State        ZIP Code

Country

| 3.2574 | IMA NORTH AMERICA INC | 1/6/2023 | $ | 146.55 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

7 NEW LANCASTER ROAD
Street

☒ Suppliers or vendors

☐ Services

☐ Other

LEOMINSTER          MA          01453
City                     State        ZIP Code

Country

| 3.2575 | IMA NORTH AMERICA INC | 1/6/2023 | $ | 11,540.00 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

7 NEW LANCASTER ROAD
Street

☒ Suppliers or vendors

☐ Services

☐ Other

LEOMINSTER          MA          01453
City                     State        ZIP Code

Country

| 3.2576 | IMCD GROUP (FORMERLY MUTCHLER) | 1/6/2023 | $ | 53,672.00 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 5168
Street

☒ Suppliers or vendors

☐ Services

☐ Other

CAROL STREAM          IL          60197-5168
City                          State        ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number (if known):    23-10255

Name

| | | | |
|---|---|---|---|
| 3.2577 | IMCD GROUP (FORMERLY MUTCHLER) | 1/12/2023 | $ 1,699.46 |
| | Creditor's Name | | |
| | PO BOX 5168 | | |
| | Street | | |
| | CAROL STREAM          IL          60197-5168 | | |
| | City          State          ZIP Code | | |
| | Country | | |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

| | | | |
|---|---|---|---|
| 3.2578 | IMCD GROUP (FORMERLY MUTCHLER) | 1/12/2023 | $ 12,882.00 |
| | Creditor's Name | | |
| | PO BOX 5168 | | |
| | Street | | |
| | CAROL STREAM          IL          60197-5168 | | |
| | City          State          ZIP Code | | |
| | Country | | |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

| | | | |
|---|---|---|---|
| 3.2579 | INDOFF INCORPORATED | 1/6/2023 | $ 1,233.46 |
| | Creditor's Name | | |
| | PO BOX 842808 | | |
| | Street | | |
| | KANSAS CITY          MO          64184-2808 | | |
| | City          State          ZIP Code | | |
| | Country | | |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

| | | | |
|---|---|---|---|
| 3.2580 | INDOFF INCORPORATED | 1/6/2023 | $ 13,753.00 |
| | Creditor's Name | | |
| | PO BOX 842808 | | |
| | Street | | |
| | KANSAS CITY          MO          64184-2808 | | |
| | City          State          ZIP Code | | |
| | Country | | |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

Debtor: Akorn Operating Company LLC

Case number *(if known)*:    23-10255

Name

| 3.2581 | IN-MCO | 12/22/2022 | $ | (9.43) | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 26593 NETWORK PLACE | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CHICAGO    IL    60673-1265 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| 3.2582 | IN-MCO | 12/22/2022 | $ | (1.19) | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 26593 NETWORK PLACE | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CHICAGO    IL    60673-1265 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| 3.2583 | IN-MCO | 12/22/2022 | $ | (0.02) | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 26593 NETWORK PLACE | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CHICAGO    IL    60673-1265 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| 3.2584 | IN-MCO | 12/22/2022 | $ | 171.47 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 26593 NETWORK PLACE | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CHICAGO    IL    60673-1265 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

| 3.2585 | IN-MCO | 12/22/2022 | $ | 9,219.53 | | ☐ Secured debt |
| | Creditor's Name | | | | | ☐ Unsecured loan repayments |
| | | | | | | ☑ Suppliers or vendors |
| | 26593 NETWORK PLACE | | | | | ☐ Services |
| | Street | | | | | ☐ Other |
| | | | | | | |
| | CHICAGO            IL            60673-1265 | | | | | |
| | City            State            ZIP Code | | | | | |
| | | | | | | |
| | Country | | | | | |

| 3.2586 | IN-MCO | 12/22/2022 | $ | 52,689.76 | | ☐ Secured debt |
| | Creditor's Name | | | | | ☐ Unsecured loan repayments |
| | | | | | | ☑ Suppliers or vendors |
| | 26593 NETWORK PLACE | | | | | ☐ Services |
| | Street | | | | | ☐ Other |
| | | | | | | |
| | CHICAGO            IL            60673-1265 | | | | | |
| | City            State            ZIP Code | | | | | |
| | | | | | | |
| | Country | | | | | |

| 3.2587 | IN-MEDICAID | 12/22/2022 | $ | (3.69) | | ☐ Secured debt |
| | Creditor's Name | | | | | ☐ Unsecured loan repayments |
| | | | | | | ☑ Suppliers or vendors |
| | 26593 NETWORK PLACE | | | | | ☐ Services |
| | Street | | | | | ☐ Other |
| | | | | | | |
| | CHICAGO            IL            60673-1265 | | | | | |
| | City            State            ZIP Code | | | | | |
| | | | | | | |
| | Country | | | | | |

| 3.2588 | IN-MEDICAID | 12/22/2022 | $ | 14,979.80 | | ☐ Secured debt |
| | Creditor's Name | | | | | ☐ Unsecured loan repayments |
| | | | | | | ☑ Suppliers or vendors |
| | 26593 NETWORK PLACE | | | | | ☐ Services |
| | Street | | | | | ☐ Other |
| | | | | | | |
| | CHICAGO            IL            60673-1265 | | | | | |
| | City            State            ZIP Code | | | | | |
| | | | | | | |
| | Country | | | | | |

Debtor:  Akorn Operating Company LLC

Case number *(if known)*:  23-10255

Name

| 3.2589 | INTERCHEM CORPORATION | 2/13/2023 | $ | 1,817.42 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

120 RT 17 NORTH
Street

☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

PARAMUS        NJ        07652-2819
City            State        ZIP Code

Country

| 3.2590 | INTERCHEM CORPORATION | 2/13/2023 | $ | 88,896.39 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

120 RT 17 NORTH
Street

☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

PARAMUS        NJ        07652-2819
City            State        ZIP Code

Country

| 3.2591 | INTERIOR SPECIALTY CONSTRUCTION | 1/31/2023 | $ | 313.00 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

PO BOX 3233
Street

☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

DECATUR        IL        62524
City            State        ZIP Code

Country

| 3.2592 | INTERIOR SPECIALTY CONSTRUCTION | 1/31/2023 | $ | 407.00 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

PO BOX 3233
Street

☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

DECATUR        IL        62524
City            State        ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number *(if known)*:    23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.2593 | INTERIOR SPECIALTY CONSTRUCTION | 1/31/2023 | $ 1,712.00 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 3233 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | DECATUR     IL     62524 | | | |
| | City     State     ZIP Code | | | |
| | Country | | | |
| 3.2594 | INTERIOR SPECIALTY CONSTRUCTION | 1/31/2023 | $ 2,211.00 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 3233 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | DECATUR     IL     62524 | | | |
| | City     State     ZIP Code | | | |
| | Country | | | |
| 3.2595 | INTERIOR SPECIALTY CONSTRUCTION | 1/31/2023 | $ 2,431.00 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 3233 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | DECATUR     IL     62524 | | | |
| | City     State     ZIP Code | | | |
| | Country | | | |
| 3.2596 | INTERIOR SPECIALTY CONSTRUCTION | 1/31/2023 | $ 3,000.00 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 3233 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | DECATUR     IL     62524 | | | |
| | City     State     ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

| 3.2597 | INTERIOR SPECIALTY CONSTRUCTION | 1/31/2023 | $ | 6,346.00 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 3233

☒ Suppliers or vendors

Street

☐ Services

☐ Other

DECATUR          IL          62524
City                    State          ZIP Code

Country

| 3.2598 | INTERIOR SPECIALTY CONSTRUCTION | 1/31/2023 | $ | 47,360.00 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 3233

☒ Suppliers or vendors

Street

☐ Services

☐ Other

DECATUR          IL          62524
City                    State          ZIP Code

Country

| 3.2599 | INTERNATIONAL MOLASSES CORP | 12/8/2022 | $ | 44,833.75 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 898

☒ Suppliers or vendors

Street

☐ Services

☐ Other

SADDLE BROOK          NJ          07663
City                    State          ZIP Code

Country

| 3.2600 | INTERNATIONAL MOLASSES CORP | 1/6/2023 | $ | 37,635.00 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 898

☒ Suppliers or vendors

Street

☐ Services

☐ Other

SADDLE BROOK          NJ          07663
City                    State          ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number *(if known):* 23-10255

Name

3.2601  INTERNATIONAL MOLASSES CORP        1/6/2023       $        37,635.00

Creditor's Name

PO BOX 898

Street

SADDLE BROOK        NJ        07663

City        State        ZIP Code

Country

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other

3.2602  INTERNATIONAL MOLASSES CORP        1/6/2023       $        44,833.75

Creditor's Name

PO BOX 898

Street

SADDLE BROOK        NJ        07663

City        State        ZIP Code

Country

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other

3.2603  INTERNATIONAL MOLASSES CORP        1/12/2023      $        44,833.75

Creditor's Name

PO BOX 898

Street

SADDLE BROOK        NJ        07663

City        State        ZIP Code

Country

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other

3.2604  INTERNATIONAL MOLASSES CORP        2/13/2023      $        48,964.50

Creditor's Name

PO BOX 898

Street

SADDLE BROOK        NJ        07663

City        State        ZIP Code

Country

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.2605 | INTERTEK -REMIT | 11/29/2022 | $ 16,081.25 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | | | | ☒ Suppliers or vendors |
| | PO BOX 416482 | | | ☐ Services |
| | Street | | | ☐ Other |
| | | | | |
| | BOSTON    MA    02241-6482 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.2606 | INTERTEK -REMIT | 1/31/2023 | $ 1,083.89 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | | | | ☒ Suppliers or vendors |
| | PO BOX 416482 | | | ☐ Services |
| | Street | | | ☐ Other |
| | | | | |
| | BOSTON    MA    02241-6482 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.2607 | INTRALINKS INC | 12/22/2022 | $ 7,408.54 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | | | | ☒ Suppliers or vendors |
| | PO BOX 392134 | | | ☐ Services |
| | Street | | | ☐ Other |
| | | | | |
| | PITTSBURGH    PA    15251-9134 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.2608 | INTRALINKS INC | 12/22/2022 | $ 37,427.20 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | | | | ☒ Suppliers or vendors |
| | PO BOX 392134 | | | ☐ Services |
| | Street | | | ☐ Other |
| | | | | |
| | PITTSBURGH    PA    15251-9134 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.2609 | INTRALINKS INC | 12/22/2022 | $ 158,885.07 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 392134 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | PITTSBURGH  PA  15251-9134 | | | |
| | City  State  ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.2610 | IRON MOUNTAIN | 11/29/2022 | $ 325.65 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 27128 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | NEW YORK  NY  10087-7128 | | | |
| | City  State  ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.2611 | IRON MOUNTAIN | 11/29/2022 | $ 2,082.18 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 27128 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | NEW YORK  NY  10087-7128 | | | |
| | City  State  ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.2612 | IRON MOUNTAIN | 11/29/2022 | $ 2,446.83 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 27128 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | NEW YORK  NY  10087-7128 | | | |
| | City  State  ZIP Code | | | |
| | Country | | | |

Debtor:  Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

| 3.2613 | IRON MOUNTAIN | 11/29/2022 | $ | 2,698.79 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 27728 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | NEW YORK     NY     10087-7128 | | | | |
| | City     State     ZIP Code | | | | |
| | Country | | | | |

| 3.2614 | IRON MOUNTAIN | 11/29/2022 | $ | 2,927.02 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 27728 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | NEW YORK     NY     10087-7128 | | | | |
| | City     State     ZIP Code | | | | |
| | Country | | | | |

| 3.2615 | IRON MOUNTAIN | 12/8/2022 | $ | 325.65 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 27728 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | NEW YORK     NY     10087-7128 | | | | |
| | City     State     ZIP Code | | | | |
| | Country | | | | |

| 3.2616 | IRON MOUNTAIN | 12/8/2022 | $ | 327.54 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 27728 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | NEW YORK     NY     10087-7128 | | | | |
| | City     State     ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

| 3.2617 | IRON MOUNTAIN | 12/8/2022 | $ | 5,804.95 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | PO BOX 27128 | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | NEW YORK    NY    10087-7128 | | | | | |
| | City    State    ZIP Code | | | | | |
| | Country | | | | | |

| 3.2618 | IRON MOUNTAIN | 12/8/2022 | $ | 13,905.93 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | PO BOX 27128 | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | NEW YORK    NY    10087-7128 | | | | | |
| | City    State    ZIP Code | | | | | |
| | Country | | | | | |

| 3.2619 | IRON MOUNTAIN RECORDS MANAGEMENT | 11/29/2022 | $ | 1,189.88 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | PO BOX 915004 | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | DALLAS    TX    75391-5004 | | | | | |
| | City    State    ZIP Code | | | | | |
| | Country | | | | | |

| 3.2620 | IRON MOUNTAIN RECORDS MANAGEMENT | 11/29/2022 | $ | 3,683.52 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | PO BOX 915004 | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | DALLAS    TX    75391-5004 | | | | | |
| | City    State    ZIP Code | | | | | |
| | Country | | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*:    23-10255

Name

| 3.2621 | IRON MOUNTAIN RECORDS MANAGEMENT | 12/8/2022 | $ | 2,065.33 | ☐ Secured debt |
|--------|--------------------------------------|-----------|---|----------|-----------------|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 915004

☒ Suppliers or vendors

Street

☐ Services

☐ Other

DALLAS            TX        75391-5004

City            State        ZIP Code

Country

| 3.2622 | IRON MOUNTAIN RECORDS MANAGEMENT | 12/8/2022 | $ | 2,710.62 | ☐ Secured debt |
|--------|--------------------------------------|-----------|---|----------|-----------------|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 915004

☒ Suppliers or vendors

Street

☐ Services

☐ Other

DALLAS            TX        75391-5004

City            State        ZIP Code

Country

| 3.2623 | JACKSON LEWIS PC | 12/8/2022 | $ | 9,393.50 | ☐ Secured debt |
|--------|------------------|-----------|---|----------|-----------------|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 4169019

☒ Suppliers or vendors

Street

☐ Services

☐ Other

BOSTON            MA        02241-6019

City            State        ZIP Code

Country

| 3.2624 | JACKSON LEWIS PC | 12/8/2022 | $ | 12,250.00 | ☐ Secured debt |
|--------|------------------|-----------|---|-----------|-----------------|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 4169019

☒ Suppliers or vendors

Street

☐ Services

☐ Other

BOSTON            MA        02241-6019

City            State        ZIP Code

Country

Official Form 207          **Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**          Page 658

Debtor:  Akorn Operating Company LLC

Case number *(if known)*:    23-10255

Name

| | | | | | |
|---|---|---|---|---|---|
| 3.2625 | JACKSON LEWIS PC | 12/15/2022 | $ | 1,015.00 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 4169019 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | BOSTON        MA      02241-6019 | | | | |
| | City             State        ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.2626 | JACKSON LEWIS PC | 12/15/2022 | $ | 1,635.00 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 4169019 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | BOSTON        MA      02241-6019 | | | | |
| | City             State        ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.2627 | JACKSON LEWIS PC | 12/15/2022 | $ | 2,295.00 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 4169019 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | BOSTON        MA      02241-6019 | | | | |
| | City             State        ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.2628 | JACKSON LEWIS PC | 12/15/2022 | $ | 7,830.00 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 4169019 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | BOSTON        MA      02241-6019 | | | | |
| | City             State        ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC                                    Case number *(if known):*    23-10255

| Name |
|------|

**3.2629** JACKSON LEWIS PC                    12/15/2022    $         27,352.00    ☐ Secured debt
Creditor's Name                                                                    ☐ Unsecured loan repayments

PO BOX 4169019                                                                     ☒ Suppliers or vendors
Street                                                                             ☐ Services

                                                                                   ☐ Other
BOSTON            MA          02241-6019
City              State       ZIP Code

Country

**3.2630** JAF LOGISTICS                       1/19/2023     $          5,294.76    ☐ Secured debt
Creditor's Name                                                                    ☐ Unsecured loan repayments

1319 NORTH BROAD STREET                                                            ☒ Suppliers or vendors
Street                                                                             ☐ Services

                                                                                   ☐ Other
HILLSIDE          NJ          07205
City              State       ZIP Code

Country

**3.2631** JAF LOGISTICS                       1/31/2023     $          2,165.35    ☐ Secured debt
Creditor's Name                                                                    ☐ Unsecured loan repayments

1319 NORTH BROAD STREET                                                            ☒ Suppliers or vendors
Street                                                                             ☐ Services

                                                                                   ☐ Other
HILLSIDE          NJ          07205
City              State       ZIP Code

Country

**3.2632** JAF LOGISTICS                       2/8/2023      $          2,455.10    ☐ Secured debt
Creditor's Name                                                                    ☐ Unsecured loan repayments

1319 NORTH BROAD STREET                                                            ☒ Suppliers or vendors
Street                                                                             ☐ Services

                                                                                   ☐ Other
HILLSIDE          NJ          07205
City              State       ZIP Code

Country

Official Form 207          **Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**          Page 660

Debtor: Akorn Operating Company LLC

Case number *(if known)*:    23-10255

Name

| 3.2633 | JDK GROUP SOLUTIONS LLC | 2/15/2023 | $ | 10,376.93 | | ☐ Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | | ☐ Unsecured loan repayments |
| | C/O MARK BOYER | | | | | ☒ Suppliers or vendors |
| | Street | | | | | ☐ Services |
| | 19502 E ROGERS POST RD | | | | | ☐ Other |
| | CLAREMORE    OK    74019 | | | | | |
| | City    State    ZIP Code | | | | | |
| | Country | | | | | |

| 3.2634 | JDLR CONSULTING LLC | 12/8/2022 | $ | 5,000.00 | | ☐ Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | | ☐ Unsecured loan repayments |
| | 3521 SUTTON LOOP | | | | | ☒ Suppliers or vendors |
| | Street | | | | | ☐ Services |
| | | | | | | ☐ Other |
| | FREMONT    CA    94536 | | | | | |
| | City    State    ZIP Code | | | | | |
| | Country | | | | | |

| 3.2635 | JDLR CONSULTING LLC | 1/6/2023 | $ | 5,000.00 | | ☐ Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | | ☐ Unsecured loan repayments |
| | 3521 SUTTON LOOP | | | | | ☒ Suppliers or vendors |
| | Street | | | | | ☐ Services |
| | | | | | | ☐ Other |
| | FREMONT    CA    94536 | | | | | |
| | City    State    ZIP Code | | | | | |
| | Country | | | | | |

| 3.2636 | JDLR CONSULTING LLC | 1/31/2023 | $ | 5,000.00 | | ☐ Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | | ☐ Unsecured loan repayments |
| | 3521 SUTTON LOOP | | | | | ☒ Suppliers or vendors |
| | Street | | | | | ☐ Services |
| | | | | | | ☐ Other |
| | FREMONT    CA    94536 | | | | | |
| | City    State    ZIP Code | | | | | |
| | Country | | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

| | | | | | |
|---|---|---|---|---|---|
| **3.2637** | JDLR CONSULTING LLC | 2/8/2023 | $ | 5,000.00 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 3521 SUTTON LOOP | | | | ☑ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | FREMONT     CA     94536 | | | | |
| | City     State     ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| **3.2638** | Jimmy Cognata | 2/23/2023 | $ | 370.98 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | Address On File | | | | ☐ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☑ Other   Expense reimbursement |
| | City     State     ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| **3.2639** | JOHNSON CNTL FIRE FORMER SIMPLEX G | 12/8/2022 | $ | 1,071.11 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | DEPT CH 10320 | | | | ☑ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | PALATINE     IL     60055-0320 | | | | |
| | City     State     ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| **3.2640** | JOHNSON CNTL FIRE FORMER SIMPLEX G | 12/8/2022 | $ | 3,014.04 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | DEPT CH 10320 | | | | ☑ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | PALATINE     IL     60055-0320 | | | | |
| | City     State     ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

| | | | | |
|---|---|---|---|---|

**3.2641** JOHNSON CNTL FIRE FORMER SIMPLEX G
Creditor's Name

12/8/2022    $    8,865.39

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

DEPT CH 10320
Street

PALATINE        IL        60055-0320
City            State      ZIP Code

Country

**3.2642** JOHNSON CNTL FIRE FORMER SIMPLEX G
Creditor's Name

1/6/2023    $    4,750.00

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

DEPT CH 10320
Street

PALATINE        IL        60055-0320
City            State      ZIP Code

Country

**3.2643** JOHNSON CNTL FIRE FORMER SIMPLEX G
Creditor's Name

1/12/2023    $    633.50

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

DEPT CH 10320
Street

PALATINE        IL        60055-0320
City            State      ZIP Code

Country

**3.2644** JOHNSON CNTL FIRE FORMER SIMPLEX G
Creditor's Name

1/12/2023    $    1,050.42

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

DEPT CH 10320
Street

PALATINE        IL        60055-0320
City            State      ZIP Code

Country

Official Form 207    **Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**    Page 663

Debtor: Akorn Operating Company LLC

Case number *(if known):*   23-10255

Name

| 3.2645 | JOHNSON CNTL FIRE FORMER SIMPLEX G | 1/31/2023 | $ | 849.53 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | DEPT CH 10320 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | PALATINE          IL          60055-0320 | | | | |
| | City          State          ZIP Code | | | | |
| | Country | | | | |

| 3.2646 | JOHNSON CNTL FIRE FORMER SIMPLEX G | 1/31/2023 | $ | 2,720.75 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | DEPT CH 10320 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | PALATINE          IL          60055-0320 | | | | |
| | City          State          ZIP Code | | | | |
| | Country | | | | |

| 3.2647 | JOHNSON CONTROLS SECURITY SOLUTIONS | 12/8/2022 | $ | (419.16) | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 371967 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | PITTSBURG          PA          15250 7967 | | | | |
| | City          State          ZIP Code | | | | |
| | Country | | | | |

| 3.2648 | JOHNSON CONTROLS SECURITY SOLUTIONS | 12/8/2022 | $ | 70.55 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 371967 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | PITTSBURG          PA          15250 7967 | | | | |
| | City          State          ZIP Code | | | | |
| | Country | | | | |

Official Form 207          **Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**          Page 664

Debtor: Akorn Operating Company LLC

Case number *(if known)*:   23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.2649 | JOHNSON CONTROLS SECURITY SOLUTIONS | 12/8/2022 | $ | 770.56 |
| | Creditor's Name | | | |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

PO BOX 371967
Street

PITTSBURG        PA        15250 7967
City                State        ZIP Code

Country

| | | | | |
|---|---|---|---|---|
| 3.2650 | JOHNSON CONTROLS SECURITY SOLUTIONS | 12/8/2022 | $ | 995.28 |
| | Creditor's Name | | | |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

PO BOX 371967
Street

PITTSBURG        PA        15250 7967
City                State        ZIP Code

Country

| | | | | |
|---|---|---|---|---|
| 3.2651 | JOHNSON CONTROLS SECURITY SOLUTIONS | 1/6/2023 | $ | 641.58 |
| | Creditor's Name | | | |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

PO BOX 371967
Street

PITTSBURG        PA        15250 7967
City                State        ZIP Code

Country

| | | | | |
|---|---|---|---|---|
| 3.2652 | JOHNSON CONTROLS SECURITY SOLUTIONS | 1/6/2023 | $ | 903.48 |
| | Creditor's Name | | | |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

PO BOX 371967
Street

PITTSBURG        PA        15250 7967
City                State        ZIP Code

Country

Debtor: Akorn Operating Company LLC                                    Case number (if known):    23-10255

Name

| | | | | | |
|---|---|---|---|---|---|
| 3.2653 | JOHNSON CONTROLS SECURITY SOLUTIONS | 1/6/2023 | $ 1,927.63 | ☐ | Secured debt |
| | Creditor's Name | | | ☐ | Unsecured loan repayments |
| | PO BOX 371967 | | | ☑ | Suppliers or vendors |
| | Street | | | ☐ | Services |
| | | | | ☐ | Other |
| | PITTSBURG    PA    15250 7967 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.2654 | JOHNSON CONTROLS SECURITY SOLUTIONS | 1/6/2023 | $ 2,644.46 | ☐ | Secured debt |
| | Creditor's Name | | | ☐ | Unsecured loan repayments |
| | PO BOX 371967 | | | ☑ | Suppliers or vendors |
| | Street | | | ☐ | Services |
| | | | | ☐ | Other |
| | PITTSBURG    PA    15250 7967 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.2655 | JOHNSON CONTROLS SECURITY SOLUTIONS | 1/6/2023 | $ 3,317.63 | ☐ | Secured debt |
| | Creditor's Name | | | ☐ | Unsecured loan repayments |
| | PO BOX 371967 | | | ☑ | Suppliers or vendors |
| | Street | | | ☐ | Services |
| | | | | ☐ | Other |
| | PITTSBURG    PA    15250 7967 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.2656 | JOHNSON CONTROLS SECURITY SOLUTIONS | 1/12/2023 | $ 2,214.30 | ☐ | Secured debt |
| | Creditor's Name | | | ☐ | Unsecured loan repayments |
| | PO BOX 371967 | | | ☑ | Suppliers or vendors |
| | Street | | | ☐ | Services |
| | | | | ☐ | Other |
| | PITTSBURG    PA    15250 7967 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*:    23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.2657 | JOHNSON CONTROLS SECURITY SOLUTIONS | 1/31/2023 | $ | 2,878.44 |

Creditor's Name

PO BOX 371967

Street

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

PITTSBURG       PA       15250 7967

City       State       ZIP Code

Country

---

| | | | | |
|---|---|---|---|---|
| 3.2658 | JOHNSON CONTROLS SECURITY SOLUTIONS | 2/8/2023 | $ | 15.36 |

Creditor's Name

PO BOX 371967

Street

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

PITTSBURG       PA       15250 7967

City       State       ZIP Code

Country

---

| | | | | |
|---|---|---|---|---|
| 3.2659 | JOHNSON CONTROLS SECURITY SOLUTIONS | 2/8/2023 | $ | 15,019.75 |

Creditor's Name

PO BOX 371967

Street

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

PITTSBURG       PA       15250 7967

City       State       ZIP Code

Country

---

| | | | | |
|---|---|---|---|---|
| 3.2660 | JOHNSON CONTROLS SECURITY SOLUTIONS | 2/13/2023 | $ | 1,217.04 |

Creditor's Name

PO BOX 371967

Street

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

PITTSBURG       PA       15250 7967

City       State       ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

| | | | |
|---|---|---|---|
| 3.2661 | JOHNSON CONTROLS SECURITY SOLUTIONS | 2/13/2023 | $ 2,524.17 |

Creditor's Name

PO BOX 371967

Street

| PITTSBURG | PA | 15250 7967 |
|---|---|---|

City    State    ZIP Code

Country

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

| | | | |
|---|---|---|---|
| 3.2662 | JOHNSON CONTROLS SECURITY SOLUTIONS | 2/13/2023 | $ 5,062.56 |

Creditor's Name

PO BOX 371967

Street

| PITTSBURG | PA | 15250 7967 |
|---|---|---|

City    State    ZIP Code

Country

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

| | | | |
|---|---|---|---|
| 3.2663 | JONES & SULLIVAN ENTERPRISES INC | 1/6/2023 | $ 12,500.00 |

Creditor's Name

2955 N DINNEEN STREET

Street

| DECATUR | IL | 62526 |
|---|---|---|

City    State    ZIP Code

Country

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

| | | | |
|---|---|---|---|
| 3.2664 | JP PARADISE LANDSCAPING LLC | 11/29/2022 | $ 5,214.00 |

Creditor's Name

12 SYCORA LN

Street

| ISLANDIA | NY | 11749 |
|---|---|---|

City    State    ZIP Code

Country

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

Official Form 207    **Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**    Page 668

Debtor: Akorn Operating Company LLC

Case number *(if known)*:     23-10255

Name

**3.2665** JP PARADISE LANDSCAPING LLC
Creditor's Name

12 SYCORA LN
Street

ISLANDIA            NY         11749
City            State       ZIP Code

Country

12/8/2022      $        2,932.87

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

**3.2666** JSKALDES CONSULTING LLC
Creditor's Name

120 EAST BECKS BLVD
Street

RINGOES            NJ         08551
City            State       ZIP Code

Country

11/29/2022     $        3,552.50

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

**3.2667** JSKALDES CONSULTING LLC
Creditor's Name

120 EAST BECKS BLVD
Street

RINGOES            NJ         08551
City            State       ZIP Code

Country

11/29/2022     $        3,552.50

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

**3.2668** JSKALDES CONSULTING LLC
Creditor's Name

120 EAST BECKS BLVD
Street

RINGOES            NJ         08551
City            State       ZIP Code

Country

12/15/2022     $        8,244.56

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

Debtor: Akorn Operating Company LLC

Case number (if known):   23-10255

Name

| 3.2669 | JSKALDES CONSULTING LLC | 1/12/2023 | $ | 6,572.13 | ☐ | Secured debt |
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | 120 EAST BECKS BLVD | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | RINGOES        NJ        08551 | | | | | |
| | City        State        ZIP Code | | | | | |
| | Country | | | | | |

| 3.2670 | JSKALDES CONSULTING LLC | 1/31/2023 | $ | 3,907.75 | ☐ | Secured debt |
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | 120 EAST BECKS BLVD | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | RINGOES        NJ        08551 | | | | | |
| | City        State        ZIP Code | | | | | |
| | Country | | | | | |

| 3.2671 | JSKALDES CONSULTING LLC | 2/8/2023 | $ | 4,263.00 | ☐ | Secured debt |
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | 120 EAST BECKS BLVD | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | RINGOES        NJ        08551 | | | | | |
| | City        State        ZIP Code | | | | | |
| | Country | | | | | |

| 3.2672 | JSKALDES CONSULTING LLC | 2/17/2023 | $ | 21,159.54 | ☐ | Secured debt |
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | 120 EAST BECKS BLVD | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | RINGOES        NJ        08551 | | | | | |
| | City        State        ZIP Code | | | | | |
| | Country | | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

---

**3.2673  KAMPS INC -REMIT**
Creditor's Name

2900 PEACH RIDGE AVE NW
Street

GRAND RAPIDS    MI    49534
City    State    ZIP Code

Country

12/8/2022    $    12,061.85

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

---

**3.2674  KAMPS INC -REMIT**
Creditor's Name

2900 PEACH RIDGE AVE NW
Street

GRAND RAPIDS    MI    49534
City    State    ZIP Code

Country

12/8/2022    $    12,061.85

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

---

**3.2675  KAMPS INC -REMIT**
Creditor's Name

2900 PEACH RIDGE AVE NW
Street

GRAND RAPIDS    MI    49534
City    State    ZIP Code

Country

2/8/2023    $    12,061.85

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

---

**3.2676  KERRY INGREDIENTS & FLAVOURS -REMIT**
Creditor's Name

PO BOX 409141
Street

ATLANTA    GA    30384-9141
City    State    ZIP Code

Country

1/6/2023    $    7,306.59

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

---

Debtor: Akorn Operating Company LLC

Case number (if known):   23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.2677 | KERRY INGREDIENTS & FLAVOURS -REMIT | 1/6/2023 | $ 28,211.50 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 409141 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | ATLANTA          GA          30384-9141 | | | |
| | City          State          ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.2678 | KERRY INGREDIENTS & FLAVOURS -REMIT | 1/12/2023 | $ 33,853.80 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 409141 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | ATLANTA          GA          30384-9141 | | | |
| | City          State          ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.2679 | KERRY INGREDIENTS & FLAVOURS -REMIT | 1/19/2023 | $ 14,527.40 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 409141 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | ATLANTA          GA          30384-9141 | | | |
| | City          State          ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.2680 | KERRY INGREDIENTS & FLAVOURS -REMIT | 1/31/2023 | $ 4,697.70 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 409141 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | ATLANTA          GA          30384-9141 | | | |
| | City          State          ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

| | | | | | |
|---|---|---|---|---|---|
| 3.2681 | KERRY INGREDIENTS & FLAVOURS -REMIT | 2/13/2023 | $ | 33,853.80 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 409141 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | ATLANTA          GA        30384-9141 | | | | |
| | City          State        ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.2682 | KINGFISHER INTERNATIONAL -R&D ONLY | 11/29/2022 | $ | 30,025.00 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 165 MOSTAR ST UNIT 8 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | STOUFFVILLE      ON        L4A 0Y2 | | | | |
| | City          State        ZIP Code | | | | |
| | CANADA | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.2683 | KINGFISHER INTERNATIONAL -R&D ONLY | 2/15/2023 | $ | (27,225.00) | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 165 MOSTAR ST UNIT 8 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | STOUFFVILLE      ON        L4A 0Y2 | | | | |
| | City          State        ZIP Code | | | | |
| | CANADA | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.2684 | KINGFISHER INTERNATIONAL -R&D ONLY | 2/15/2023 | $ | 11,070.00 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 165 MOSTAR ST UNIT 8 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | STOUFFVILLE      ON        L4A 0Y2 | | | | |
| | City          State        ZIP Code | | | | |
| | CANADA | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known):* 23-10255

Name

| | | | |
|---|---|---|---|
| 3.2685 | KINGFISHER INTERNATIONAL -R&D ONLY | 2/15/2023 | $ 12,010.00 |
| | Creditor's Name | | |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

165 MOSTAR ST UNIT 8
Street

STOUFFVILLE        ON        L4A 0Y2
City              State     ZIP Code

CANADA
Country

| | | | |
|---|---|---|---|
| 3.2686 | KINGFISHER INTERNATIONAL -R&D ONLY | 2/15/2023 | $ 16,155.00 |
| | Creditor's Name | | |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

165 MOSTAR ST UNIT 8
Street

STOUFFVILLE        ON        L4A 0Y2
City              State     ZIP Code

CANADA
Country

| | | | |
|---|---|---|---|
| 3.2687 | KINGFISHER INTERNATIONAL -R&D ONLY | 2/15/2023 | $ 24,020.00 |
| | Creditor's Name | | |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

165 MOSTAR ST UNIT 8
Street

STOUFFVILLE        ON        L4A 0Y2
City              State     ZIP Code

CANADA
Country

| | | | |
|---|---|---|---|
| 3.2688 | KINGFISHER INTERNATIONAL -R&D ONLY | 2/15/2023 | $ 27,225.00 |
| | Creditor's Name | | |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

165 MOSTAR ST UNIT 8
Street

STOUFFVILLE        ON        L4A 0Y2
City              State     ZIP Code

CANADA
Country

Debtor: Akorn Operating Company LLC

Case number (if known):    23-10255

Name

| 3.2689 | KINGFISHER INTERNATIONAL -R&D ONLY | 2/15/2023 | $ | 36,900.00 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

165 MOSTAR ST UNIT 8
Street

☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

STOUFFVILLE        ON        L4A 0Y2
City                State        ZIP Code

CANADA
Country

| 3.2690 | KINGFISHER INTERNATIONAL -R&D ONLY | 2/15/2023 | $ | 37,695.00 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

165 MOSTAR ST UNIT 8
Street

☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

STOUFFVILLE        ON        L4A 0Y2
City                State        ZIP Code

CANADA
Country

| 3.2691 | KIRBY RISK CORPORATION | 12/8/2022 | $ | 5,437.50 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

27561 NETWORK PLACE
Street

☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

CHICAGO        IL        60673-1275
City                State        ZIP Code

Country

| 3.2692 | KIRBY RISK CORPORATION | 1/26/2023 | $ | 411.18 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

27561 NETWORK PLACE
Street

☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

CHICAGO        IL        60673-1275
City                State        ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number *(if known):*   23-10255

Name

| | | | | | |
|---|---|---|---|---|---|
| 3.2693 | KIRBY RISK CORPORATION | 1/26/2023 | $ 1,551.76 | ☐ | Secured debt |
| | Creditor's Name | | | ☐ | Unsecured loan repayments |
| | 27561 NETWORK PLACE | | | ☒ | Suppliers or vendors |
| | Street | | | ☐ | Services |
| | | | | ☐ | Other |
| | CHICAGO          IL          60673-1275 | | | | |
| | City          State          ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.2694 | KIRBY RISK CORPORATION | 1/26/2023 | $ 1,551.76 | ☐ | Secured debt |
| | Creditor's Name | | | ☐ | Unsecured loan repayments |
| | 27561 NETWORK PLACE | | | ☒ | Suppliers or vendors |
| | Street | | | ☐ | Services |
| | | | | ☐ | Other |
| | CHICAGO          IL          60673-1275 | | | | |
| | City          State          ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.2695 | KIRBY RISK CORPORATION | 1/26/2023 | $ 4,020.51 | ☐ | Secured debt |
| | Creditor's Name | | | ☐ | Unsecured loan repayments |
| | 27561 NETWORK PLACE | | | ☒ | Suppliers or vendors |
| | Street | | | ☐ | Services |
| | | | | ☐ | Other |
| | CHICAGO          IL          60673-1275 | | | | |
| | City          State          ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.2696 | KIRBY RISK CORPORATION | 1/26/2023 | $ 4,343.03 | ☐ | Secured debt |
| | Creditor's Name | | | ☐ | Unsecured loan repayments |
| | 27561 NETWORK PLACE | | | ☒ | Suppliers or vendors |
| | Street | | | ☐ | Services |
| | | | | ☐ | Other |
| | CHICAGO          IL          60673-1275 | | | | |
| | City          State          ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.2697 | KIRBY RISK CORPORATION | 1/26/2023 | $ 16,001.36 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 27561 NETWORK PLACE | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CHICAGO      IL      60673-1275 | | | |
| | City      State      ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.2698 | KRAFT CHEMICAL COMPANY | 1/12/2023 | $ 689.00 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 75673 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CLEVELAND      OH      44101-4755 | | | |
| | City      State      ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.2699 | KRAFT CHEMICAL COMPANY | 1/12/2023 | $ 3,757.50 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 75673 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CLEVELAND      OH      44101-4755 | | | |
| | City      State      ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.2700 | KRAFT CHEMICAL COMPANY | 1/12/2023 | $ 6,444.00 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 75673 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CLEVELAND      OH      44101-4755 | | | |
| | City      State      ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC    Case number (if known): 23-10255

Name

3.2701 KS-MCO    12/22/2022    $    (6.94)    ☐ Secured debt
Creditor's Name    ☐ Unsecured loan repayments

DIV OF HEALTHCARE FINANCE    ☒ Suppliers or vendors
Street    ☐ Services

ATTN DRUG REBATE, PO BOX 2428    ☐ Other

TOPEKA    KS    66601
City    State    ZIP Code

Country

3.2702 KS-MCO    12/22/2022    $    (3.46)    ☐ Secured debt
Creditor's Name    ☐ Unsecured loan repayments

DIV OF HEALTHCARE FINANCE    ☒ Suppliers or vendors
Street    ☐ Services

ATTN DRUG REBATE, PO BOX 2428    ☐ Other

TOPEKA    KS    66601
City    State    ZIP Code

Country

3.2703 KS-MCO    12/22/2022    $    3.18    ☐ Secured debt
Creditor's Name    ☐ Unsecured loan repayments

DIV OF HEALTHCARE FINANCE    ☒ Suppliers or vendors
Street    ☐ Services

ATTN DRUG REBATE, PO BOX 2428    ☐ Other

TOPEKA    KS    66601
City    State    ZIP Code

Country

3.2704 KS-MCO    12/22/2022    $    7,032.46    ☐ Secured debt
Creditor's Name    ☐ Unsecured loan repayments

DIV OF HEALTHCARE FINANCE    ☒ Suppliers or vendors
Street    ☐ Services

ATTN DRUG REBATE, PO BOX 2428    ☐ Other

TOPEKA    KS    66601
City    State    ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

| 3.2705 | KS-MCO | 12/22/2022 | $ | 10,126.45 | ☐ Secured debt |
|--------|--------|------------|---|-----------|----------------|

Creditor's Name

☐ Unsecured loan repayments

DIV OF HEALTHCARE FINANCE

☒ Suppliers or vendors

Street

☐ Services

ATTN DRUG REBATE, PO BOX 2428

☐ Other

TOPEKA          KS          66601
City                State        ZIP Code

Country

---

| 3.2706 | KS-MCO | 12/22/2022 | $ | 12,052.86 | ☐ Secured debt |
|--------|--------|------------|---|-----------|----------------|

Creditor's Name

☐ Unsecured loan repayments

DIV OF HEALTHCARE FINANCE

☒ Suppliers or vendors

Street

☐ Services

ATTN DRUG REBATE, PO BOX 2428

☐ Other

TOPEKA          KS          66601
City                State        ZIP Code

Country

---

| 3.2707 | KUEHNE & NAGEL SERVICES LTD | 11/29/2022 | $ | (6,123.32) | ☐ Secured debt |
|--------|------------------------------|------------|---|------------|----------------|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 2039

☒ Suppliers or vendors

Street

☐ Services

☐ Other

CAROL STREAM          IL          60132-2039
City                        State        ZIP Code

Country

---

| 3.2708 | KUEHNE & NAGEL SERVICES LTD | 11/29/2022 | $ | 641.54 | ☐ Secured debt |
|--------|------------------------------|------------|---|--------|----------------|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 2039

☒ Suppliers or vendors

Street

☐ Services

☐ Other

CAROL STREAM          IL          60132-2039
City                        State        ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number *(if known)*:  23-10255

Name

| 3.2709 | KUEHNE & NAGEL SERVICES LTD | 11/29/2022 | $ | 1,249.00 | ☐ | Secured debt |
|--------|------------------------------|------------|---|----------|---|--------------|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | PO BOX 2039 | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | CAROL STREAM      IL      60132-2039 | | | | | |
| | City      State      ZIP Code | | | | | |
| | Country | | | | | |

| 3.2710 | KUEHNE & NAGEL SERVICES LTD | 11/29/2022 | $ | 1,787.16 | ☐ | Secured debt |
|--------|------------------------------|------------|---|----------|---|--------------|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | PO BOX 2039 | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | CAROL STREAM      IL      60132-2039 | | | | | |
| | City      State      ZIP Code | | | | | |
| | Country | | | | | |

| 3.2711 | KUEHNE & NAGEL SERVICES LTD | 11/29/2022 | $ | 3,125.35 | ☐ | Secured debt |
|--------|------------------------------|------------|---|----------|---|--------------|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | PO BOX 2039 | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | CAROL STREAM      IL      60132-2039 | | | | | |
| | City      State      ZIP Code | | | | | |
| | Country | | | | | |

| 3.2712 | KUEHNE & NAGEL SERVICES LTD | 11/29/2022 | $ | 5,641.85 | ☐ | Secured debt |
|--------|------------------------------|------------|---|----------|---|--------------|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | PO BOX 2039 | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | CAROL STREAM      IL      60132-2039 | | | | | |
| | City      State      ZIP Code | | | | | |
| | Country | | | | | |

Debtor: Akorn Operating Company LLC

Case number (if known):    23-10255

Name

3.2713  KUEHNE & NAGEL SERVICES LTD          11/29/2022    $        5,672.27    ☐ Secured debt
Creditor's Name                                                              ☐ Unsecured loan repayments

PO BOX 2039                                                                  ☒ Suppliers or vendors
Street                                                                       ☐ Services

                                                                             ☐ Other
CAROL STREAM          IL          60132-2039
City                  State       ZIP Code

Country

3.2714  KUEHNE & NAGEL SERVICES LTD          11/29/2022    $        8,878.35    ☐ Secured debt
Creditor's Name                                                              ☐ Unsecured loan repayments

PO BOX 2039                                                                  ☒ Suppliers or vendors
Street                                                                       ☐ Services

                                                                             ☐ Other
CAROL STREAM          IL          60132-2039
City                  State       ZIP Code

Country

3.2715  KUEHNE & NAGEL SERVICES LTD          12/8/2022    $        (5,672.27)    ☐ Secured debt
Creditor's Name                                                              ☐ Unsecured loan repayments

PO BOX 2039                                                                  ☒ Suppliers or vendors
Street                                                                       ☐ Services

                                                                             ☐ Other
CAROL STREAM          IL          60132-2039
City                  State       ZIP Code

Country

3.2716  KUEHNE & NAGEL SERVICES LTD          12/8/2022    $        (1,350.00)    ☐ Secured debt
Creditor's Name                                                              ☐ Unsecured loan repayments

PO BOX 2039                                                                  ☒ Suppliers or vendors
Street                                                                       ☐ Services

                                                                             ☐ Other
CAROL STREAM          IL          60132-2039
City                  State       ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number *(if known)*:   23-10255

Name

3.2717 KUEHNE & NAGEL SERVICES LTD    12/8/2022    $         5,147.27
Creditor's Name

☐ Secured debt

☐ Unsecured loan repayments

PO BOX 2039
Street

☒ Suppliers or vendors

☐ Services

☐ Other

CAROL STREAM        IL        60132-2039
City                    State        ZIP Code

Country

3.2718 KUEHNE & NAGEL SERVICES LTD    12/8/2022    $        11,377.50
Creditor's Name

☐ Secured debt

☐ Unsecured loan repayments

PO BOX 2039
Street

☒ Suppliers or vendors

☐ Services

☐ Other

CAROL STREAM        IL        60132-2039
City                    State        ZIP Code

Country

3.2719 KUEHNE & NAGEL SERVICES LTD    12/22/2022    $          137.75
Creditor's Name

☐ Secured debt

☐ Unsecured loan repayments

PO BOX 2039
Street

☒ Suppliers or vendors

☐ Services

☐ Other

CAROL STREAM        IL        60132-2039
City                    State        ZIP Code

Country

3.2720 KUEHNE & NAGEL SERVICES LTD    12/22/2022    $          137.75
Creditor's Name

☐ Secured debt

☐ Unsecured loan repayments

PO BOX 2039
Street

☒ Suppliers or vendors

☐ Services

☐ Other

CAROL STREAM        IL        60132-2039
City                    State        ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number (if known): 23-10255

Name

| 3.2721 | KUEHNE & NAGEL SERVICES LTD | 12/22/2022 | $ | 139.66 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 2039 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CAROL STREAM       IL       60132-2039 | | | | |
| | City                State    ZIP Code | | | | |
| | Country | | | | |

| 3.2722 | KUEHNE & NAGEL SERVICES LTD | 12/22/2022 | $ | 139.66 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 2039 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CAROL STREAM       IL       60132-2039 | | | | |
| | City                State    ZIP Code | | | | |
| | Country | | | | |

| 3.2723 | KUEHNE & NAGEL SERVICES LTD | 12/22/2022 | $ | 139.66 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 2039 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CAROL STREAM       IL       60132-2039 | | | | |
| | City                State    ZIP Code | | | | |
| | Country | | | | |

| 3.2724 | KUEHNE & NAGEL SERVICES LTD | 12/22/2022 | $ | 139.66 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 2039 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CAROL STREAM       IL       60132-2039 | | | | |
| | City                State    ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC

Case number (if known): 23-10255

Name

3.2725 KUEHNE & NAGEL SERVICES LTD

Creditor's Name

12/22/2022    $    139.66

PO BOX 2039

Street

CAROL STREAM    IL    60132-2039

City    State    ZIP Code

Country

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

3.2726 KUEHNE & NAGEL SERVICES LTD

Creditor's Name

12/22/2022    $    139.66

PO BOX 2039

Street

CAROL STREAM    IL    60132-2039

City    State    ZIP Code

Country

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

3.2727 KUEHNE & NAGEL SERVICES LTD

Creditor's Name

12/22/2022    $    139.66

PO BOX 2039

Street

CAROL STREAM    IL    60132-2039

City    State    ZIP Code

Country

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

3.2728 KUEHNE & NAGEL SERVICES LTD

Creditor's Name

12/22/2022    $    139.66

PO BOX 2039

Street

CAROL STREAM    IL    60132-2039

City    State    ZIP Code

Country

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

Debtor:  Akorn Operating Company LLC                                                      Case number *(if known)*:      23-10255

Name

| 3.2729 | KUEHNE & NAGEL SERVICES LTD | 12/22/2022 | $ | 139.66 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | PO BOX 2039 | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | CAROL STREAM      IL      60132-2039 | | | | | |
| | City      State      ZIP Code | | | | | |
| | Country | | | | | |

| 3.2730 | KUEHNE & NAGEL SERVICES LTD | 12/22/2022 | $ | 727.98 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | PO BOX 2039 | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | CAROL STREAM      IL      60132-2039 | | | | | |
| | City      State      ZIP Code | | | | | |
| | Country | | | | | |

| 3.2731 | KUEHNE & NAGEL SERVICES LTD | 12/22/2022 | $ | 2,375.27 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | PO BOX 2039 | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | CAROL STREAM      IL      60132-2039 | | | | | |
| | City      State      ZIP Code | | | | | |
| | Country | | | | | |

| 3.2732 | KUEHNE & NAGEL SERVICES LTD | 12/22/2022 | $ | 3,202.13 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | PO BOX 2039 | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | CAROL STREAM      IL      60132-2039 | | | | | |
| | City      State      ZIP Code | | | | | |
| | Country | | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known):*   23-10255

Name

| 3.2733 | KUEHNE & NAGEL SERVICES LTD | 12/22/2022 | $ | 5,678.71 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | PO BOX 2039 | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | CAROL STREAM        IL        60132-2039 | | | | | |
| | City                State        ZIP Code | | | | | |
| | Country | | | | | |

| 3.2734 | KUEHNE & NAGEL SERVICES LTD | 12/22/2022 | $ | 6,327.81 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | PO BOX 2039 | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | CAROL STREAM        IL        60132-2039 | | | | | |
| | City                State        ZIP Code | | | | | |
| | Country | | | | | |

| 3.2735 | KUEHNE & NAGEL SERVICES LTD | 12/22/2022 | $ | 6,475.84 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | PO BOX 2039 | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | CAROL STREAM        IL        60132-2039 | | | | | |
| | City                State        ZIP Code | | | | | |
| | Country | | | | | |

| 3.2736 | KUEHNE & NAGEL SERVICES LTD | 12/22/2022 | $ | 6,947.81 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | PO BOX 2039 | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | CAROL STREAM        IL        60132-2039 | | | | | |
| | City                State        ZIP Code | | | | | |
| | Country | | | | | |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

Debtor: Akorn Operating Company LLC

Case number *(if known)*:  23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.2737 | KUEHNE & NAGEL SERVICES LTD | 12/22/2022 | $ 32,032.14 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 2039 | | | ☑ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CAROL STREAM          IL          60132-2039 | | | |
| | City                State        ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.2738 | KUEHNE & NAGEL SERVICES LTD | 12/29/2022 | $ 13,875.16 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 2039 | | | ☑ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CAROL STREAM          IL          60132-2039 | | | |
| | City                State        ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.2739 | KUEHNE & NAGEL SERVICES LTD | 12/29/2022 | $ 26,509.63 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 2039 | | | ☑ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CAROL STREAM          IL          60132-2039 | | | |
| | City                State        ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.2740 | KUEHNE & NAGEL SERVICES LTD | 1/6/2023 | $ 139.66 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 2039 | | | ☑ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CAROL STREAM          IL          60132-2039 | | | |
| | City                State        ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number (if known): 23-10255

Name

| 3.2741 | KUEHNE & NAGEL SERVICES LTD | 1/6/2023 | $ | 300.00 |
|---|---|---|---|---|

Creditor's Name

PO BOX 2039

Street

CAROL STREAM        IL        60132-2039
City                State        ZIP Code

Country

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [x] Suppliers or vendors
- [ ] Services
- [ ] Other

| 3.2742 | KUEHNE & NAGEL SERVICES LTD | 1/6/2023 | $ | 5,259.29 |
|---|---|---|---|---|

Creditor's Name

PO BOX 2039

Street

CAROL STREAM        IL        60132-2039
City                State        ZIP Code

Country

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [x] Suppliers or vendors
- [ ] Services
- [ ] Other

| 3.2743 | KUEHNE & NAGEL SERVICES LTD | 1/12/2023 | $ | 139.66 |
|---|---|---|---|---|

Creditor's Name

PO BOX 2039

Street

CAROL STREAM        IL        60132-2039
City                State        ZIP Code

Country

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [x] Suppliers or vendors
- [ ] Services
- [ ] Other

| 3.2744 | KUEHNE & NAGEL SERVICES LTD | 1/12/2023 | $ | 8,390.55 |
|---|---|---|---|---|

Creditor's Name

PO BOX 2039

Street

CAROL STREAM        IL        60132-2039
City                State        ZIP Code

Country

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [x] Suppliers or vendors
- [ ] Services
- [ ] Other

Debtor: Akorn Operating Company LLC

Case number (if known): 23-10255

| | Name | | |
|---|---|---|---|

**3.2745** KUEHNE & NAGEL SERVICES LTD
Creditor's Name

1/19/2023    $    16,396.63

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

PO BOX 2039
Street

CAROL STREAM          IL          60132-2039
City                          State       ZIP Code

Country

**3.2746** KUEHNE & NAGEL SERVICES LTD
Creditor's Name

1/19/2023    $    18,125.12

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

PO BOX 2039
Street

CAROL STREAM          IL          60132-2039
City                          State       ZIP Code

Country

**3.2747** KUEHNE & NAGEL SERVICES LTD
Creditor's Name

1/19/2023    $    21,768.10

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

PO BOX 2039
Street

CAROL STREAM          IL          60132-2039
City                          State       ZIP Code

Country

**3.2748** KUEHNE & NAGEL SERVICES LTD
Creditor's Name

1/19/2023    $    47,768.35

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

PO BOX 2039
Street

CAROL STREAM          IL          60132-2039
City                          State       ZIP Code

Country

Debtor: Akorn Operating Company LLC                                    Case number *(if known)*:   23-10255

Name

3.2749  KUEHNE & NAGEL SERVICES LTD                 1/26/2023        $            139.66        ☐ Secured debt
        Creditor's Name                                                                        ☐ Unsecured loan repayments

        PO BOX 2039                                                                            ☒ Suppliers or vendors
        Street                                                                                 ☐ Services

                                                                                               ☐ Other

        CAROL STREAM        IL          60132-2039
        City                State       ZIP Code

        Country

3.2750  KUEHNE & NAGEL SERVICES LTD                 1/26/2023        $          8,943.15       ☐ Secured debt
        Creditor's Name                                                                        ☐ Unsecured loan repayments

        PO BOX 2039                                                                            ☒ Suppliers or vendors
        Street                                                                                 ☐ Services

                                                                                               ☐ Other

        CAROL STREAM        IL          60132-2039
        City                State       ZIP Code

        Country

3.2751  KUEHNE & NAGEL SERVICES LTD                 2/8/2023         $            139.66        ☐ Secured debt
        Creditor's Name                                                                        ☐ Unsecured loan repayments

        PO BOX 2039                                                                            ☒ Suppliers or vendors
        Street                                                                                 ☐ Services

                                                                                               ☐ Other

        CAROL STREAM        IL          60132-2039
        City                State       ZIP Code

        Country

3.2752  KUEHNE & NAGEL SERVICES LTD                 2/8/2023         $          2,460.88       ☐ Secured debt
        Creditor's Name                                                                        ☐ Unsecured loan repayments

        PO BOX 2039                                                                            ☒ Suppliers or vendors
        Street                                                                                 ☐ Services

                                                                                               ☐ Other

        CAROL STREAM        IL          60132-2039
        City                State       ZIP Code

        Country

Debtor: Akorn Operating Company LLC

Case number (if known): 23-10255

| | | | | |
|---|---|---|---|---|
| | Name | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.2753 | KUEHNE & NAGEL SERVICES LTD | 2/13/2023 | $ | 2,259.00 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 2039 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CAROL STREAM        IL        60132-2039 | | | | |
| | City        State        ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.2754 | KUEHNE & NAGEL SERVICES LTD | 2/13/2023 | $ | 14,863.29 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 2039 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CAROL STREAM        IL        60132-2039 | | | | |
| | City        State        ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.2755 | KUEHNE & NAGEL SERVICES LTD | 2/13/2023 | $ | 34,702.99 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 2039 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CAROL STREAM        IL        60132-2039 | | | | |
| | City        State        ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.2756 | KY-AETNA MCO | 12/22/2022 | $ | 0.01 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | DEPT OF MEDICAID SVCS PDL DRUG REB | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | 275 E MAIN ST 6W-A, ATTN AETNA MCO PROG | | | | ☐ Other |
| | FRANKFORT        KY        40621 | | | | |
| | City        State        ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC

Case number (if known): 23-10255

Name

3.2757 KY-AETNA MCO
Creditor's Name

12/22/2022     $     2.28

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

DEPT OF MEDICAID SVCS PDL DRUG REB
Street

275 E MAIN ST 6W-A, ATTN AETNA MCO PROG

FRANKFORT       KY       40621
City            State    ZIP Code

Country

3.2758 KY-AETNA MCO
Creditor's Name

12/22/2022     $     2.62

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

DEPT OF MEDICAID SVCS PDL DRUG REB
Street

275 E MAIN ST 6W-A, ATTN AETNA MCO PROG

FRANKFORT       KY       40621
City            State    ZIP Code

Country

3.2759 KY-AETNA MCO
Creditor's Name

12/22/2022     $     596.65

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

DEPT OF MEDICAID SVCS PDL DRUG REB
Street

275 E MAIN ST 6W-A, ATTN AETNA MCO PROG

FRANKFORT       KY       40621
City            State    ZIP Code

Country

3.2760 KY-AETNA MCO
Creditor's Name

12/22/2022     $     11,693.44

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

DEPT OF MEDICAID SVCS PDL DRUG REB
Street

275 E MAIN ST 6W-A, ATTN AETNA MCO PROG

FRANKFORT       KY       40621
City            State    ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number (if known): 23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.2761 | KY-MCO EXPANSION | 12/22/2022 | $ (36.88) | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | | | | ☒ Suppliers or vendors |
| | DEPARTMENT OF MEDICAID SERVICES | | | ☐ Services |
| | Street | | | ☐ Other |
| | STATE OF KY DRUG REBATE PROGRAM, 275 EAST MAIN ST 6W C | | | |
| | FRANKFORT    KY    40621-0001 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.2762 | KY-MCO EXPANSION | 12/22/2022 | $ 3.99 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | | | | ☒ Suppliers or vendors |
| | DEPARTMENT OF MEDICAID SERVICES | | | ☐ Services |
| | Street | | | ☐ Other |
| | STATE OF KY DRUG REBATE PROGRAM, 275 EAST MAIN ST 6W C | | | |
| | FRANKFORT    KY    40621-0001 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.2763 | KY-MCO EXPANSION | 12/22/2022 | $ 35.55 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | | | | ☒ Suppliers or vendors |
| | DEPARTMENT OF MEDICAID SERVICES | | | ☐ Services |
| | Street | | | ☐ Other |
| | STATE OF KY DRUG REBATE PROGRAM, 275 EAST MAIN ST 6W C | | | |
| | FRANKFORT    KY    40621-0001 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.2764 | KY-MCO EXPANSION | 12/22/2022 | $ 47.66 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | | | | ☒ Suppliers or vendors |
| | DEPARTMENT OF MEDICAID SERVICES | | | ☐ Services |
| | Street | | | ☐ Other |
| | STATE OF KY DRUG REBATE PROGRAM, 275 EAST MAIN ST 6W C | | | |
| | FRANKFORT    KY    40621-0001 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*:  23-10255

Name

| | | | | | |
|---|---|---|---|---|---|
| 3.2765 | KY-MCO EXPANSION | 12/22/2022 | $ | 1,393.28 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | | | | | ☑ Suppliers or vendors |
| | DEPARTMENT OF MEDICAID SERVICES | | | | ☐ Services |
| | Street | | | | ☐ Other |
| | STATE OF KY DRUG REBATE PROGRAM, 275 EAST MAIN ST 6W C | | | | |
| | FRANKFORT     KY     40621-0001 | | | | |
| | City     State     ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.2766 | KY-MCO EXPANSION | 12/22/2022 | $ | 21,071.14 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | | | | | ☑ Suppliers or vendors |
| | DEPARTMENT OF MEDICAID SERVICES | | | | ☐ Services |
| | Street | | | | ☐ Other |
| | STATE OF KY DRUG REBATE PROGRAM, 275 EAST MAIN ST 6W C | | | | |
| | FRANKFORT     KY     40621-0001 | | | | |
| | City     State     ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.2767 | KY-MEDICAID | 12/22/2022 | $ | (166.64) | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | | | | | ☑ Suppliers or vendors |
| | DEPARTMENT OF MEDICAID SERVICES | | | | ☐ Services |
| | Street | | | | ☐ Other |
| | ATTN DRUG REBATE PROGRAM, 275 EAST MAIN ST 6W C | | | | |
| | FRANKFORT     KY     40621-0001 | | | | |
| | City     State     ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.2768 | KY-MEDICAID | 12/22/2022 | $ | 11,402.85 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | | | | | ☑ Suppliers or vendors |
| | DEPARTMENT OF MEDICAID SERVICES | | | | ☐ Services |
| | Street | | | | ☐ Other |
| | ATTN DRUG REBATE PROGRAM, 275 EAST MAIN ST 6W C | | | | |
| | FRANKFORT     KY     40621-0001 | | | | |
| | City     State     ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

| 3.2769 | KY-WELLCARE | 12/22/2022 | $ | 2.18 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | DEPARTMENT OF MEDICAID SERVICES | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | STATE OF KY DRUG REBATE PROGRAM, 275 EAST MAIN ST 6W C | | | | ☐ | Other |
| | FRANKFORT    KY    40621-0001 | | | | | |
| | City    State    ZIP Code | | | | | |
| | Country | | | | | |

| 3.2770 | KY-WELLCARE | 12/22/2022 | $ | 5.55 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | DEPARTMENT OF MEDICAID SERVICES | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | STATE OF KY DRUG REBATE PROGRAM, 275 EAST MAIN ST 6W C | | | | ☐ | Other |
| | FRANKFORT    KY    40621-0001 | | | | | |
| | City    State    ZIP Code | | | | | |
| | Country | | | | | |

| 3.2771 | KY-WELLCARE | 12/22/2022 | $ | 28.72 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | DEPARTMENT OF MEDICAID SERVICES | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | STATE OF KY DRUG REBATE PROGRAM, 275 EAST MAIN ST 6W C | | | | ☐ | Other |
| | FRANKFORT    KY    40621-0001 | | | | | |
| | City    State    ZIP Code | | | | | |
| | Country | | | | | |

| 3.2772 | KY-WELLCARE | 12/22/2022 | $ | 67.69 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | DEPARTMENT OF MEDICAID SERVICES | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | STATE OF KY DRUG REBATE PROGRAM, 275 EAST MAIN ST 6W C | | | | ☐ | Other |
| | FRANKFORT    KY    40621-0001 | | | | | |
| | City    State    ZIP Code | | | | | |
| | Country | | | | | |

Debtor: Akorn Operating Company LLC

Case number (if known): 23-10255

Name

| 3.2773 | KY-WELLCARE | 12/22/2022 | $ | 2,607.77 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

DEPARTMENT OF MEDICAID SERVICES
Street

☑ Suppliers or vendors

STATE OF KY DRUG REBATE PROGRAM, 275
EAST MAIN ST 6W C

☐ Services

☐ Other

FRANKFORT        KY        40621-0001
City        State        ZIP Code

Country

| 3.2774 | KY-WELLCARE | 12/22/2022 | $ | 24,373.13 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

DEPARTMENT OF MEDICAID SERVICES
Street

☑ Suppliers or vendors

STATE OF KY DRUG REBATE PROGRAM, 275
EAST MAIN ST 6W C

☐ Services

☐ Other

FRANKFORT        KY        40621-0001
City        State        ZIP Code

Country

| 3.2775 | LA-MCO | 12/22/2022 | $ | (11.84) | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

REBATE PAYMENTS
Street

☑ Suppliers or vendors

DHH DRUG, PO BOX 62951

☐ Services

☐ Other

NEW ORLEANS        LA        70162
City        State        ZIP Code

Country

| 3.2776 | LA-MCO | 12/22/2022 | $ | (5.28) | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

REBATE PAYMENTS
Street

☑ Suppliers or vendors

DHH DRUG, PO BOX 62951

☐ Services

☐ Other

NEW ORLEANS        LA        70162
City        State        ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.2777 | LA-MCO | 12/22/2022 | $ (4.66) | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | REBATE PAYMENTS | | | ☑ Suppliers or vendors |
| | Street | | | ☐ Services |
| | DHH DRUG, PO BOX 62951 | | | ☐ Other |
| | NEW ORLEANS    LA    70162 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |
| 3.2778 | LA-MCO | 12/22/2022 | $ (3.03) | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | REBATE PAYMENTS | | | ☑ Suppliers or vendors |
| | Street | | | ☐ Services |
| | DHH DRUG, PO BOX 62951 | | | ☐ Other |
| | NEW ORLEANS    LA    70162 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |
| 3.2779 | LA-MCO | 12/22/2022 | $ 77.27 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | REBATE PAYMENTS | | | ☑ Suppliers or vendors |
| | Street | | | ☐ Services |
| | DHH DRUG, PO BOX 62951 | | | ☐ Other |
| | NEW ORLEANS    LA    70162 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |
| 3.2780 | LA-MCO | 12/22/2022 | $ 90,631.16 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | REBATE PAYMENTS | | | ☑ Suppliers or vendors |
| | Street | | | ☐ Services |
| | DHH DRUG, PO BOX 62951 | | | ☐ Other |
| | NEW ORLEANS    LA    70162 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC
_____
Name

Case number *(if known)*:    23-10255
_____

| | | | |
|---|---|---|---|
| 3.2781 | LA-MCO EXPANSION | 12/22/2022 | $ (0.60) |
| | Creditor's Name | | |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

REBATE PAYMENTS
_____
Street

DHH DRUG, PO BOX 62951
_____

NEW ORLEANS          LA          70162
_____
City                State        ZIP Code

_____
Country

| | | | |
|---|---|---|---|
| 3.2782 | LA-MCO EXPANSION | 12/22/2022 | $ 2.08 |
| | Creditor's Name | | |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

REBATE PAYMENTS
_____
Street

DHH DRUG, PO BOX 62951
_____

NEW ORLEANS          LA          70162
_____
City                State        ZIP Code

_____
Country

| | | | |
|---|---|---|---|
| 3.2783 | LA-MCO EXPANSION | 12/22/2022 | $ 78.87 |
| | Creditor's Name | | |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

REBATE PAYMENTS
_____
Street

DHH DRUG, PO BOX 62951
_____

NEW ORLEANS          LA          70162
_____
City                State        ZIP Code

_____
Country

| | | | |
|---|---|---|---|
| 3.2784 | LA-MCO EXPANSION | 12/22/2022 | $ 17,452.53 |
| | Creditor's Name | | |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

REBATE PAYMENTS
_____
Street

DHH DRUG, PO BOX 62951
_____

NEW ORLEANS          LA          70162
_____
City                State        ZIP Code

_____
Country

Debtor: Akorn Operating Company LLC                                    Case number (if known):    23-10255

Name

| | | | | | |
|---|---|---|---|---|---|
| 3.2785 | LASALLE NETWORK | 11/29/2022 | $ 174.08 | ☐ | Secured debt |
| | Creditor's Name | | | ☐ | Unsecured loan repayments |
| | 200 NORTH LASALLE STREET STE 2500 | | | ☑ | Suppliers or vendors |
| | Street | | | ☐ | Services |
| | | | | ☐ | Other |
| | CHICAGO          IL          60601 | | | | |
| | City          State          ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.2786 | LASALLE NETWORK | 11/29/2022 | $ 1,628.10 | ☐ | Secured debt |
| | Creditor's Name | | | ☐ | Unsecured loan repayments |
| | 200 NORTH LASALLE STREET STE 2500 | | | ☑ | Suppliers or vendors |
| | Street | | | ☐ | Services |
| | | | | ☐ | Other |
| | CHICAGO          IL          60601 | | | | |
| | City          State          ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.2787 | LASALLE NETWORK | 11/29/2022 | $ 3,028.76 | ☐ | Secured debt |
| | Creditor's Name | | | ☐ | Unsecured loan repayments |
| | 200 NORTH LASALLE STREET STE 2500 | | | ☑ | Suppliers or vendors |
| | Street | | | ☐ | Services |
| | | | | ☐ | Other |
| | CHICAGO          IL          60601 | | | | |
| | City          State          ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.2788 | LASALLE NETWORK | 11/29/2022 | $ 3,085.46 | ☐ | Secured debt |
| | Creditor's Name | | | ☐ | Unsecured loan repayments |
| | 200 NORTH LASALLE STREET STE 2500 | | | ☑ | Suppliers or vendors |
| | Street | | | ☐ | Services |
| | | | | ☐ | Other |
| | CHICAGO          IL          60601 | | | | |
| | City          State          ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*:   23-10255

_____

Name

| 3.2789 | LASALLE NETWORK | 11/29/2022 | $ | 5,104.76 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 200 NORTH LASALLE STREET STE 2500 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CHICAGO    IL    60601 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| 3.2790 | LASALLE NETWORK | 11/29/2022 | $ | 5,835.70 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 200 NORTH LASALLE STREET STE 2500 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CHICAGO    IL    60601 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| 3.2791 | LASALLE NETWORK | 12/22/2022 | $ | 1,566.60 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 200 NORTH LASALLE STREET STE 2500 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CHICAGO    IL    60601 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| 3.2792 | LASALLE NETWORK | 12/22/2022 | $ | 1,571.39 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 200 NORTH LASALLE STREET STE 2500 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CHICAGO    IL    60601 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

| 3.2793 | LASALLE NETWORK | 12/22/2022 | $ | 2,674.28 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | 200 NORTH LASALLE STREET STE 2500 | | | | ☑ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | CHICAGO      IL      60601 | | | | | |
| | City      State      ZIP Code | | | | | |
| | Country | | | | | |

| 3.2794 | LASALLE NETWORK | 12/22/2022 | $ | 2,678.40 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | 200 NORTH LASALLE STREET STE 2500 | | | | ☑ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | CHICAGO      IL      60601 | | | | | |
| | City      State      ZIP Code | | | | | |
| | Country | | | | | |

| 3.2795 | LASALLE NETWORK | 12/22/2022 | $ | 2,787.20 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | 200 NORTH LASALLE STREET STE 2500 | | | | ☑ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | CHICAGO      IL      60601 | | | | | |
| | City      State      ZIP Code | | | | | |
| | Country | | | | | |

| 3.2796 | LASALLE NETWORK | 12/22/2022 | $ | 2,913.52 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | 200 NORTH LASALLE STREET STE 2500 | | | | ☑ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | CHICAGO      IL      60601 | | | | | |
| | City      State      ZIP Code | | | | | |
| | Country | | | | | |

Debtor:   Akorn Operating Company LLC

Case number *(if known):*     23-10255

Name

| 3.2797 | LASALLE NETWORK | 12/22/2022 | $ | 3,028.76 | ☐ Secured debt |
|--------|-----------------|------------|---|----------|----------------|

Creditor's Name

☐ Unsecured loan repayments

200 NORTH LASALLE STREET STE 2500
Street

☒ Suppliers or vendors

☐ Services

☐ Other

CHICAGO             IL          60601
City               State      ZIP Code

Country

| 3.2798 | LASALLE NETWORK | 12/22/2022 | $ | 3,184.01 | ☐ Secured debt |
|--------|-----------------|------------|---|----------|----------------|

Creditor's Name

☐ Unsecured loan repayments

200 NORTH LASALLE STREET STE 2500
Street

☒ Suppliers or vendors

☐ Services

☐ Other

CHICAGO             IL          60601
City               State      ZIP Code

Country

| 3.2799 | LASALLE NETWORK | 12/22/2022 | $ | 3,440.45 | ☐ Secured debt |
|--------|-----------------|------------|---|----------|----------------|

Creditor's Name

☐ Unsecured loan repayments

200 NORTH LASALLE STREET STE 2500
Street

☒ Suppliers or vendors

☐ Services

☐ Other

CHICAGO             IL          60601
City               State      ZIP Code

Country

| 3.2800 | LASALLE NETWORK | 12/22/2022 | $ | 3,484.00 | ☐ Secured debt |
|--------|-----------------|------------|---|----------|----------------|

Creditor's Name

☐ Unsecured loan repayments

200 NORTH LASALLE STREET STE 2500
Street

☒ Suppliers or vendors

☐ Services

☐ Other

CHICAGO             IL          60601
City               State      ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

| 3.2801 | LASALLE NETWORK | 12/22/2022 | $ | 6,160.32 | | ☐ Secured debt |
| | Creditor's Name | | | | | ☐ Unsecured loan repayments |
| | 200 NORTH LASALLE STREET STE 2500 | | | | | ☒ Suppliers or vendors |
| | Street | | | | | ☐ Services |
| | | | | | | ☐ Other |
| | CHICAGO    IL    60601 | | | | | |
| | City    State    ZIP Code | | | | | |
| | Country | | | | | |

| 3.2802 | LASALLE NETWORK | 1/6/2023 | $ | 2,426.34 | | ☐ Secured debt |
| | Creditor's Name | | | | | ☐ Unsecured loan repayments |
| | 200 NORTH LASALLE STREET STE 2500 | | | | | ☒ Suppliers or vendors |
| | Street | | | | | ☐ Services |
| | | | | | | ☐ Other |
| | CHICAGO    IL    60601 | | | | | |
| | City    State    ZIP Code | | | | | |
| | Country | | | | | |

| 3.2803 | LASALLE NETWORK | 1/6/2023 | $ | 2,506.56 | | ☐ Secured debt |
| | Creditor's Name | | | | | ☐ Unsecured loan repayments |
| | 200 NORTH LASALLE STREET STE 2500 | | | | | ☒ Suppliers or vendors |
| | Street | | | | | ☐ Services |
| | | | | | | ☐ Other |
| | CHICAGO    IL    60601 | | | | | |
| | City    State    ZIP Code | | | | | |
| | Country | | | | | |

| 3.2804 | LASALLE NETWORK | 1/6/2023 | $ | 5,289.84 | | ☐ Secured debt |
| | Creditor's Name | | | | | ☐ Unsecured loan repayments |
| | 200 NORTH LASALLE STREET STE 2500 | | | | | ☒ Suppliers or vendors |
| | Street | | | | | ☐ Services |
| | | | | | | ☐ Other |
| | CHICAGO    IL    60601 | | | | | |
| | City    State    ZIP Code | | | | | |
| | Country | | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known):*  23-10255

Name

| 3.2805 | LASALLE NETWORK | 1/12/2023 | $ | 3,271.75 | ☐ | Secured debt |
|--------|-----------------|-----------|---|----------|---|--------------|

Creditor's Name

☐ Unsecured loan repayments

200 NORTH LASALLE STREET STE 2500
Street

☒ Suppliers or vendors

☐ Services

☐ Other

CHICAGO    IL    60601
City    State    ZIP Code

Country

| 3.2806 | LASALLE NETWORK | 1/12/2023 | $ | 6,358.30 | ☐ | Secured debt |
|--------|-----------------|-----------|---|----------|---|--------------|

Creditor's Name

☐ Unsecured loan repayments

200 NORTH LASALLE STREET STE 2500
Street

☒ Suppliers or vendors

☐ Services

☐ Other

CHICAGO    IL    60601
City    State    ZIP Code

Country

| 3.2807 | LASALLE NETWORK | 1/26/2023 | $ | 1,253.28 | ☐ | Secured debt |
|--------|-----------------|-----------|---|----------|---|--------------|

Creditor's Name

☐ Unsecured loan repayments

200 NORTH LASALLE STREET STE 2500
Street

☒ Suppliers or vendors

☐ Services

☐ Other

CHICAGO    IL    60601
City    State    ZIP Code

Country

| 3.2808 | LASALLE NETWORK | 1/26/2023 | $ | 1,462.16 | ☐ | Secured debt |
|--------|-----------------|-----------|---|----------|---|--------------|

Creditor's Name

☐ Unsecured loan repayments

200 NORTH LASALLE STREET STE 2500
Street

☒ Suppliers or vendors

☐ Services

☐ Other

CHICAGO    IL    60601
City    State    ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number *(if known)*:   23-10255

Name

| | Name | | | | | |
|---|---|---|---|---|---|---|
| 3.2809 | LASALLE NETWORK | 1/26/2023 | $ | 2,899.19 | ☐ | Secured debt |
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | 200 NORTH LASALLE STREET STE 2500 | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | CHICAGO      IL      60601 | | | | | |
| | City      State      ZIP Code | | | | | |
| | Country | | | | | |
| 3.2810 | LASALLE NETWORK | 1/26/2023 | $ | 4,529.20 | ☐ | Secured debt |
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | 200 NORTH LASALLE STREET STE 2500 | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | CHICAGO      IL      60601 | | | | | |
| | City      State      ZIP Code | | | | | |
| | Country | | | | | |
| 3.2811 | LASALLE NETWORK | 2/8/2023 | $ | 835.52 | ☐ | Secured debt |
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | 200 NORTH LASALLE STREET STE 2500 | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | CHICAGO      IL      60601 | | | | | |
| | City      State      ZIP Code | | | | | |
| | Country | | | | | |
| 3.2812 | LASALLE NETWORK | 2/8/2023 | $ | 3,037.73 | ☐ | Secured debt |
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | 200 NORTH LASALLE STREET STE 2500 | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | CHICAGO      IL      60601 | | | | | |
| | City      State      ZIP Code | | | | | |
| | Country | | | | | |

Debtor: Akorn Operating Company LLC

Case number (if known): 23-10255

Name

| | | | | | |
|---|---|---|---|---|---|
| 3.2813 | LASALLE NETWORK | 2/8/2023 | $ | 3,484.00 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 200 NORTH LASALLE STREET STE 2500 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CHICAGO         IL         60601 | | | | |
| | City         State         ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.2814 | LASALLE NETWORK | 2/8/2023 | $ | 3,902.27 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 200 NORTH LASALLE STREET STE 2500 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CHICAGO         IL         60601 | | | | |
| | City         State         ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.2815 | LEADIANT FORMER SIGMA-TAU | 12/29/2022 | $ | 158,679.36 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 79306 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | BALTIMORE         MD         21279 | | | | |
| | City         State         ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.2816 | LEADIANT FORMER SIGMA-TAU | 12/29/2022 | $ | 210,006.72 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 79306 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | BALTIMORE         MD         21279 | | | | |
| | City         State         ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

| 3.2817 | LENTZ MILLING COMPANY | 1/6/2023 | $ | 18,819.00 |
|---|---|---|---|---|

Creditor's Name

2045 N 11TH STREET

Street

PO BOX 13159

| READING | PA | 19612-3159 |
|---|---|---|

City    State    ZIP Code

Country

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

---

| 3.2818 | LES EMBALLAGES WINPAK | 12/14/2022 | $ | (5,963.30) |
|---|---|---|---|---|

Creditor's Name

9003 PAYSPHERE CIRCLE

Street

| CHICAGO | IL | 60674 |
|---|---|---|

City    State    ZIP Code

Country

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

---

| 3.2819 | LES EMBALLAGES WINPAK | 12/14/2022 | $ | 5,963.30 |
|---|---|---|---|---|

Creditor's Name

9003 PAYSPHERE CIRCLE

Street

| CHICAGO | IL | 60674 |
|---|---|---|

City    State    ZIP Code

Country

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

---

| 3.2820 | LES EMBALLAGES WINPAK | 1/31/2023 | $ | 72,108.64 |
|---|---|---|---|---|

Creditor's Name

9003 PAYSPHERE CIRCLE

Street

| CHICAGO | IL | 60674 |
|---|---|---|

City    State    ZIP Code

Country

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

---

Debtor: Akorn Operating Company LLC

Case number (if known):   23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.2821 | LES EMBALLAGES WINPAK | 2/13/2023 | $ 13,020.08 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 9003 PAYSPHERE CIRCLE | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CHICAGO    IL    60674 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.2822 | LESMAN INSTRUMENT CO | 11/29/2022 | $ 602.53 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 7640 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CAROL STREAM    IL    60197-7640 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.2823 | LESMAN INSTRUMENT CO | 11/29/2022 | $ 4,134.24 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 7640 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CAROL STREAM    IL    60197-7640 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.2824 | LESMAN INSTRUMENT CO | 12/8/2022 | $ 4,228.20 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 7640 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CAROL STREAM    IL    60197-7640 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

---

3.2825  LESMAN INSTRUMENT CO
Creditor's Name

PO BOX 7640
Street

CAROL STREAM          IL          60197-7640
City                  State       ZIP Code

Country

2/13/2023          $          1,108.08

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

---

3.2826  LESMAN INSTRUMENT CO
Creditor's Name

PO BOX 7640
Street

CAROL STREAM          IL          60197-7640
City                  State       ZIP Code

Country

2/13/2023          $          1,214.78

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

---

3.2827  LESMAN INSTRUMENT CO
Creditor's Name

PO BOX 7640
Street

CAROL STREAM          IL          60197-7640
City                  State       ZIP Code

Country

2/13/2023          $          12,934.08

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

---

3.2828  LESMAN INSTRUMENT CO
Creditor's Name

PO BOX 7640
Street

CAROL STREAM          IL          60197-7640
City                  State       ZIP Code

Country

2/13/2023          $          13,028.04

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

---

Official Form 207          **Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**          Page 709

Debtor: Akorn Operating Company LLC

Case number *(if known)*:   23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.2829 | LGC STANDARDS -REMIT | 11/29/2022 | $ 1,618.19 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 360659 | | | ☑ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | PITTSBURGH    PA    15251-6659 | | | |
| | City         State      ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.2830 | LGC STANDARDS -REMIT | 11/29/2022 | $ 1,960.68 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 360659 | | | ☑ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | PITTSBURGH    PA    15251-6659 | | | |
| | City         State      ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.2831 | LGC STANDARDS -REMIT | 1/6/2023 | $ 1,760.81 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 360659 | | | ☑ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | PITTSBURGH    PA    15251-6659 | | | |
| | City         State      ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.2832 | LGC STANDARDS -REMIT | 1/6/2023 | $ 3,854.76 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 360659 | | | ☑ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | PITTSBURGH    PA    15251-6659 | | | |
| | City         State      ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number (if known): 23-10255

Name

3.2833  LIQUENT LLC (CALYX)                    11/29/2022      $           25,062.50      ☐  Secured debt
Creditor's Name                                                                          ☐  Unsecured loan repayments

5282 PAYSPHERE CIRCLE                                                                     ☒  Suppliers or vendors
Street                                                                                    ☐  Services

                                                                                          ☐  Other
CHICAGO              IL          60674
City                 State       ZIP Code

Country

3.2834  LONZA WALKERSVILLE -REMIT              1/6/2023        $           73,700.32      ☐  Secured debt
Creditor's Name                                                                          ☐  Unsecured loan repayments

12261 COLLECTIONS CENTER DRIVE                                                            ☒  Suppliers or vendors
Street                                                                                    ☐  Services

                                                                                          ☐  Other
CHICAGO              IL          60693
City                 State       ZIP Code

Country

3.2835  MALIK & POPIEL PC                      12/22/2022      $            1,800.00      ☐  Secured debt
Creditor's Name                                                                          ☐  Unsecured loan repayments

7606 TRANSIT ROAD SUITE 200                                                               ☒  Suppliers or vendors
Street                                                                                    ☐  Services

                                                                                          ☐  Other
BUFFALO              NY          14221
City                 State       ZIP Code

Country

3.2836  MALIK & POPIEL PC                      2/13/2023       $              410.00      ☐  Secured debt
Creditor's Name                                                                          ☐  Unsecured loan repayments

7606 TRANSIT ROAD SUITE 200                                                               ☒  Suppliers or vendors
Street                                                                                    ☐  Services

                                                                                          ☐  Other
BUFFALO              NY          14221
City                 State       ZIP Code

Country

Debtor:  Akorn Operating Company LLC

Case number (if known):    23-10255

Name

| 3.2837 | MALIK & POPIEL PC | 2/13/2023 | $ | 710.00 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | 7606 TRANSIT ROAD SUITE 200 | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | BUFFALO          NY          14221 | | | | | |
| | City          State          ZIP Code | | | | | |
| | Country | | | | | |

| 3.2838 | MALIK & POPIEL PC | 2/13/2023 | $ | 1,040.00 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | 7606 TRANSIT ROAD SUITE 200 | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | BUFFALO          NY          14221 | | | | | |
| | City          State          ZIP Code | | | | | |
| | Country | | | | | |

| 3.2839 | MALIK & POPIEL PC | 2/13/2023 | $ | 1,210.00 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | 7606 TRANSIT ROAD SUITE 200 | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | BUFFALO          NY          14221 | | | | | |
| | City          State          ZIP Code | | | | | |
| | Country | | | | | |

| 3.2840 | MALIK & POPIEL PC | 2/13/2023 | $ | 1,515.00 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | 7606 TRANSIT ROAD SUITE 200 | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | BUFFALO          NY          14221 | | | | | |
| | City          State          ZIP Code | | | | | |
| | Country | | | | | |

Debtor: Akorn Operating Company LLC

Case number (if known): 23-10255

Name

| 3.2841 | MALIK & POPIEL PC | 2/13/2023 | $ | 1,515.00 | | ☐ Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | | ☐ Unsecured loan repayments |
| | | | | | | ☑ Suppliers or vendors |
| | 7606 TRANSIT ROAD SUITE 200 | | | | | ☐ Services |
| | Street | | | | | ☐ Other |
| | BUFFALO  NY  14221 | | | | | |
| | City  State  ZIP Code | | | | | |
| | Country | | | | | |

| 3.2842 | MALIK & POPIEL PC | 2/13/2023 | $ | 1,515.00 | | ☐ Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | | ☐ Unsecured loan repayments |
| | | | | | | ☑ Suppliers or vendors |
| | 7606 TRANSIT ROAD SUITE 200 | | | | | ☐ Services |
| | Street | | | | | ☐ Other |
| | BUFFALO  NY  14221 | | | | | |
| | City  State  ZIP Code | | | | | |
| | Country | | | | | |

| 3.2843 | MALIK & POPIEL PC | 2/13/2023 | $ | 1,615.00 | | ☐ Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | | ☐ Unsecured loan repayments |
| | | | | | | ☑ Suppliers or vendors |
| | 7606 TRANSIT ROAD SUITE 200 | | | | | ☐ Services |
| | Street | | | | | ☐ Other |
| | BUFFALO  NY  14221 | | | | | |
| | City  State  ZIP Code | | | | | |
| | Country | | | | | |

| 3.2844 | MALIK & POPIEL PC | 2/13/2023 | $ | 1,710.00 | | ☐ Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | | ☐ Unsecured loan repayments |
| | | | | | | ☑ Suppliers or vendors |
| | 7606 TRANSIT ROAD SUITE 200 | | | | | ☐ Services |
| | Street | | | | | ☐ Other |
| | BUFFALO  NY  14221 | | | | | |
| | City  State  ZIP Code | | | | | |
| | Country | | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

**3.2845** MALIK & POPIEL PC
Creditor's Name

2/13/2023        $        1,960.00

7606 TRANSIT ROAD SUITE 200
Street

BUFFALO        NY        14221
City        State        ZIP Code

Country

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

**3.2846** MALIK & POPIEL PC
Creditor's Name

2/13/2023        $        2,600.00

7606 TRANSIT ROAD SUITE 200
Street

BUFFALO        NY        14221
City        State        ZIP Code

Country

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

**3.2847** MA-MCO
Creditor's Name

12/22/2022        $        310.15

MASSHEALTH
Street

MANAGED CARE DRUG REBATE PRGM MCO,
PO BOX 417688

BOSTON        MA        02241-7688
City        State        ZIP Code

Country

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

**3.2848** MA-MCO
Creditor's Name

12/22/2022        $        58,522.91

MASSHEALTH
Street

MANAGED CARE DRUG REBATE PRGM MCO,
PO BOX 417688

BOSTON        MA        02241-7688
City        State        ZIP Code

Country

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Debtor: Akorn Operating Company LLC

Case number *(if known)*:  23-10255

Name

| | | | | | |
|---|---|---|---|---|---|
| 3.2849 | MA-MEDICAID | 12/22/2022 | $ | (17,843.14) | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | MASS HEALTH DRUG REBATE PROGRAM | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | PO BOX 3070 | | | | ☐ Other |
| | BOSTON     MA     02241-3070 | | | | |
| | City     State     ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.2850 | MA-MEDICAID | 12/22/2022 | $ | (8,393.98) | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | MASS HEALTH DRUG REBATE PROGRAM | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | PO BOX 3070 | | | | ☐ Other |
| | BOSTON     MA     02241-3070 | | | | |
| | City     State     ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.2851 | MA-MEDICAID | 12/22/2022 | $ | (3,385.94) | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | MASS HEALTH DRUG REBATE PROGRAM | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | PO BOX 3070 | | | | ☐ Other |
| | BOSTON     MA     02241-3070 | | | | |
| | City     State     ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.2852 | MA-MEDICAID | 12/22/2022 | $ | (1,016.76) | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | MASS HEALTH DRUG REBATE PROGRAM | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | PO BOX 3070 | | | | ☐ Other |
| | BOSTON     MA     02241-3070 | | | | |
| | City     State     ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

---

**3.2853** MA-MEDICAID
Creditor's Name

MASS HEALTH DRUG REBATE PROGRAM
Street

PO BOX 3070

BOSTON            MA        02241-3070
City               State      ZIP Code

Country

12/22/2022      $        143,219.46

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

---

**3.2854** MANAGED HEALTHCARE ASSOC
Creditor's Name

PO BOX 931830
Street

ATLANTA           GA        31193-1830
City               State      ZIP Code

Country

1/12/2023       $         36,353.18

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

---

**3.2855** MARCOR DEVELOPMENT -REMIT
Creditor's Name

PO BOX 785917
Street

PHILADELPHIA      PA        19178-5917
City               State      ZIP Code

Country

1/6/2023        $         81,699.00

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

---

**3.2856** MARCOR DEVELOPMENT -REMIT
Creditor's Name

PO BOX 785917
Street

PHILADELPHIA      PA        19178-5917
City               State      ZIP Code

Country

1/6/2023        $         81,699.00

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

---

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.2857 | MARTIN PETERSEN COMPANY | 1/12/2023 | $ 1,611.02 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 9800 55TH STREET | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | KENOSHA    WI    53144 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.2858 | MARTIN PETERSEN COMPANY | 1/12/2023 | $ 2,286.43 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 9800 55TH STREET | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | KENOSHA    WI    53144 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.2859 | MARTIN PETERSEN COMPANY | 1/12/2023 | $ 5,730.19 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 9800 55TH STREET | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | KENOSHA    WI    53144 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.2860 | MARTIN PETERSEN COMPANY | 1/12/2023 | $ 7,565.96 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 9800 55TH STREET | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | KENOSHA    WI    53144 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

| 3.2861 | MATHESON TRI-GAS -PITTSBORO IN | 1/6/2023 | $ | 38.34 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 842724 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | DALLAS    TX    75284-2724 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| 3.2862 | MATHESON TRI-GAS -PITTSBORO IN | 1/6/2023 | $ | 2,683.87 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 842724 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | DALLAS    TX    75284-2724 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| 3.2863 | MATHESON TRI-GAS -PITTSBORO IN | 1/6/2023 | $ | 3,408.44 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 842724 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | DALLAS    TX    75284-2724 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| 3.2864 | MATHESON TRI-GAS -PITTSBORO IN | 1/31/2023 | $ | 3,220.64 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 842724 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | DALLAS    TX    75284-2724 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

| | | | | | |
|---|---|---|---|---|---|
| 3.2865 | MATHESON TRI-GAS -PITTSBORO IN | 1/31/2023 | $ | 3,397.65 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 842724 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | DALLAS  TX  75284-2724 | | | | |
| | City  State  ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.2866 | MATHESON TRI-GAS -PITTSBORO IN | 2/8/2023 | $ | 3,209.67 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 842724 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | DALLAS  TX  75284-2724 | | | | |
| | City  State  ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.2867 | MATHESON TRI-GAS -PITTSBORO IN | 2/8/2023 | $ | 3,220.64 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 842724 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | DALLAS  TX  75284-2724 | | | | |
| | City  State  ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.2868 | MATRIX ABSENCE MANAGEMENT INC | 11/29/2022 | $ | 7,770.41 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 953217 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | ST LOUIS  MO  63195-3217 | | | | |
| | City  State  ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.2869 MATRIX ABSENCE MANAGEMENT INC | 12/8/2022 | $ | 4,553.84 | ☐ Secured debt |
| Creditor's Name | | | | ☐ Unsecured loan repayments |
| PO BOX 953217 | | | | ☒ Suppliers or vendors |
| Street | | | | ☐ Services |
| | | | | ☐ Other |
| ST LOUIS        MO        63195-3217 | | | | |
| City        State        ZIP Code | | | | |
| Country | | | | |

| | | | | |
|---|---|---|---|---|
| 3.2870 MATRIX ABSENCE MANAGEMENT INC | 12/8/2022 | $ | 7,170.52 | ☐ Secured debt |
| Creditor's Name | | | | ☐ Unsecured loan repayments |
| PO BOX 953217 | | | | ☒ Suppliers or vendors |
| Street | | | | ☐ Services |
| | | | | ☐ Other |
| ST LOUIS        MO        63195-3217 | | | | |
| City        State        ZIP Code | | | | |
| Country | | | | |

| | | | | |
|---|---|---|---|---|
| 3.2871 MATRIX ABSENCE MANAGEMENT INC | 2/13/2023 | $ | 5,638.73 | ☐ Secured debt |
| Creditor's Name | | | | ☐ Unsecured loan repayments |
| PO BOX 953217 | | | | ☒ Suppliers or vendors |
| Street | | | | ☐ Services |
| | | | | ☐ Other |
| ST LOUIS        MO        63195-3217 | | | | |
| City        State        ZIP Code | | | | |
| Country | | | | |

| | | | | |
|---|---|---|---|---|
| 3.2872 MATRIX ABSENCE MANAGEMENT INC | 2/13/2023 | $ | 6,663.93 | ☐ Secured debt |
| Creditor's Name | | | | ☐ Unsecured loan repayments |
| PO BOX 953217 | | | | ☒ Suppliers or vendors |
| Street | | | | ☐ Services |
| | | | | ☐ Other |
| ST LOUIS        MO        63195-3217 | | | | |
| City        State        ZIP Code | | | | |
| Country | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*:  23-10255

Name

---

**3.2873** MCCRONE ASSOCIATES INC

Creditor's Name

850 PASQUINELLI DRIVE

Street

WESTMONT        IL        60559-5531

City                State        ZIP Code

Country

1/31/2023        $        600.00

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

---

**3.2874** MCCRONE ASSOCIATES INC

Creditor's Name

850 PASQUINELLI DRIVE

Street

WESTMONT        IL        60559-5531

City                State        ZIP Code

Country

1/31/2023        $        6,500.00

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

---

**3.2875** MCCRONE ASSOCIATES INC

Creditor's Name

850 PASQUINELLI DRIVE

Street

WESTMONT        IL        60559-5531

City                State        ZIP Code

Country

1/31/2023        $        8,000.00

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

---

**3.2876** MCKESSON DRUG REF -REMIT

Creditor's Name

PO BOX 848442

Street

DALLAS        TX        75284-8442

City                State        ZIP Code

Country

12/22/2022        $        350.00

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

---

Debtor: Akorn Operating Company LLC

Case number *(if known)*:     23-10255

Name

| 3.2877 | MCKESSON DRUG REF -REMIT | 12/22/2022 | $ | 1,845.14 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 848442 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | DALLAS          TX          75284-8442 | | | | |
| | City             State      ZIP Code | | | | |
| | Country | | | | |

| 3.2878 | MCKESSON DRUG REF -REMIT | 12/22/2022 | $ | 9,320.84 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 848442 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | DALLAS          TX          75284-8442 | | | | |
| | City             State      ZIP Code | | | | |
| | Country | | | | |

| 3.2879 | MCKESSON DRUG REF -REMIT | 12/29/2022 | $ | 762.92 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 848442 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | DALLAS          TX          75284-8442 | | | | |
| | City             State      ZIP Code | | | | |
| | Country | | | | |

| 3.2880 | MCKESSON DRUG REF -REMIT | 12/29/2022 | $ | 1,845.14 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 848442 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | DALLAS          TX          75284-8442 | | | | |
| | City             State      ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

| 3.2881 | MCKESSON DRUG REF -REMIT | 12/29/2022 | $ | 1,956.10 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 848442 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | DALLAS    TX    75284-8442 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| 3.2882 | MCKESSON DRUG REF -REMIT | 12/29/2022 | $ | 1,956.10 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 848442 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | DALLAS    TX    75284-8442 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| 3.2883 | MCKESSON DRUG REF -REMIT | 12/29/2022 | $ | 2,934.15 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 848442 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | DALLAS    TX    75284-8442 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| 3.2884 | MCKESSON DRUG REF -REMIT | 12/29/2022 | $ | 8,988.56 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 848442 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | DALLAS    TX    75284-8442 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.2885 | MCKESSON DRUG REF -REMIT | 12/29/2022 | $    9,320.84 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 848442 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | DALLAS    TX    75284-8442 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.2886 | MCMASTER-CARR SUPPLY COMPANY | 11/29/2022 | $    28.79 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | P.O. BOX 7690 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CHICAGO    IL    60680-7690 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.2887 | MCMASTER-CARR SUPPLY COMPANY | 11/29/2022 | $    47.02 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | P.O. BOX 7690 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CHICAGO    IL    60680-7690 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.2888 | MCMASTER-CARR SUPPLY COMPANY | 11/29/2022 | $    222.94 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | P.O. BOX 7690 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CHICAGO    IL    60680-7690 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number (if known): 23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.2889 | MCMASTER-CARR SUPPLY COMPANY | 11/29/2022 | $ 258.58 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | P.O. BOX 7690 | | | ☑ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CHICAGO        IL        60680-7690 | | | |
| | City        State        ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.2890 | MCMASTER-CARR SUPPLY COMPANY | 11/29/2022 | $ 261.14 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | P.O. BOX 7690 | | | ☑ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CHICAGO        IL        60680-7690 | | | |
| | City        State        ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.2891 | MCMASTER-CARR SUPPLY COMPANY | 11/29/2022 | $ 451.59 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | P.O. BOX 7690 | | | ☑ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CHICAGO        IL        60680-7690 | | | |
| | City        State        ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.2892 | MCMASTER-CARR SUPPLY COMPANY | 11/29/2022 | $ 469.34 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | P.O. BOX 7690 | | | ☑ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CHICAGO        IL        60680-7690 | | | |
| | City        State        ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*:  23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.2893 | MCMASTER-CARR SUPPLY COMPANY | 11/29/2022 | $ 814.79 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | P.O. BOX 7690 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CHICAGO   IL   60680-7690 | | | |
| | City   State   ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.2894 | MCMASTER-CARR SUPPLY COMPANY | 11/29/2022 | $ 957.40 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | P.O. BOX 7690 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CHICAGO   IL   60680-7690 | | | |
| | City   State   ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.2895 | MCMASTER-CARR SUPPLY COMPANY | 11/29/2022 | $ 1,464.31 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | P.O. BOX 7690 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CHICAGO   IL   60680-7690 | | | |
| | City   State   ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.2896 | MCMASTER-CARR SUPPLY COMPANY | 11/29/2022 | $ 1,608.65 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | P.O. BOX 7690 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CHICAGO   IL   60680-7690 | | | |
| | City   State   ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

| | | | | | |
|---|---|---|---|---|---|
| 3.2897 | MCMASTER-CARR SUPPLY COMPANY | 11/29/2022 | $ 3,385.22 | ☐ | Secured debt |
| | Creditor's Name | | | ☐ | Unsecured loan repayments |
| | P.O. BOX 7690 | | | ☒ | Suppliers or vendors |
| | Street | | | ☐ | Services |
| | | | | ☐ | Other |
| | CHICAGO        IL        60680-7690 | | | | |
| | City        State        ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.2898 | MCMASTER-CARR SUPPLY COMPANY | 12/8/2022 | $ 28.84 | ☐ | Secured debt |
| | Creditor's Name | | | ☐ | Unsecured loan repayments |
| | P.O. BOX 7690 | | | ☒ | Suppliers or vendors |
| | Street | | | ☐ | Services |
| | | | | ☐ | Other |
| | CHICAGO        IL        60680-7690 | | | | |
| | City        State        ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.2899 | MCMASTER-CARR SUPPLY COMPANY | 1/12/2023 | $ (666.90) | ☐ | Secured debt |
| | Creditor's Name | | | ☐ | Unsecured loan repayments |
| | P.O. BOX 7690 | | | ☒ | Suppliers or vendors |
| | Street | | | ☐ | Services |
| | | | | ☐ | Other |
| | CHICAGO        IL        60680-7690 | | | | |
| | City        State        ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.2900 | MCMASTER-CARR SUPPLY COMPANY | 1/12/2023 | $ 26.77 | ☐ | Secured debt |
| | Creditor's Name | | | ☐ | Unsecured loan repayments |
| | P.O. BOX 7690 | | | ☒ | Suppliers or vendors |
| | Street | | | ☐ | Services |
| | | | | ☐ | Other |
| | CHICAGO        IL        60680-7690 | | | | |
| | City        State        ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC                                    Case number (if known):    23-10255

Name

3.2901  MCMASTER-CARR SUPPLY COMPANY          1/12/2023        $           39.18        ☐  Secured debt
        Creditor's Name                                                              ☐  Unsecured loan repayments

        P.O. BOX 7690                                                                ☒  Suppliers or vendors
        Street                                                                       ☐  Services

        _____                                             ☐  Other

        CHICAGO          IL          60680-7690
        City             State       ZIP Code

        Country


3.2902  MCMASTER-CARR SUPPLY COMPANY          1/12/2023        $           43.56        ☐  Secured debt
        Creditor's Name                                                              ☐  Unsecured loan repayments

        P.O. BOX 7690                                                                ☒  Suppliers or vendors
        Street                                                                       ☐  Services

        _____                                             ☐  Other

        CHICAGO          IL          60680-7690
        City             State       ZIP Code

        Country


3.2903  MCMASTER-CARR SUPPLY COMPANY          1/12/2023        $           80.31        ☐  Secured debt
        Creditor's Name                                                              ☐  Unsecured loan repayments

        P.O. BOX 7690                                                                ☒  Suppliers or vendors
        Street                                                                       ☐  Services

        _____                                             ☐  Other

        CHICAGO          IL          60680-7690
        City             State       ZIP Code

        Country


3.2904  MCMASTER-CARR SUPPLY COMPANY          1/12/2023        $          130.15        ☐  Secured debt
        Creditor's Name                                                              ☐  Unsecured loan repayments

        P.O. BOX 7690                                                                ☒  Suppliers or vendors
        Street                                                                       ☐  Services

        _____                                             ☐  Other

        CHICAGO          IL          60680-7690
        City             State       ZIP Code

        Country

Debtor: Akorn Operating Company LLC

Case number (if known): 23-10255

Name

| | | | | | |
|---|---|---|---|---|---|
| 3.2905 | MCMASTER-CARR SUPPLY COMPANY | 1/12/2023 | $ | 177.81 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | P.O. BOX 7690 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CHICAGO        IL        60680-7690 | | | | |
| | City        State        ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.2906 | MCMASTER-CARR SUPPLY COMPANY | 1/12/2023 | $ | 224.06 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | P.O. BOX 7690 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CHICAGO        IL        60680-7690 | | | | |
| | City        State        ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.2907 | MCMASTER-CARR SUPPLY COMPANY | 1/12/2023 | $ | 273.31 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | P.O. BOX 7690 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CHICAGO        IL        60680-7690 | | | | |
| | City        State        ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.2908 | MCMASTER-CARR SUPPLY COMPANY | 1/12/2023 | $ | 296.52 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | P.O. BOX 7690 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CHICAGO        IL        60680-7690 | | | | |
| | City        State        ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC

Case number (if known):    23-10255

Name

3.2909 MCMASTER-CARR SUPPLY COMPANY
Creditor's Name

P.O. BOX 7690
Street


CHICAGO            IL          60680-7690
City               State       ZIP Code


Country

1/12/2023          $              344.69

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

3.2910 MCMASTER-CARR SUPPLY COMPANY
Creditor's Name

P.O. BOX 7690
Street


CHICAGO            IL          60680-7690
City               State       ZIP Code


Country

1/12/2023          $              428.48

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

3.2911 MCMASTER-CARR SUPPLY COMPANY
Creditor's Name

P.O. BOX 7690
Street


CHICAGO            IL          60680-7690
City               State       ZIP Code


Country

1/12/2023          $              525.15

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

3.2912 MCMASTER-CARR SUPPLY COMPANY
Creditor's Name

P.O. BOX 7690
Street


CHICAGO            IL          60680-7690
City               State       ZIP Code


Country

1/12/2023          $              666.90

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Debtor:  Akorn Operating Company LLC

Case number *(if known)*:    23-10255

Name

3.2913  MCMASTER-CARR SUPPLY COMPANY
Creditor's Name

P.O. BOX 7690
Street

CHICAGO        IL        60680-7690
City             State     ZIP Code

Country

1/12/2023    $        1,103.20

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

3.2914  MCMASTER-CARR SUPPLY COMPANY
Creditor's Name

P.O. BOX 7690
Street

CHICAGO        IL        60680-7690
City             State     ZIP Code

Country

1/12/2023    $        1,141.53

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

3.2915  MCMASTER-CARR SUPPLY COMPANY
Creditor's Name

P.O. BOX 7690
Street

CHICAGO        IL        60680-7690
City             State     ZIP Code

Country

1/12/2023    $        1,303.39

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

3.2916  MCMASTER-CARR SUPPLY COMPANY
Creditor's Name

P.O. BOX 7690
Street

CHICAGO        IL        60680-7690
City             State     ZIP Code

Country

1/12/2023    $        2,423.68

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Debtor: Akorn Operating Company LLC

Case number *(if known):* 23-10255

Name

| | | | | | |
|---|---|---|---|---|---|
| 3.2917 | MCMASTER-CARR SUPPLY COMPANY | 1/12/2023 | $ 2,710.13 | ☐ | Secured debt |
| | Creditor's Name | | | ☐ | Unsecured loan repayments |
| | P.O. BOX 7690 | | | ☑ | Suppliers or vendors |
| | Street | | | ☐ | Services |
| | | | | ☐ | Other |
| | CHICAGO    IL    60680-7690 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.2918 | MCMASTER-CARR SUPPLY COMPANY | 1/12/2023 | $ 2,996.37 | ☐ | Secured debt |
| | Creditor's Name | | | ☐ | Unsecured loan repayments |
| | P.O. BOX 7690 | | | ☑ | Suppliers or vendors |
| | Street | | | ☐ | Services |
| | | | | ☐ | Other |
| | CHICAGO    IL    60680-7690 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.2919 | MCMASTER-CARR SUPPLY COMPANY | 1/12/2023 | $ 3,885.66 | ☐ | Secured debt |
| | Creditor's Name | | | ☐ | Unsecured loan repayments |
| | P.O. BOX 7690 | | | ☑ | Suppliers or vendors |
| | Street | | | ☐ | Services |
| | | | | ☐ | Other |
| | CHICAGO    IL    60680-7690 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.2920 | MCMASTER-CARR SUPPLY COMPANY | 1/31/2023 | $ 39.20 | ☐ | Secured debt |
| | Creditor's Name | | | ☐ | Unsecured loan repayments |
| | P.O. BOX 7690 | | | ☑ | Suppliers or vendors |
| | Street | | | ☐ | Services |
| | | | | ☐ | Other |
| | CHICAGO    IL    60680-7690 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.2921 | MCMASTER-CARR SUPPLY COMPANY | 1/31/2023 | $ 70.89 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | P.O. BOX 7690 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CHICAGO          IL          60680-7690 | | | |
| | City          State          ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.2922 | MCMASTER-CARR SUPPLY COMPANY | 1/31/2023 | $ 91.51 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | P.O. BOX 7690 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CHICAGO          IL          60680-7690 | | | |
| | City          State          ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.2923 | MCMASTER-CARR SUPPLY COMPANY | 1/31/2023 | $ 99.25 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | P.O. BOX 7690 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CHICAGO          IL          60680-7690 | | | |
| | City          State          ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.2924 | MCMASTER-CARR SUPPLY COMPANY | 1/31/2023 | $ 123.44 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | P.O. BOX 7690 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CHICAGO          IL          60680-7690 | | | |
| | City          State          ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number (if known): 23-10255

Name

| | | | | | |
|---|---|---|---|---|---|
| 3.2925 | MCMASTER-CARR SUPPLY COMPANY | 1/31/2023 | $ | 140.11 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | P.O. BOX 7690 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CHICAGO    IL    60680-7690 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.2926 | MCMASTER-CARR SUPPLY COMPANY | 1/31/2023 | $ | 295.73 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | P.O. BOX 7690 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CHICAGO    IL    60680-7690 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.2927 | MCMASTER-CARR SUPPLY COMPANY | 1/31/2023 | $ | 321.93 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | P.O. BOX 7690 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CHICAGO    IL    60680-7690 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.2928 | MCMASTER-CARR SUPPLY COMPANY | 1/31/2023 | $ | 359.50 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | P.O. BOX 7690 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CHICAGO    IL    60680-7690 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*:  23-10255

Name

| | | | | | |
|---|---|---|---|---|---|
| 3.2929 | MCMASTER-CARR SUPPLY COMPANY | 1/31/2023 | $ | 524.16 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | P.O. BOX 7690 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CHICAGO  IL  60680-7690 | | | | |
| | City  State  ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.2930 | MCMASTER-CARR SUPPLY COMPANY | 1/31/2023 | $ | 771.90 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | P.O. BOX 7690 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CHICAGO  IL  60680-7690 | | | | |
| | City  State  ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.2931 | MCMASTER-CARR SUPPLY COMPANY | 1/31/2023 | $ | 776.22 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | P.O. BOX 7690 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CHICAGO  IL  60680-7690 | | | | |
| | City  State  ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.2932 | MCMASTER-CARR SUPPLY COMPANY | 1/31/2023 | $ | 777.40 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | P.O. BOX 7690 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CHICAGO  IL  60680-7690 | | | | |
| | City  State  ZIP Code | | | | |
| | Country | | | | |

Debtor:  Akorn Operating Company LLC

Case number *(if known)*:    23-10255

Name

3.2933  MCMASTER-CARR SUPPLY COMPANY          1/31/2023          $          2,166.09      ☐ Secured debt
Creditor's Name                                                                                ☐ Unsecured loan repayments

P.O. BOX 7690                                                                                   ☒ Suppliers or vendors
Street                                                                                          ☐ Services

                                                                                                ☐ Other

CHICAGO            IL          60680-7690
City               State       ZIP Code

Country

3.2934  MCMASTER-CARR SUPPLY COMPANY          1/31/2023          $          2,432.12      ☐ Secured debt
Creditor's Name                                                                                ☐ Unsecured loan repayments

P.O. BOX 7690                                                                                   ☒ Suppliers or vendors
Street                                                                                          ☐ Services

                                                                                                ☐ Other

CHICAGO            IL          60680-7690
City               State       ZIP Code

Country

3.2935  MCMASTER-CARR SUPPLY COMPANY          2/13/2023          $            52.36      ☐ Secured debt
Creditor's Name                                                                                ☐ Unsecured loan repayments

P.O. BOX 7690                                                                                   ☒ Suppliers or vendors
Street                                                                                          ☐ Services

                                                                                                ☐ Other

CHICAGO            IL          60680-7690
City               State       ZIP Code

Country

3.2936  MCMASTER-CARR SUPPLY COMPANY          2/13/2023          $            79.52      ☐ Secured debt
Creditor's Name                                                                                ☐ Unsecured loan repayments

P.O. BOX 7690                                                                                   ☒ Suppliers or vendors
Street                                                                                          ☐ Services

                                                                                                ☐ Other

CHICAGO            IL          60680-7690
City               State       ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number (if known): 23-10255

Name

| 3.2937 | MCMASTER-CARR SUPPLY COMPANY | 2/13/2023 | $ | 88.28 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | P.O. BOX 7690 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CHICAGO          IL          60680-7690 | | | | |
| | City               State        ZIP Code | | | | |
| | Country | | | | |

| 3.2938 | MCMASTER-CARR SUPPLY COMPANY | 2/13/2023 | $ | 197.21 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | P.O. BOX 7690 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CHICAGO          IL          60680-7690 | | | | |
| | City               State        ZIP Code | | | | |
| | Country | | | | |

| 3.2939 | MCMASTER-CARR SUPPLY COMPANY | 2/13/2023 | $ | 218.34 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | P.O. BOX 7690 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CHICAGO          IL          60680-7690 | | | | |
| | City               State        ZIP Code | | | | |
| | Country | | | | |

| 3.2940 | MCMASTER-CARR SUPPLY COMPANY | 2/13/2023 | $ | 876.89 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | P.O. BOX 7690 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CHICAGO          IL          60680-7690 | | | | |
| | City               State        ZIP Code | | | | |
| | Country | | | | |

Debtor:  Akorn Operating Company LLC

Case number *(if known)*:  23-10255

Name

| | | | | | |
|---|---|---|---|---|---|
| 3.2941 | MCMASTER-CARR SUPPLY COMPANY | 2/13/2023 | $ | 2,309.27 | |

Creditor's Name

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

P.O. BOX 7690
Street

CHICAGO          IL          60680-7690
City              State       ZIP Code

Country

| | | | | | |
|---|---|---|---|---|---|
| 3.2942 | MCO MOLINA | 12/22/2022 | $ | 6.00 | |

Creditor's Name

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

KY STATE TREASURER
Street

DEPARTMENT OF MEDICAID SERVICES, 275
E MAIN ST 6W-A, ATTN DIRECTOR OF
PHARMACY SVCS

FRANKFORT          KY          40621
City               State       ZIP Code

Country

| | | | | | |
|---|---|---|---|---|---|
| 3.2943 | MCO MOLINA | 12/22/2022 | $ | 43.83 | |

Creditor's Name

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

KY STATE TREASURER
Street

DEPARTMENT OF MEDICAID SERVICES, 275
E MAIN ST 6W-A, ATTN DIRECTOR OF
PHARMACY SVCS

FRANKFORT          KY          40621
City               State       ZIP Code

Country

| | | | | | |
|---|---|---|---|---|---|
| 3.2944 | MCO MOLINA | 12/22/2022 | $ | 46.47 | |

Creditor's Name

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

KY STATE TREASURER
Street

DEPARTMENT OF MEDICAID SERVICES, 275
E MAIN ST 6W-A, ATTN DIRECTOR OF
PHARMACY SVCS

FRANKFORT          KY          40621
City               State       ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number (if known): 23-10255

Name

| 3.2945 | MCO MOLINA | 12/22/2022 | $ | 903.72 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | KY STATE TREASURER | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | DEPARTMENT OF MEDICAID SERVICES, 275 E MAIN ST 6W-A, ATTN DIRECTOR OF PHARMACY SVCS | | | | ☐ | Other |
| | FRANKFORT   KY   40621 | | | | | |
| | City   State   ZIP Code | | | | | |
| | Country | | | | | |

| 3.2946 | MCO MOLINA | 12/22/2022 | $ | 12,504.58 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | KY STATE TREASURER | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | DEPARTMENT OF MEDICAID SERVICES, 275 E MAIN ST 6W-A, ATTN DIRECTOR OF PHARMACY SVCS | | | | ☐ | Other |
| | FRANKFORT   KY   40621 | | | | | |
| | City   State   ZIP Code | | | | | |
| | Country | | | | | |

| 3.2947 | MD-MCHP MCO | 12/22/2022 | $ | (13.39) | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | MD MEDICAL ASSISTANCE RECOVERIES | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | MEDICAID DRUG REBATE PROGRAMS, PO BOX 17185 | | | | ☐ | Other |
| | BALTIMORE   MD   21297-1185 | | | | | |
| | City   State   ZIP Code | | | | | |
| | Country | | | | | |

| 3.2948 | MD-MCHP MCO | 12/22/2022 | $ | (12.23) | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | MD MEDICAL ASSISTANCE RECOVERIES | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | MEDICAID DRUG REBATE PROGRAMS, PO BOX 17185 | | | | ☐ | Other |
| | BALTIMORE   MD   21297-1185 | | | | | |
| | City   State   ZIP Code | | | | | |
| | Country | | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

| 3.2949 | MD-MCHP MCO | 12/22/2022 | $ | 29,644.62 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

MD MEDICAL ASSISTANCE RECOVERIES

☒ Suppliers or vendors

Street

☐ Services

MEDICAID DRUG REBATE PROGRAMS, PO BOX 17185

☐ Other

| BALTIMORE | MD | 21297-1185 |
|---|---|---|

City    State    ZIP Code

Country

| 3.2950 | MD-MCO | 12/22/2022 | $ | 1.45 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

MD MEDICAL ASSISTANCE RECOVERIES

☒ Suppliers or vendors

Street

☐ Services

MEDICAID DRUG REBATE PROGRAMS, PO BOX 17185

☐ Other

| BALTIMORE | MD | 21297-1185 |
|---|---|---|

City    State    ZIP Code

Country

| 3.2951 | MD-MCO | 12/22/2022 | $ | 3.02 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

MD MEDICAL ASSISTANCE RECOVERIES

☒ Suppliers or vendors

Street

☐ Services

MEDICAID DRUG REBATE PROGRAMS, PO BOX 17185

☐ Other

| BALTIMORE | MD | 21297-1185 |
|---|---|---|

City    State    ZIP Code

Country

| 3.2952 | MD-MCO | 12/22/2022 | $ | 6.50 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

MD MEDICAL ASSISTANCE RECOVERIES

☒ Suppliers or vendors

Street

☐ Services

MEDICAID DRUG REBATE PROGRAMS, PO BOX 17185

☐ Other

| BALTIMORE | MD | 21297-1185 |
|---|---|---|

City    State    ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number *(if known)*:    23-10255

Name

| 3.2953 | MD-MCO | 12/22/2022 | $ | 132.48 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | MD MEDICAL ASSISTANCE RECOVERIES | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | MEDICAID DRUG REBATE PROGRAMS, PO BOX 17185 | | | | ☐ | Other |
| | BALTIMORE      MD      21297-1185 | | | | | |
| | City      State      ZIP Code | | | | | |
| | Country | | | | | |

| 3.2954 | MD-MCO | 12/22/2022 | $ | 241.22 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | MD MEDICAL ASSISTANCE RECOVERIES | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | MEDICAID DRUG REBATE PROGRAMS, PO BOX 17185 | | | | ☐ | Other |
| | BALTIMORE      MD      21297-1185 | | | | | |
| | City      State      ZIP Code | | | | | |
| | Country | | | | | |

| 3.2955 | MD-MCO | 12/22/2022 | $ | 23,984.11 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | MD MEDICAL ASSISTANCE RECOVERIES | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | MEDICAID DRUG REBATE PROGRAMS, PO BOX 17185 | | | | ☐ | Other |
| | BALTIMORE      MD      21297-1185 | | | | | |
| | City      State      ZIP Code | | | | | |
| | Country | | | | | |

| 3.2956 | MD-NEW ADULTS MCO | 12/22/2022 | $ | (16.85) | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | MD MEDICAL ASSISTANCE RECOVERIES | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | MEDICAID DRUG REBATE PROGRAMS, PO BOX 17185 | | | | ☐ | Other |
| | BALTIMORE      MD      21297-1185 | | | | | |
| | City      State      ZIP Code | | | | | |
| | Country | | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known):*  23-10255

| | | |
|---|---|---|
| **Name** | | |

**3.2957** MD-NEW ADULTS MCO

Creditor's Name

MD MEDICAL ASSISTANCE RECOVERIES

Street

MEDICAID DRUG REBATE PROGRAMS, PO BOX 17185

| BALTIMORE | MD | 21297-1185 |
|---|---|---|
| City | State | ZIP Code |

Country

12/22/2022     $     11,333.32

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

**3.2958** MEDICAL PACKAGING INC

Creditor's Name

8 KINGS COURT

Street

| FLEMINGTON | NJ | 08822 |
|---|---|---|
| City | State | ZIP Code |

Country

2/13/2023     $     28,884.00

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

**3.2959** MEDICAL PACKAGING INC

Creditor's Name

8 KINGS COURT

Street

| FLEMINGTON | NJ | 08822 |
|---|---|---|
| City | State | ZIP Code |

Country

2/13/2023     $     29,000.00

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

**3.2960** MEDICAL PACKAGING INC

Creditor's Name

8 KINGS COURT

Street

| FLEMINGTON | NJ | 08822 |
|---|---|---|
| City | State | ZIP Code |

Country

2/13/2023     $     40,375.00

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

Debtor: Akorn Operating Company LLC

Case number (if known):   23-10255

Name

| 3.2961 | MEDICAL PACKAGING INC | 2/13/2023 | $ 40,500.00 | ☐ Secured debt |
|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

8 KINGS COURT

☒ Suppliers or vendors

Street

☐ Services

☐ Other

FLEMINGTON    NJ    08822

City        State    ZIP Code

Country

| 3.2962 | MEDICARE GAP | 12/9/2022 | $ 1,694,101.58 | ☐ Secured debt |
|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

PO Box 1270

☒ Suppliers or vendors

Street

☐ Services

☐ Other

Lawrence    KS    66044

City        State    ZIP Code

Country

| 3.2963 | ME-MEDICAID | 12/22/2022 | $ (250.94) | ☐ Secured debt |
|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

DHHS RECEIVABLES-DRUG REBATE

☒ Suppliers or vendors

Street

☐ Services

C/O CASH RECEIPTS ME-MEDICAID, SHS# 11
109 CAPITOL ST

☐ Other

AUGUSTA    ME    04333-0011

City        State    ZIP Code

Country

| 3.2964 | ME-MEDICAID | 12/22/2022 | $ 11,966.68 | ☐ Secured debt |
|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

DHHS RECEIVABLES-DRUG REBATE

☒ Suppliers or vendors

Street

☐ Services

C/O CASH RECEIPTS ME-MEDICAID, SHS# 11
109 CAPITOL ST

☐ Other

AUGUSTA    ME    04333-0011

City        State    ZIP Code

Country

Debtor: Akorn Operating Company LLC                                     Case number *(if known)*:    23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.2965 | METTLER TOLEDO -REMIT | 11/29/2022 | $ 314.71 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 22670 NETWORK PLACE | | | ☑ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CHICAGO            IL          60673-1226 | | | |
| | City                State        ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.2966 | METTLER TOLEDO -REMIT | 11/29/2022 | $ 2,941.39 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 22670 NETWORK PLACE | | | ☑ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CHICAGO            IL          60673-1226 | | | |
| | City                State        ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.2967 | METTLER TOLEDO -REMIT | 12/8/2022 | $ 327.66 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 22670 NETWORK PLACE | | | ☑ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CHICAGO            IL          60673-1226 | | | |
| | City                State        ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.2968 | METTLER TOLEDO -REMIT | 12/8/2022 | $ 1,919.65 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 22670 NETWORK PLACE | | | ☑ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CHICAGO            IL          60673-1226 | | | |
| | City                State        ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*:    23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.2969 | METTLER TOLEDO -REMIT<br>Creditor's Name | 1/6/2023 | $ (9,299.39) | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | 22670 NETWORK PLACE<br>Street | | | |
| | CHICAGO          IL          60673-1226<br>City          State          ZIP Code | | | |
| | Country | | | |
| 3.2970 | METTLER TOLEDO -REMIT<br>Creditor's Name | 1/6/2023 | $ 345.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | 22670 NETWORK PLACE<br>Street | | | |
| | CHICAGO          IL          60673-1226<br>City          State          ZIP Code | | | |
| | Country | | | |
| 3.2971 | METTLER TOLEDO -REMIT<br>Creditor's Name | 1/6/2023 | $ 990.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | 22670 NETWORK PLACE<br>Street | | | |
| | CHICAGO          IL          60673-1226<br>City          State          ZIP Code | | | |
| | Country | | | |
| 3.2972 | METTLER TOLEDO -REMIT<br>Creditor's Name | 1/6/2023 | $ 2,771.61 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | 22670 NETWORK PLACE<br>Street | | | |
| | CHICAGO          IL          60673-1226<br>City          State          ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.2973 | METTLER TOLEDO -REMIT | 1/6/2023 | $ 9,299.39 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 22670 NETWORK PLACE | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CHICAGO    IL    60673-1226 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.2974 | METTLER TOLEDO -REMIT | 1/12/2023 | $ (2,944.44) | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 22670 NETWORK PLACE | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CHICAGO    IL    60673-1226 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.2975 | METTLER TOLEDO -REMIT | 1/12/2023 | $ 9,299.39 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 22670 NETWORK PLACE | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CHICAGO    IL    60673-1226 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.2976 | METTLER TOLEDO -REMIT | 1/31/2023 | $ 1,828.16 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 22670 NETWORK PLACE | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CHICAGO    IL    60673-1226 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

| 3.2977 | METTLER TOLEDO -REMIT | 1/31/2023 | $ | 2,941.39 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | 22670 NETWORK PLACE | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | CHICAGO            IL            60673-1226 | | | | | |
| | City            State            ZIP Code | | | | | |
| | Country | | | | | |

| 3.2978 | METTLER TOLEDO -REMIT | 2/13/2023 | $ | 274.75 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | 22670 NETWORK PLACE | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | CHICAGO            IL            60673-1226 | | | | | |
| | City            State            ZIP Code | | | | | |
| | Country | | | | | |

| 3.2979 | MICROAGE | 11/29/2022 | $ | 36.03 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | PO BOX 93655 | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | LAS VEGAS            NV            89193-3655 | | | | | |
| | City            State            ZIP Code | | | | | |
| | Country | | | | | |

| 3.2980 | MICROAGE | 11/29/2022 | $ | 244.01 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | PO BOX 93655 | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | LAS VEGAS            NV            89193-3655 | | | | | |
| | City            State            ZIP Code | | | | | |
| | Country | | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known):*   23-10255

Name

| 3.2981 | MICROAGE | 11/29/2022 | $ | 1,998.63 | | |
|---|---|---|---|---|---|---|

Creditor's Name

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

PO BOX 93655
Street

LAS VEGAS     NV     89193-3655
City     State     ZIP Code

Country

| 3.2982 | MICROAGE | 11/29/2022 | $ | 38,514.24 | | |
|---|---|---|---|---|---|---|

Creditor's Name

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

PO BOX 93655
Street

LAS VEGAS     NV     89193-3655
City     State     ZIP Code

Country

| 3.2983 | MICROAGE | 11/29/2022 | $ | 53,171.39 | | |
|---|---|---|---|---|---|---|

Creditor's Name

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

PO BOX 93655
Street

LAS VEGAS     NV     89193-3655
City     State     ZIP Code

Country

| 3.2984 | MICROAGE | 11/29/2022 | $ | 93,782.55 | | |
|---|---|---|---|---|---|---|

Creditor's Name

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

PO BOX 93655
Street

LAS VEGAS     NV     89193-3655
City     State     ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number *(if known):*  23-10255

Name

| 3.2985 | MICROAGE | 12/8/2022 | $ | 814.08 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 93655

☑ Suppliers or vendors

Street

☐ Services

☐ Other

LAS VEGAS        NV        89193-3655
City                State        ZIP Code

Country

| 3.2986 | MICROAGE | 12/8/2022 | $ | 49,326.00 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 93655

☑ Suppliers or vendors

Street

☐ Services

☐ Other

LAS VEGAS        NV        89193-3655
City                State        ZIP Code

Country

| 3.2987 | MICROAGE | 12/29/2022 | $ | (1,087.94) | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 93655

☑ Suppliers or vendors

Street

☐ Services

☐ Other

LAS VEGAS        NV        89193-3655
City                State        ZIP Code

Country

| 3.2988 | MICROAGE | 12/29/2022 | $ | 80.27 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 93655

☑ Suppliers or vendors

Street

☐ Services

☐ Other

LAS VEGAS        NV        89193-3655
City                State        ZIP Code

Country

Debtor:  Akorn Operating Company LLC
_____
Name

Case number *(if known)*:  23-10255
_____

| 3.2989 | MICROAGE | 12/29/2022 | $ 84.68 | ☐ Secured debt |
|--------|----------|------------|---------|----------------|

3.2989  MICROAGE
        Creditor's Name

        PO BOX 93655
        Street



        LAS VEGAS      NV      89193-3655
        City           State   ZIP Code

        Country

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

12/29/2022     $         84.68

3.2990  MICROAGE
        Creditor's Name

        PO BOX 93655
        Street



        LAS VEGAS      NV      89193-3655
        City           State   ZIP Code

        Country

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

12/29/2022     $        228.99

3.2991  MICROAGE
        Creditor's Name

        PO BOX 93655
        Street



        LAS VEGAS      NV      89193-3655
        City           State   ZIP Code

        Country

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

12/29/2022     $        321.08

3.2992  MICROAGE
        Creditor's Name

        PO BOX 93655
        Street



        LAS VEGAS      NV      89193-3655
        City           State   ZIP Code

        Country

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

12/29/2022     $        361.82

Debtor:  Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

| 3.2993 | MICROAGE | 12/29/2022 | $ | 832.11 | ☐ Secured debt |
|--------|----------|------------|---|--------|----------------|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 93655

☑ Suppliers or vendors

Street

☐ Services

☐ Other

LAS VEGAS    NV    89193-3655

City    State    ZIP Code

Country

| 3.2994 | MICROAGE | 12/29/2022 | $ | 982.25 | ☐ Secured debt |
|--------|----------|------------|---|--------|----------------|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 93655

☑ Suppliers or vendors

Street

☐ Services

☐ Other

LAS VEGAS    NV    89193-3655

City    State    ZIP Code

Country

| 3.2995 | MICROAGE | 12/29/2022 | $ | 1,037.34 | ☐ Secured debt |
|--------|----------|------------|---|----------|----------------|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 93655

☑ Suppliers or vendors

Street

☐ Services

☐ Other

LAS VEGAS    NV    89193-3655

City    State    ZIP Code

Country

| 3.2996 | MICROAGE | 12/29/2022 | $ | 5,902.77 | ☐ Secured debt |
|--------|----------|------------|---|----------|----------------|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 93655

☑ Suppliers or vendors

Street

☐ Services

☐ Other

LAS VEGAS    NV    89193-3655

City    State    ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.2997 | MICROAGE<br>Creditor's Name | 12/29/2022 | $ 11,028.46 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | PO BOX 93655<br>Street | | | |
| | LAS VEGAS   NV   89193-3655<br>City   State   ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.2998 | MICROAGE<br>Creditor's Name | 12/29/2022 | $ 11,244.90 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | PO BOX 93655<br>Street | | | |
| | LAS VEGAS   NV   89193-3655<br>City   State   ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.2999 | MICROAGE<br>Creditor's Name | 12/29/2022 | $ 12,023.09 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | PO BOX 93655<br>Street | | | |
| | LAS VEGAS   NV   89193-3655<br>City   State   ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.3000 | MICROAGE<br>Creditor's Name | 12/29/2022 | $ 12,262.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | PO BOX 93655<br>Street | | | |
| | LAS VEGAS   NV   89193-3655<br>City   State   ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*:  23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.3001 | MICROAGE | 12/29/2022 | $ 29,740.39 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 93655 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | LAS VEGAS    NV    89193-3655 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.3002 | MICROAGE | 1/12/2023 | $ 152.10 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 93655 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | LAS VEGAS    NV    89193-3655 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.3003 | MICROAGE | 1/12/2023 | $ 277.60 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 93655 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | LAS VEGAS    NV    89193-3655 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.3004 | MICROAGE | 1/12/2023 | $ 408.00 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 93655 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | LAS VEGAS    NV    89193-3655 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

Debtor:  Akorn Operating Company LLC

Name

Case number *(if known)*:    23-10255

3.3005  MICROAGE

Creditor's Name

PO BOX 93655

Street

LAS VEGAS        NV        89193-3655

City        State        ZIP Code

Country

1/12/2023        $              931.44

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

3.3006  MICROAGE

Creditor's Name

PO BOX 93655

Street

LAS VEGAS        NV        89193-3655

City        State        ZIP Code

Country

1/12/2023        $            4,484.81

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

3.3007  MICROAGE

Creditor's Name

PO BOX 93655

Street

LAS VEGAS        NV        89193-3655

City        State        ZIP Code

Country

1/12/2023        $           10,180.05

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

3.3008  MICROAGE

Creditor's Name

PO BOX 93655

Street

LAS VEGAS        NV        89193-3655

City        State        ZIP Code

Country

1/12/2023        $           19,257.28

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Debtor: Akorn Operating Company LLC

Case number *(if known):*  23-10255

Name

| 3.3009 | MICROAGE | 1/12/2023 | $ | 43,857.88 | | ☐ Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | | ☐ Unsecured loan repayments |
| | PO BOX 93655 | | | | | ☒ Suppliers or vendors |
| | Street | | | | | ☐ Services |
| | | | | | | ☐ Other |
| | LAS VEGAS   NV   89193-3655 | | | | | |
| | City   State   ZIP Code | | | | | |
| | Country | | | | | |

| 3.3010 | Microage Frontier | 2/23/2023 | $ | 322,007.60 | | ☐ Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | | ☐ Unsecured loan repayments |
| | Kyle Yencer | | | | | ☒ Suppliers or vendors |
| | Street | | | | | ☐ Services |
| | 15210 S 50TH St Ste 180, | | | | | ☐ Other |
| | Phoenix   AZ   85044-9136 | | | | | |
| | City   State   ZIP Code | | | | | |
| | Country | | | | | |

| 3.3011 | MICROBIOLOGICS INC | 12/8/2022 | $ | 2,755.08 | | ☐ Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | | ☐ Unsecured loan repayments |
| | 200 COOPER AVE N | | | | | ☒ Suppliers or vendors |
| | Street | | | | | ☐ Services |
| | | | | | | ☐ Other |
| | ST CLOUD   MN   56303 | | | | | |
| | City   State   ZIP Code | | | | | |
| | Country | | | | | |

| 3.3012 | MICROBIOLOGICS INC | 2/13/2023 | $ | (387.10) | | ☐ Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | | ☐ Unsecured loan repayments |
| | 200 COOPER AVE N | | | | | ☒ Suppliers or vendors |
| | Street | | | | | ☐ Services |
| | | | | | | ☐ Other |
| | ST CLOUD   MN   56303 | | | | | |
| | City   State   ZIP Code | | | | | |
| | Country | | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

| 3.3013 | MICROBIOLOGICS INC | 2/13/2023 | $ | 221.12 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

200 COOPER AVE N

☑ Suppliers or vendors

Street

☐ Services

☐ Other

ST CLOUD        MN        56303

City        State        ZIP Code

Country

| 3.3014 | MICROBIOLOGICS INC | 2/13/2023 | $ | 1,434.57 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

200 COOPER AVE N

☑ Suppliers or vendors

Street

☐ Services

☐ Other

ST CLOUD        MN        56303

City        State        ZIP Code

Country

| 3.3015 | MICROBIOLOGICS INC | 2/13/2023 | $ | 4,033.42 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

200 COOPER AVE N

☑ Suppliers or vendors

Street

☐ Services

☐ Other

ST CLOUD        MN        56303

City        State        ZIP Code

Country

| 3.3016 | MICROBIOLOGICS INC | 2/13/2023 | $ | 13,268.93 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

200 COOPER AVE N

☑ Suppliers or vendors

Street

☐ Services

☐ Other

ST CLOUD        MN        56303

City        State        ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

| 3.3017 | MIDCAP FINANCIAL TRUST IV Trust | 12/1/2022 | $ | 417,962.91 | ☑ | Secured debt |
|--------|--------------------------------|-----------|---|------------|---|--------------|

Creditor's Name

☐ Unsecured loan repayments

C/O MIDCAP FINANCIAL SERVICES LLC
Street

☐ Suppliers or vendors

☐ Services

7255 WOODMONT AVE

☐ Other

BETHESDA     MD     20814
City     State     ZIP Code

Country

| 3.3018 | MIDCAP FINANCIAL TRUST IV Trust | 1/3/2023 | $ | 449,496.16 | ☑ | Secured debt |
|--------|--------------------------------|----------|---|------------|---|--------------|

Creditor's Name

☐ Unsecured loan repayments

C/O MIDCAP FINANCIAL SERVICES LLC
Street

☐ Suppliers or vendors

☐ Services

7255 WOODMONT AVE

☐ Other

BETHESDA     MD     20814
City     State     ZIP Code

Country

| 3.3019 | MIDCAP FINANCIAL TRUST IV Trust | 1/19/2023 | $ | 3,280,502.20 | ☑ | Secured debt |
|--------|--------------------------------|-----------|---|--------------|---|--------------|

Creditor's Name

☐ Unsecured loan repayments

C/O MIDCAP FINANCIAL SERVICES LLC
Street

☐ Suppliers or vendors

☐ Services

7255 WOODMONT AVE

☐ Other

BETHESDA     MD     20814
City     State     ZIP Code

Country

| 3.3020 | MIDCAP FINANCIAL TRUST IV Trust | 1/31/2023 | $ | 1,367,650.00 | ☑ | Secured debt |
|--------|--------------------------------|-----------|---|--------------|---|--------------|

Creditor's Name

☐ Unsecured loan repayments

C/O MIDCAP FINANCIAL SERVICES LLC
Street

☐ Suppliers or vendors

☐ Services

7255 WOODMONT AVE

☐ Other

BETHESDA     MD     20814
City     State     ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number (if known): 23-10255

Name

| 3.3021 | MIDCAP FINANCIAL TRUST IV Trust | 2/7/2023 | $ | 2,416,284.46 | ☑ | Secured debt |
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | C/O MIDCAP FINANCIAL SERVICES LLC | | | | ☐ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | 7255 WOODMONT AVE | | | | ☐ | Other |
| | BETHESDA    MD    20814 | | | | | |
| | City    State    ZIP Code | | | | | |
| | Country | | | | | |

| 3.3022 | MIDCAP FINANCIAL TRUST IV Trust | 2/14/2023 | $ | (186,241.22) | ☑ | Secured debt |
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | C/O MIDCAP FINANCIAL SERVICES LLC | | | | ☐ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | 7255 WOODMONT AVE | | | | ☐ | Other |
| | BETHESDA    MD    20814 | | | | | |
| | City    State    ZIP Code | | | | | |
| | Country | | | | | |

| 3.3023 | MIDCAP FINANCIAL TRUST IV Trust | 2/21/2023 | $ | 5,609,728.59 | ☑ | Secured debt |
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | C/O MIDCAP FINANCIAL SERVICES LLC | | | | ☐ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | 7255 WOODMONT AVE | | | | ☐ | Other |
| | BETHESDA    MD    20814 | | | | | |
| | City    State    ZIP Code | | | | | |
| | Country | | | | | |

| 3.3024 | MIKART INC | 11/29/2022 | $ | (3,555.47) | ☐ | Secured debt |
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | 1750 CHATTAHOOCHEE AVE | | | | ☑ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | ATLANTA    GA    30318 | | | | | |
| | City    State    ZIP Code | | | | | |
| | Country | | | | | |

Debtor:  Akorn Operating Company LLC                                    Case number *(if known):*    23-10255

Name

| 3.3025 | MIKART INC | 11/29/2022 | $ | 900.00 | ☐ Secured debt |
|--------|------------|------------|---|--------|----------------|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | | | | | ☒ Suppliers or vendors |
| | 1750 CHATTAHOOCHEE AVE | | | | ☐ Services |
| | Street | | | | ☐ Other |
| | | | | | |
| | ATLANTA        GA        30318 | | | | |
| | City        State        ZIP Code | | | | |
| | Country | | | | |

| 3.3026 | MIKART INC | 11/29/2022 | $ | 3,000.00 | ☐ Secured debt |
|--------|------------|------------|---|----------|----------------|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | | | | | ☒ Suppliers or vendors |
| | 1750 CHATTAHOOCHEE AVE | | | | ☐ Services |
| | Street | | | | ☐ Other |
| | | | | | |
| | ATLANTA        GA        30318 | | | | |
| | City        State        ZIP Code | | | | |
| | Country | | | | |

| 3.3027 | MIKART INC | 11/29/2022 | $ | 4,000.00 | ☐ Secured debt |
|--------|------------|------------|---|----------|----------------|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | | | | | ☒ Suppliers or vendors |
| | 1750 CHATTAHOOCHEE AVE | | | | ☐ Services |
| | Street | | | | ☐ Other |
| | | | | | |
| | ATLANTA        GA        30318 | | | | |
| | City        State        ZIP Code | | | | |
| | Country | | | | |

| 3.3028 | MIKART INC | 11/29/2022 | $ | 4,000.00 | ☐ Secured debt |
|--------|------------|------------|---|----------|----------------|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | | | | | ☒ Suppliers or vendors |
| | 1750 CHATTAHOOCHEE AVE | | | | ☐ Services |
| | Street | | | | ☐ Other |
| | | | | | |
| | ATLANTA        GA        30318 | | | | |
| | City        State        ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC

Case number (if known): 23-10255

Name

| 3.3029 | MIKART INC | 11/29/2022 | $ | 4,000.00 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | 1750 CHATTAHOOCHEE AVE | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | ATLANTA    GA    30318 | | | | | |
| | City    State    ZIP Code | | | | | |
| | Country | | | | | |

| 3.3030 | MIKART INC | 11/29/2022 | $ | 4,168.99 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | 1750 CHATTAHOOCHEE AVE | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | ATLANTA    GA    30318 | | | | | |
| | City    State    ZIP Code | | | | | |
| | Country | | | | | |

| 3.3031 | MIKART INC | 11/29/2022 | $ | 5,000.00 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | 1750 CHATTAHOOCHEE AVE | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | ATLANTA    GA    30318 | | | | | |
| | City    State    ZIP Code | | | | | |
| | Country | | | | | |

| 3.3032 | MIKART INC | 11/29/2022 | $ | 5,775.00 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | 1750 CHATTAHOOCHEE AVE | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | ATLANTA    GA    30318 | | | | | |
| | City    State    ZIP Code | | | | | |
| | Country | | | | | |

Debtor: Akorn Operating Company LLC

Name

Case number *(if known)*:    23-10255

| 3.3033 | MIKART INC | 11/29/2022 | $ | 10,000.00 | ☐ Secured debt |
|--------|------------|------------|---|-----------|----------------|

Creditor's Name

☐ Unsecured loan repayments

1750 CHATTAHOOCHEE AVE

☒ Suppliers or vendors

Street

☐ Services

☐ Other

ATLANTA        GA        30318
City        State        ZIP Code

Country

| 3.3034 | MIKART INC | 11/29/2022 | $ | 10,500.00 | ☐ Secured debt |
|--------|------------|------------|---|-----------|----------------|

Creditor's Name

☐ Unsecured loan repayments

1750 CHATTAHOOCHEE AVE

☒ Suppliers or vendors

Street

☐ Services

☐ Other

ATLANTA        GA        30318
City        State        ZIP Code

Country

| 3.3035 | MIKART INC | 11/29/2022 | $ | 10,500.00 | ☐ Secured debt |
|--------|------------|------------|---|-----------|----------------|

Creditor's Name

☐ Unsecured loan repayments

1750 CHATTAHOOCHEE AVE

☒ Suppliers or vendors

Street

☐ Services

☐ Other

ATLANTA        GA        30318
City        State        ZIP Code

Country

| 3.3036 | MIKART INC | 11/29/2022 | $ | 13,500.00 | ☐ Secured debt |
|--------|------------|------------|---|-----------|----------------|

Creditor's Name

☐ Unsecured loan repayments

1750 CHATTAHOOCHEE AVE

☒ Suppliers or vendors

Street

☐ Services

☐ Other

ATLANTA        GA        30318
City        State        ZIP Code

Country

Debtor:  Akorn Operating Company LLC

Case number *(if known):*   23-10255

Name

| | | | |
|---|---|---|---|
| 3.3037 | MIKART INC | 11/29/2022 | $ 13,500.00 |
| | Creditor's Name | | |

1750 CHATTAHOOCHEE AVE
Street

| ATLANTA | GA | 30318 |
|---|---|---|
| City | State | ZIP Code |

Country

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

| | | | |
|---|---|---|---|
| 3.3038 | MIKART INC | 11/29/2022 | $ 16,275.00 |
| | Creditor's Name | | |

1750 CHATTAHOOCHEE AVE
Street

| ATLANTA | GA | 30318 |
|---|---|---|
| City | State | ZIP Code |

Country

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

| | | | |
|---|---|---|---|
| 3.3039 | MIKART INC | 11/29/2022 | $ 17,000.00 |
| | Creditor's Name | | |

1750 CHATTAHOOCHEE AVE
Street

| ATLANTA | GA | 30318 |
|---|---|---|
| City | State | ZIP Code |

Country

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

| | | | |
|---|---|---|---|
| 3.3040 | MIKART INC | 11/29/2022 | $ 21,450.00 |
| | Creditor's Name | | |

1750 CHATTAHOOCHEE AVE
Street

| ATLANTA | GA | 30318 |
|---|---|---|
| City | State | ZIP Code |

Country

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

Debtor:  Akorn Operating Company LLC                                          Case number (if known):     23-10255

Name

| 3.3041 | MIKART INC | 11/29/2022 | $ | 50,000.00 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | | | | | ☒ | Suppliers or vendors |
| | 1750 CHATTAHOOCHEE AVE | | | | ☐ | Services |
| | Street | | | | ☐ | Other |
| | ATLANTA    GA    30318 | | | | | |
| | City    State    ZIP Code | | | | | |
| | Country | | | | | |

| 3.3042 | MIKART INC | 11/29/2022 | $ | 50,000.00 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | | | | | ☒ | Suppliers or vendors |
| | 1750 CHATTAHOOCHEE AVE | | | | ☐ | Services |
| | Street | | | | ☐ | Other |
| | ATLANTA    GA    30318 | | | | | |
| | City    State    ZIP Code | | | | | |
| | Country | | | | | |

| 3.3043 | MIKART INC | 11/29/2022 | $ | 52,767.04 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | | | | | ☒ | Suppliers or vendors |
| | 1750 CHATTAHOOCHEE AVE | | | | ☐ | Services |
| | Street | | | | ☐ | Other |
| | ATLANTA    GA    30318 | | | | | |
| | City    State    ZIP Code | | | | | |
| | Country | | | | | |

| 3.3044 | MIKART INC | 1/6/2023 | $ | 21,254.40 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | | | | | ☒ | Suppliers or vendors |
| | 1750 CHATTAHOOCHEE AVE | | | | ☐ | Services |
| | Street | | | | ☐ | Other |
| | ATLANTA    GA    30318 | | | | | |
| | City    State    ZIP Code | | | | | |
| | Country | | | | | |

Debtor: Akorn Operating Company LLC

Case number (if known):   23-10255

Name

| 3.3045 | MIKART INC | 1/6/2023 | $ | 80,235.36 | | ☐ Secured debt |
| | Creditor's Name | | | | | ☐ Unsecured loan repayments |
| | 1750 CHATTAHOOCHEE AVE | | | | | ☒ Suppliers or vendors |
| | Street | | | | | ☐ Services |
| | | | | | | ☐ Other |
| | ATLANTA       GA       30318 | | | | | |
| | City       State       ZIP Code | | | | | |
| | Country | | | | | |

| 3.3046 | MIKART INC | 1/6/2023 | $ | 161,799.12 | | ☐ Secured debt |
| | Creditor's Name | | | | | ☐ Unsecured loan repayments |
| | 1750 CHATTAHOOCHEE AVE | | | | | ☒ Suppliers or vendors |
| | Street | | | | | ☐ Services |
| | | | | | | ☐ Other |
| | ATLANTA       GA       30318 | | | | | |
| | City       State       ZIP Code | | | | | |
| | Country | | | | | |

| 3.3047 | MIKART INC | 1/26/2023 | $ | 97,260.93 | | ☐ Secured debt |
| | Creditor's Name | | | | | ☐ Unsecured loan repayments |
| | 1750 CHATTAHOOCHEE AVE | | | | | ☒ Suppliers or vendors |
| | Street | | | | | ☐ Services |
| | | | | | | ☐ Other |
| | ATLANTA       GA       30318 | | | | | |
| | City       State       ZIP Code | | | | | |
| | Country | | | | | |

| 3.3048 | MI-MCO | 12/22/2022 | $ | (200.09) | | ☐ Secured debt |
| | Creditor's Name | | | | | ☐ Unsecured loan repayments |
| | MI DEPT OF HLTH AND HUMAN SVCS | | | | | ☒ Suppliers or vendors |
| | Street | | | | | ☐ Services |
| | STATE OF MICHIGAN DCH, DEPT 77951 PO BOX 77000, ATTN MI MCO PROGRAM DRUG REBATE | | | | | ☐ Other |
| | DETROIT       MI       48277-7951 | | | | | |
| | City       State       ZIP Code | | | | | |
| | Country | | | | | |

Debtor: Akorn Operating Company LLC      Case number *(if known):*   23-10255

Name

| 3.3049 | MI-MCO | 12/22/2022 | $ | 5.78 | ☐ | Secured debt |
|---|---|---|---|---|---|---|

Creditor's Name

        ☐ Unsecured loan repayments

MI DEPT OF HLTH AND HUMAN SVCS      ☑ Suppliers or vendors
Street

        ☐ Services

STATE OF MICHIGAN DCH, DEPT 77951 PO      ☐ Other
BOX 77000, ATTN MI MCO PROGRAM DRUG
REBATE

DETROIT     MI     48277-7951
City     State     ZIP Code

Country

| 3.3050 | MI-MCO | 12/22/2022 | $ | 41.68 | ☐ | Secured debt |
|---|---|---|---|---|---|---|

Creditor's Name

        ☐ Unsecured loan repayments

MI DEPT OF HLTH AND HUMAN SVCS      ☑ Suppliers or vendors
Street

        ☐ Services

STATE OF MICHIGAN DCH, DEPT 77951 PO      ☐ Other
BOX 77000, ATTN MI MCO PROGRAM DRUG
REBATE

DETROIT     MI     48277-7951
City     State     ZIP Code

Country

| 3.3051 | MI-MCO | 12/22/2022 | $ | 71.48 | ☐ | Secured debt |
|---|---|---|---|---|---|---|

Creditor's Name

        ☐ Unsecured loan repayments

MI DEPT OF HLTH AND HUMAN SVCS      ☑ Suppliers or vendors
Street

        ☐ Services

STATE OF MICHIGAN DCH, DEPT 77951 PO      ☐ Other
BOX 77000, ATTN MI MCO PROGRAM DRUG
REBATE

DETROIT     MI     48277-7951
City     State     ZIP Code

Country

| 3.3052 | MI-MCO | 12/22/2022 | $ | 26,758.35 | ☐ | Secured debt |
|---|---|---|---|---|---|---|

Creditor's Name

        ☐ Unsecured loan repayments

MI DEPT OF HLTH AND HUMAN SVCS      ☑ Suppliers or vendors
Street

        ☐ Services

STATE OF MICHIGAN DCH, DEPT 77951 PO      ☐ Other
BOX 77000, ATTN MI MCO PROGRAM DRUG
REBATE

DETROIT     MI     48277-7951
City     State     ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

**3.3053** MI-MCO

Creditor's Name

MI DEPT OF HLTH AND HUMAN SVCS

Street

STATE OF MICHIGAN DCH, DEPT 77951 PO
BOX 77000, ATTN MI MCO PROGRAM DRUG
REBATE

DETROIT          MI          48277-7951
City              State        ZIP Code

Country

12/22/2022     $          81,963.42

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

**3.3054** MI-MEDICAID

Creditor's Name

MI DEPT OF HLTH AND HUMAN SVCS

Street

STATE OF MICHIGAN DCH, DEPT 77951 PO
BOX 77000, ATTN MEDICAID DRUG REBATE

DETROIT          MI          48277-7951
City              State        ZIP Code

Country

12/22/2022     $           (420.10)

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

**3.3055** MI-MEDICAID

Creditor's Name

MI DEPT OF HLTH AND HUMAN SVCS

Street

STATE OF MICHIGAN DCH, DEPT 77951 PO
BOX 77000, ATTN MEDICAID DRUG REBATE

DETROIT          MI          48277-7951
City              State        ZIP Code

Country

12/22/2022     $            (14.69)

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

**3.3056** MI-MEDICAID

Creditor's Name

MI DEPT OF HLTH AND HUMAN SVCS

Street

STATE OF MICHIGAN DCH, DEPT 77951 PO
BOX 77000, ATTN MEDICAID DRUG REBATE

DETROIT          MI          48277-7951
City              State        ZIP Code

Country

12/22/2022     $             (1.12)

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

3.3057 MI-MEDICAID

Creditor's Name

MI DEPT OF HLTH AND HUMAN SVCS

Street

STATE OF MICHIGAN DCH, DEPT 77951 PO
BOX 77000, ATTN MEDICAID DRUG REBATE

DETROIT          MI          48277-7951

City          State          ZIP Code

Country

12/22/2022     $          37,825.89

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

3.3058 MINDSHIFT TECHNOLOGIES INC

Creditor's Name

500 COMMACK RD

Street

SUITE 140

COMMACK          NY          11725

City          State          ZIP Code

Country

1/12/2023     $          8,159.95

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

3.3059 MINDSHIFT TECHNOLOGIES INC

Creditor's Name

500 COMMACK RD

Street

SUITE 140

COMMACK          NY          11725

City          State          ZIP Code

Country

1/12/2023     $          8,159.95

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

3.3060 MINI GRAPHICS INC

Creditor's Name

140 COMMERCE DRIVE

Street

HAUPPAUGE          NY          11788

City          State          ZIP Code

Country

11/29/2022     $          1,331.30

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.3061 | MINI GRAPHICS INC | 11/29/2022 | $ 1,637.61 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 140 COMMERCE DRIVE | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | HAUPPAUGE          NY          11788 | | | |
| | City          State          ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.3062 | MINI GRAPHICS INC | 11/29/2022 | $ 1,883.75 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 140 COMMERCE DRIVE | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | HAUPPAUGE          NY          11788 | | | |
| | City          State          ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.3063 | MINI GRAPHICS INC | 11/29/2022 | $ 1,935.36 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 140 COMMERCE DRIVE | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | HAUPPAUGE          NY          11788 | | | |
| | City          State          ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.3064 | MINI GRAPHICS INC | 11/29/2022 | $ 2,525.91 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 140 COMMERCE DRIVE | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | HAUPPAUGE          NY          11788 | | | |
| | City          State          ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*:   23-10255

_____
Name

| 3.3065 | MINI GRAPHICS INC | 11/29/2022 | $ | 2,953.75 | | ☐ Secured debt |
|---|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

140 COMMERCE DRIVE

Street

☒ Suppliers or vendors

☐ Services

☐ Other

HAUPPAUGE        NY        11788
City                State        ZIP Code

Country

| 3.3066 | MINI GRAPHICS INC | 11/29/2022 | $ | 3,454.96 | | ☐ Secured debt |
|---|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

140 COMMERCE DRIVE

Street

☒ Suppliers or vendors

☐ Services

☐ Other

HAUPPAUGE        NY        11788
City                State        ZIP Code

Country

| 3.3067 | MINI GRAPHICS INC | 11/29/2022 | $ | 3,577.00 | | ☐ Secured debt |
|---|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

140 COMMERCE DRIVE

Street

☒ Suppliers or vendors

☐ Services

☐ Other

HAUPPAUGE        NY        11788
City                State        ZIP Code

Country

| 3.3068 | MINI GRAPHICS INC | 11/29/2022 | $ | 3,731.25 | | ☐ Secured debt |
|---|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

140 COMMERCE DRIVE

Street

☒ Suppliers or vendors

☐ Services

☐ Other

HAUPPAUGE        NY        11788
City                State        ZIP Code

Country

Debtor: Akorn Operating Company LLC

Name

Case number *(if known)*:    23-10255

| | | | |
|---|---|---|---|
| 3.3069 | MINI GRAPHICS INC | 11/29/2022 | $ 3,986.85 |

Creditor's Name

140 COMMERCE DRIVE
Street

HAUPPAUGE        NY        11788
City              State      ZIP Code

Country

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

| | | | |
|---|---|---|---|
| 3.3070 | MINI GRAPHICS INC | 11/29/2022 | $ 4,686.00 |

Creditor's Name

140 COMMERCE DRIVE
Street

HAUPPAUGE        NY        11788
City              State      ZIP Code

Country

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

| | | | |
|---|---|---|---|
| 3.3071 | MINI GRAPHICS INC | 11/29/2022 | $ 5,645.91 |

Creditor's Name

140 COMMERCE DRIVE
Street

HAUPPAUGE        NY        11788
City              State      ZIP Code

Country

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

| | | | |
|---|---|---|---|
| 3.3072 | MINI GRAPHICS INC | 11/29/2022 | $ 6,919.64 |

Creditor's Name

140 COMMERCE DRIVE
Street

HAUPPAUGE        NY        11788
City              State      ZIP Code

Country

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Debtor: Akorn Operating Company LLC

Case number (if known): 23-10255

Name

| 3.3073 | MINI GRAPHICS INC | 11/29/2022 | $ | 10,689.22 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 140 COMMERCE DRIVE | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | HAUPPAUGE    NY    11788 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| 3.3074 | MINI GRAPHICS INC | 11/29/2022 | $ | 14,750.70 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 140 COMMERCE DRIVE | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | HAUPPAUGE    NY    11788 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| 3.3075 | MINI GRAPHICS INC | 11/29/2022 | $ | 25,339.05 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 140 COMMERCE DRIVE | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | HAUPPAUGE    NY    11788 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| 3.3076 | MINI GRAPHICS INC | 12/8/2022 | $ | 3,569.23 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 140 COMMERCE DRIVE | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | HAUPPAUGE    NY    11788 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC

Case number (if known): 23-10255

Name

| 3.3077 | MINI GRAPHICS INC | 12/8/2022 | $ | 4,052.98 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | | | | | ☒ Suppliers or vendors |
| | 140 COMMERCE DRIVE | | | | ☐ Services |
| | Street | | | | ☐ Other |
| | | | | | |
| | HAUPPAUGE    NY    11788 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| 3.3078 | MINI GRAPHICS INC | 12/8/2022 | $ | 7,223.42 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | | | | | ☒ Suppliers or vendors |
| | 140 COMMERCE DRIVE | | | | ☐ Services |
| | Street | | | | ☐ Other |
| | | | | | |
| | HAUPPAUGE    NY    11788 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| 3.3079 | MINI GRAPHICS INC | 12/8/2022 | $ | 7,525.92 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | | | | | ☒ Suppliers or vendors |
| | 140 COMMERCE DRIVE | | | | ☐ Services |
| | Street | | | | ☐ Other |
| | | | | | |
| | HAUPPAUGE    NY    11788 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| 3.3080 | MINI GRAPHICS INC | 12/8/2022 | $ | 7,774.26 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | | | | | ☒ Suppliers or vendors |
| | 140 COMMERCE DRIVE | | | | ☐ Services |
| | Street | | | | ☐ Other |
| | | | | | |
| | HAUPPAUGE    NY    11788 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

| 3.3081 | MINI GRAPHICS INC | 12/8/2022 | $ 8,104.32 | ☐ Secured debt |
|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

140 COMMERCE DRIVE

☒ Suppliers or vendors

Street

☐ Services

☐ Other

HAUPPAUGE    NY    11788
City    State    ZIP Code

Country

| 3.3082 | MINI GRAPHICS INC | 1/6/2023 | $ 2,059.19 | ☐ Secured debt |
|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

140 COMMERCE DRIVE

☒ Suppliers or vendors

Street

☐ Services

☐ Other

HAUPPAUGE    NY    11788
City    State    ZIP Code

Country

| 3.3083 | MINI GRAPHICS INC | 1/6/2023 | $ 2,489.09 | ☐ Secured debt |
|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

140 COMMERCE DRIVE

☒ Suppliers or vendors

Street

☐ Services

☐ Other

HAUPPAUGE    NY    11788
City    State    ZIP Code

Country

| 3.3084 | MINI GRAPHICS INC | 1/6/2023 | $ 3,103.87 | ☐ Secured debt |
|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

140 COMMERCE DRIVE

☒ Suppliers or vendors

Street

☐ Services

☐ Other

HAUPPAUGE    NY    11788
City    State    ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number *(if known)*:   23-10255

Name

| | | | |
|---|---|---|---|
| 3.3085 | MINI GRAPHICS INC | 1/6/2023 | $ 3,266.13 |
| | Creditor's Name | | |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

140 COMMERCE DRIVE
Street

HAUPPAUGE     NY     11788
City     State     ZIP Code

Country

| | | | |
|---|---|---|---|
| 3.3086 | MINI GRAPHICS INC | 1/6/2023 | $ 3,920.22 |
| | Creditor's Name | | |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

140 COMMERCE DRIVE
Street

HAUPPAUGE     NY     11788
City     State     ZIP Code

Country

| | | | |
|---|---|---|---|
| 3.3087 | MINI GRAPHICS INC | 1/6/2023 | $ 4,031.14 |
| | Creditor's Name | | |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

140 COMMERCE DRIVE
Street

HAUPPAUGE     NY     11788
City     State     ZIP Code

Country

| | | | |
|---|---|---|---|
| 3.3088 | MINI GRAPHICS INC | 1/6/2023 | $ 5,459.25 |
| | Creditor's Name | | |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

140 COMMERCE DRIVE
Street

HAUPPAUGE     NY     11788
City     State     ZIP Code

Country

Official Form 207        **Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**        Page 774

Debtor: Akorn Operating Company LLC                                             Case number *(if known)*:    23-10255

Name

| 3.3089 | MINI GRAPHICS INC | 1/6/2023 | $ | 9,720.00 | ☐ | Secured debt |
|--------|-------------------|----------|---|----------|---|--------------|

Creditor's Name

| | | | | | ☐ | Unsecured loan repayments |
|---|---|---|---|---|---|---|

140 COMMERCE DRIVE
Street

| | | | | | ☒ | Suppliers or vendors |
|---|---|---|---|---|---|---|

| | | | | | ☐ | Services |
|---|---|---|---|---|---|---|

| | | | | | ☐ | Other |
|---|---|---|---|---|---|---|

HAUPPAUGE          NY          11788
City                State          ZIP Code

Country

| 3.3090 | MINI GRAPHICS INC | 1/6/2023 | $ | 10,533.77 | ☐ | Secured debt |
|--------|-------------------|----------|---|-----------|---|--------------|

Creditor's Name

☐ Unsecured loan repayments

140 COMMERCE DRIVE
Street

☒ Suppliers or vendors

☐ Services

☐ Other

HAUPPAUGE          NY          11788
City                State          ZIP Code

Country

| 3.3091 | MINI GRAPHICS INC | 1/12/2023 | $ | 4,351.14 | ☐ | Secured debt |
|--------|-------------------|-----------|---|----------|---|--------------|

Creditor's Name

☐ Unsecured loan repayments

140 COMMERCE DRIVE
Street

☒ Suppliers or vendors

☐ Services

☐ Other

HAUPPAUGE          NY          11788
City                State          ZIP Code

Country

| 3.3092 | MINI GRAPHICS INC | 1/12/2023 | $ | 7,917.50 | ☐ | Secured debt |
|--------|-------------------|-----------|---|----------|---|--------------|

Creditor's Name

☐ Unsecured loan repayments

140 COMMERCE DRIVE
Street

☒ Suppliers or vendors

☐ Services

☐ Other

HAUPPAUGE          NY          11788
City                State          ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number *(if known)*:    23-10255

Name

| 3.3093 | MINI GRAPHICS INC | 1/12/2023 | $ | 7,917.50 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

140 COMMERCE DRIVE

Street

☒ Suppliers or vendors

☐ Services

☐ Other

HAUPPAUGE        NY        11788

City        State        ZIP Code

Country

| 3.3094 | MINI GRAPHICS INC | 1/12/2023 | $ | 8,260.10 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

140 COMMERCE DRIVE

Street

☒ Suppliers or vendors

☐ Services

☐ Other

HAUPPAUGE        NY        11788

City        State        ZIP Code

Country

| 3.3095 | MINI GRAPHICS INC | 1/12/2023 | $ | 8,491.94 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

140 COMMERCE DRIVE

Street

☒ Suppliers or vendors

☐ Services

☐ Other

HAUPPAUGE        NY        11788

City        State        ZIP Code

Country

| 3.3096 | MINI GRAPHICS INC | 1/31/2023 | $ | 3,114.30 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

140 COMMERCE DRIVE

Street

☒ Suppliers or vendors

☐ Services

☐ Other

HAUPPAUGE        NY        11788

City        State        ZIP Code

Country

Debtor: Akorn Operating Company LLC                                  Case number *(if known)*:    23-10255
_____
Name

| | | | |
|---|---|---|---|
| 3.3097 | MINI GRAPHICS INC | 1/31/2023 | $ 5,400.00 |
| | Creditor's Name | | |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

140 COMMERCE DRIVE
_____
Street

HAUPPAUGE          NY          11788
_____
City          State          ZIP Code
_____
Country

| | | | |
|---|---|---|---|
| 3.3098 | MINI GRAPHICS INC | 1/31/2023 | $ 6,352.50 |
| | Creditor's Name | | |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

140 COMMERCE DRIVE
_____
Street

HAUPPAUGE          NY          11788
_____
City          State          ZIP Code
_____
Country

| | | | |
|---|---|---|---|
| 3.3099 | MINI GRAPHICS INC | 1/31/2023 | $ 10,887.10 |
| | Creditor's Name | | |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

140 COMMERCE DRIVE
_____
Street

HAUPPAUGE          NY          11788
_____
City          State          ZIP Code
_____
Country

| | | | |
|---|---|---|---|
| 3.3100 | MINI GRAPHICS INC | 1/31/2023 | $ 11,834.34 |
| | Creditor's Name | | |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

140 COMMERCE DRIVE
_____
Street

HAUPPAUGE          NY          11788
_____
City          State          ZIP Code
_____
Country

Debtor:  Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

| | | | | | |
|---|---|---|---|---|---|
| 3.3101 | MINI GRAPHICS INC | 2/8/2023 | $ | 3,326.40 | ☐ Secured debt |

Creditor's Name

☐ Unsecured loan repayments

140 COMMERCE DRIVE
Street

☒ Suppliers or vendors

☐ Services

☐ Other

HAUPPAUGE        NY        11788
City        State        ZIP Code

Country

| | | | | | |
|---|---|---|---|---|---|
| 3.3102 | MINI GRAPHICS INC | 2/8/2023 | $ | 3,419.46 | ☐ Secured debt |

Creditor's Name

☐ Unsecured loan repayments

140 COMMERCE DRIVE
Street

☒ Suppliers or vendors

☐ Services

☐ Other

HAUPPAUGE        NY        11788
City        State        ZIP Code

Country

| | | | | | |
|---|---|---|---|---|---|
| 3.3103 | MINI GRAPHICS INC | 2/8/2023 | $ | 3,510.37 | ☐ Secured debt |

Creditor's Name

☐ Unsecured loan repayments

140 COMMERCE DRIVE
Street

☒ Suppliers or vendors

☐ Services

☐ Other

HAUPPAUGE        NY        11788
City        State        ZIP Code

Country

| | | | | | |
|---|---|---|---|---|---|
| 3.3104 | MINI GRAPHICS INC | 2/8/2023 | $ | 6,249.01 | ☐ Secured debt |

Creditor's Name

☐ Unsecured loan repayments

140 COMMERCE DRIVE
Street

☒ Suppliers or vendors

☐ Services

☐ Other

HAUPPAUGE        NY        11788
City        State        ZIP Code

Country

Debtor: Akorn Operating Company LLC                                          Case number *(if known):*    23-10255

_____
Name

| 3.3105 | MINI GRAPHICS INC | 2/8/2023 | $ | 9,389.98 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | | | | | ☒ Suppliers or vendors |
| | 140 COMMERCE DRIVE | | | | ☐ Services |
| | Street | | | | ☐ Other |
| | HAUPPAUGE    NY    11788 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| 3.3106 | MINI GRAPHICS INC | 2/8/2023 | $ | 9,787.50 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | | | | | ☒ Suppliers or vendors |
| | 140 COMMERCE DRIVE | | | | ☐ Services |
| | Street | | | | ☐ Other |
| | HAUPPAUGE    NY    11788 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| 3.3107 | MINI GRAPHICS INC | 2/13/2023 | $ | 1,994.76 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | | | | | ☒ Suppliers or vendors |
| | 140 COMMERCE DRIVE | | | | ☐ Services |
| | Street | | | | ☐ Other |
| | HAUPPAUGE    NY    11788 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| 3.3108 | MINI GRAPHICS INC | 2/13/2023 | $ | 4,900.48 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | | | | | ☒ Suppliers or vendors |
| | 140 COMMERCE DRIVE | | | | ☐ Services |
| | Street | | | | ☐ Other |
| | HAUPPAUGE    NY    11788 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.3109 | MINI GRAPHICS INC | 2/13/2023 | $ 5,515.48 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | | | | ☒ Suppliers or vendors |
| | 140 COMMERCE DRIVE | | | ☐ Services |
| | Street | | | ☐ Other |
| | | | | |
| | HAUPPAUGE    NY    11788 | | | |
| | City    State    ZIP Code | | | |
| | | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.3110 | MINI GRAPHICS INC | 2/13/2023 | $ 6,847.20 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | | | | ☒ Suppliers or vendors |
| | 140 COMMERCE DRIVE | | | ☐ Services |
| | Street | | | ☐ Other |
| | | | | |
| | HAUPPAUGE    NY    11788 | | | |
| | City    State    ZIP Code | | | |
| | | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.3111 | MINI GRAPHICS INC | 2/13/2023 | $ 8,550.90 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | | | | ☒ Suppliers or vendors |
| | 140 COMMERCE DRIVE | | | ☐ Services |
| | Street | | | ☐ Other |
| | | | | |
| | HAUPPAUGE    NY    11788 | | | |
| | City    State    ZIP Code | | | |
| | | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.3112 | MINI GRAPHICS INC | 2/13/2023 | $ 8,809.54 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | | | | ☒ Suppliers or vendors |
| | 140 COMMERCE DRIVE | | | ☐ Services |
| | Street | | | ☐ Other |
| | | | | |
| | HAUPPAUGE    NY    11788 | | | |
| | City    State    ZIP Code | | | |
| | | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.3113 | MINI GRAPHICS INC | 2/13/2023 | $                14,948.64 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 140 COMMERCE DRIVE | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | HAUPPAUGE        NY        11788 | | | |
| | City        State        ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.3114 | MJS PACKAGING | 11/29/2022 | $                14,564.40 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 35601 VERONICA ST | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | LIVONIA        MI        48150 | | | |
| | City        State        ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.3115 | MJS PACKAGING | 11/29/2022 | $                20,923.52 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 35601 VERONICA ST | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | LIVONIA        MI        48150 | | | |
| | City        State        ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.3116 | MJS PACKAGING | 11/29/2022 | $                20,923.52 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 35601 VERONICA ST | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | LIVONIA        MI        48150 | | | |
| | City        State        ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.3117 | MJS PACKAGING | 11/29/2022 | $ 22,114.56 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 35601 VERONICA ST | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | LIVONIA        MI        48150 | | | |
| | City        State        ZIP Code | | | |
| | Country | | | |
| 3.3118 | MJS PACKAGING | 11/29/2022 | $ 22,114.56 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 35601 VERONICA ST | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | LIVONIA        MI        48150 | | | |
| | City        State        ZIP Code | | | |
| | Country | | | |
| 3.3119 | MJS PACKAGING | 11/29/2022 | $ 22,114.56 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 35601 VERONICA ST | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | LIVONIA        MI        48150 | | | |
| | City        State        ZIP Code | | | |
| | Country | | | |
| 3.3120 | MJS PACKAGING | 11/29/2022 | $ 22,114.56 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 35601 VERONICA ST | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | LIVONIA        MI        48150 | | | |
| | City        State        ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number (if known): 23-10255

Name

| 3.3121 | MJS PACKAGING | 11/29/2022 | $ | 39,340.00 | ☐ Secured debt |
|--------|---------------|------------|---|-----------|----------------|

Creditor's Name

☐ Unsecured loan repayments

35601 VERONICA ST

☒ Suppliers or vendors

Street

☐ Services

☐ Other

| LIVONIA | MI | 48150 |
|---------|-----|-------|

City       State       ZIP Code

Country

| 3.3122 | MJS PACKAGING | 11/29/2022 | $ | 48,341.50 | ☐ Secured debt |
|--------|---------------|------------|---|-----------|----------------|

Creditor's Name

☐ Unsecured loan repayments

35601 VERONICA ST

☒ Suppliers or vendors

Street

☐ Services

☐ Other

| LIVONIA | MI | 48150 |
|---------|-----|-------|

City       State       ZIP Code

Country

| 3.3123 | MJS PACKAGING | 12/8/2022 | $ | 5,663.70 | ☐ Secured debt |
|--------|---------------|-----------|---|----------|----------------|

Creditor's Name

☐ Unsecured loan repayments

35601 VERONICA ST

☒ Suppliers or vendors

Street

☐ Services

☐ Other

| LIVONIA | MI | 48150 |
|---------|-----|-------|

City       State       ZIP Code

Country

| 3.3124 | MJS PACKAGING | 12/8/2022 | $ | 7,898.68 | ☐ Secured debt |
|--------|---------------|-----------|---|----------|----------------|

Creditor's Name

☐ Unsecured loan repayments

35601 VERONICA ST

☒ Suppliers or vendors

Street

☐ Services

☐ Other

| LIVONIA | MI | 48150 |
|---------|-----|-------|

City       State       ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number *(if known):* 23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.3125 MJS PACKAGING | 1/6/2023 | $ 4,946.54 | ☐ | Secured debt |
| Creditor's Name | | | ☐ | Unsecured loan repayments |
| 35601 VERONICA ST | | | ☒ | Suppliers or vendors |
| Street | | | ☐ | Services |
| | | | ☐ | Other |
| LIVONIA   MI   48150 | | | | |
| City   State   ZIP Code | | | | |
| Country | | | | |

| | | | | |
|---|---|---|---|---|
| 3.3126 MJS PACKAGING | 1/6/2023 | $ 14,292.00 | ☐ | Secured debt |
| Creditor's Name | | | ☐ | Unsecured loan repayments |
| 35601 VERONICA ST | | | ☒ | Suppliers or vendors |
| Street | | | ☐ | Services |
| | | | ☐ | Other |
| LIVONIA   MI   48150 | | | | |
| City   State   ZIP Code | | | | |
| Country | | | | |

| | | | | |
|---|---|---|---|---|
| 3.3127 MJS PACKAGING | 1/6/2023 | $ 14,292.10 | ☐ | Secured debt |
| Creditor's Name | | | ☐ | Unsecured loan repayments |
| 35601 VERONICA ST | | | ☒ | Suppliers or vendors |
| Street | | | ☐ | Services |
| | | | ☐ | Other |
| LIVONIA   MI   48150 | | | | |
| City   State   ZIP Code | | | | |
| Country | | | | |

| | | | | |
|---|---|---|---|---|
| 3.3128 MJS PACKAGING | 1/6/2023 | $ 19,342.40 | ☐ | Secured debt |
| Creditor's Name | | | ☐ | Unsecured loan repayments |
| 35601 VERONICA ST | | | ☒ | Suppliers or vendors |
| Street | | | ☐ | Services |
| | | | ☐ | Other |
| LIVONIA   MI   48150 | | | | |
| City   State   ZIP Code | | | | |
| Country | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.3129 | MJS PACKAGING | 1/6/2023 | $ 20,918.40 | ☑ Suppliers or vendors |

3.3129  MJS PACKAGING
Creditor's Name

1/6/2023          $            20,918.40

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

35601 VERONICA ST
Street

LIVONIA          MI          48150
City          State          ZIP Code

Country

---

3.3130  MJS PACKAGING
Creditor's Name

1/6/2023          $            23,607.55

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

35601 VERONICA ST
Street

LIVONIA          MI          48150
City          State          ZIP Code

Country

---

3.3131  MJS PACKAGING
Creditor's Name

1/6/2023          $            34,104.00

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

35601 VERONICA ST
Street

LIVONIA          MI          48150
City          State          ZIP Code

Country

---

3.3132  MJS PACKAGING
Creditor's Name

1/6/2023          $            34,104.00

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

35601 VERONICA ST
Street

LIVONIA          MI          48150
City          State          ZIP Code

Country

---

Debtor: Akorn Operating Company LLC

Case number *(if known):*   23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.3133 | MJS PACKAGING | 1/6/2023 | $ | 37,884.00 |

Creditor's Name

35601 VERONICA ST
Street

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

LIVONIA   MI   48150
City   State   ZIP Code

Country

| | | | | |
|---|---|---|---|---|
| 3.3134 | MJS PACKAGING | 1/6/2023 | $ | 72,569.13 |

Creditor's Name

35601 VERONICA ST
Street

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

LIVONIA   MI   48150
City   State   ZIP Code

Country

| | | | | |
|---|---|---|---|---|
| 3.3135 | MJS PACKAGING | 1/12/2023 | $ | 13,824.00 |

Creditor's Name

35601 VERONICA ST
Street

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

LIVONIA   MI   48150
City   State   ZIP Code

Country

| | | | | |
|---|---|---|---|---|
| 3.3136 | MJS PACKAGING | 1/12/2023 | $ | 20,490.50 |

Creditor's Name

35601 VERONICA ST
Street

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

LIVONIA   MI   48150
City   State   ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number *(if known)*:    23-10255

Name

3.3137  MJS PACKAGING
Creditor's Name

35601 VERONICA ST
Street

LIVONIA          MI          48150
City              State        ZIP Code

Country

1/12/2023      $          34,104.00

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

3.3138  MJS PACKAGING
Creditor's Name

35601 VERONICA ST
Street

LIVONIA          MI          48150
City              State        ZIP Code

Country

1/12/2023      $          39,710.92

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

3.3139  MJS PACKAGING
Creditor's Name

35601 VERONICA ST
Street

LIVONIA          MI          48150
City              State        ZIP Code

Country

1/19/2023      $          4,946.54

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

3.3140  MJS PACKAGING
Creditor's Name

35601 VERONICA ST
Street

LIVONIA          MI          48150
City              State        ZIP Code

Country

1/26/2023      $          71,416.80

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Debtor: Akorn Operating Company LLC

Case number *(if known)*:    23-10255

Name

| 3.3141 | MJS PACKAGING | 1/31/2023 | $ 25,915.70 | ☐ Secured debt |
|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

35601 VERONICA ST

☒ Suppliers or vendors

Street

☐ Services

☐ Other

LIVONIA        MI        48150

City        State        ZIP Code

Country

| 3.3142 | MJS PACKAGING | 2/8/2023 | $ 21,549.35 | ☐ Secured debt |
|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

35601 VERONICA ST

☒ Suppliers or vendors

Street

☐ Services

☐ Other

LIVONIA        MI        48150

City        State        ZIP Code

Country

| 3.3143 | MJS PACKAGING | 2/8/2023 | $ 22,161.60 | ☐ Secured debt |
|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

35601 VERONICA ST

☒ Suppliers or vendors

Street

☐ Services

☐ Other

LIVONIA        MI        48150

City        State        ZIP Code

Country

| 3.3144 | MJS PACKAGING | 2/8/2023 | $ 34,104.00 | ☐ Secured debt |
|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

35601 VERONICA ST

☒ Suppliers or vendors

Street

☐ Services

☐ Other

LIVONIA        MI        48150

City        State        ZIP Code

Country

Debtor: Akorn Operating Company LLC

Name

Case number (if known): 23-10255

| | | | |
|---|---|---|---|
| 3.3145 | MJS PACKAGING | 2/13/2023 | $ 10,864.50 |

Creditor's Name

35601 VERONICA ST
Street

LIVONIA | MI | 48150
City | State | ZIP Code

Country

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

| | | | |
|---|---|---|---|
| 3.3146 | MJS PACKAGING | 2/13/2023 | $ 41,836.00 |

Creditor's Name

35601 VERONICA ST
Street

LIVONIA | MI | 48150
City | State | ZIP Code

Country

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

| | | | |
|---|---|---|---|
| 3.3147 | MJS PACKAGING | 2/13/2023 | $ 51,493.25 |

Creditor's Name

35601 VERONICA ST
Street

LIVONIA | MI | 48150
City | State | ZIP Code

Country

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

| | | | |
|---|---|---|---|
| 3.3148 | MN-MCO | 12/22/2022 | $ (1,423.90) |

Creditor's Name

PO BOX 64837
Street

ST PAUL | MN | 55164-0837
City | State | ZIP Code

Country

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Debtor: Akorn Operating Company LLC

Case number (if known): 23-10255

Name

3.3149  MN-MCO                          12/22/2022     $        9.07         ☐ Secured debt
Creditor's Name                                                              ☐ Unsecured loan repayments
                                                                             ☒ Suppliers or vendors
PO BOX 64837
Street                                                                       ☐ Services
                                                                             ☐ Other

ST PAUL          MN        55164-0837
City             State     ZIP Code

Country

3.3150  MN-MCO                          12/22/2022     $       40.82         ☐ Secured debt
Creditor's Name                                                              ☐ Unsecured loan repayments
                                                                             ☒ Suppliers or vendors
PO BOX 64837
Street                                                                       ☐ Services
                                                                             ☐ Other

ST PAUL          MN        55164-0837
City             State     ZIP Code

Country

3.3151  MN-MCO                          12/22/2022     $       57.20         ☐ Secured debt
Creditor's Name                                                              ☐ Unsecured loan repayments
                                                                             ☒ Suppliers or vendors
PO BOX 64837
Street                                                                       ☐ Services
                                                                             ☐ Other

ST PAUL          MN        55164-0837
City             State     ZIP Code

Country

3.3152  MN-MCO                          12/22/2022     $       91.65         ☐ Secured debt
Creditor's Name                                                              ☐ Unsecured loan repayments
                                                                             ☒ Suppliers or vendors
PO BOX 64837
Street                                                                       ☐ Services
                                                                             ☐ Other

ST PAUL          MN        55164-0837
City             State     ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

| | | | |
|---|---|---|---|
| 3.3153 | MN-MCO | 12/22/2022 | $ 24,575.19 |
| | Creditor's Name | | |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other

PO BOX 64837
Street

ST PAUL   MN   55164-0837
City   State   ZIP Code

Country

| | | | |
|---|---|---|---|
| 3.3154 | MN-MCO EXPANSION | 12/22/2022 | $ 0.68 |
| | Creditor's Name | | |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other

PO BOX 64837
Street

ST PAUL   MN   55164-0837
City   State   ZIP Code

Country

| | | | |
|---|---|---|---|
| 3.3155 | MN-MCO EXPANSION | 12/22/2022 | $ 2.25 |
| | Creditor's Name | | |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other

PO BOX 64837
Street

ST PAUL   MN   55164-0837
City   State   ZIP Code

Country

| | | | |
|---|---|---|---|
| 3.3156 | MN-MCO EXPANSION | 12/22/2022 | $ 38.15 |
| | Creditor's Name | | |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other

PO BOX 64837
Street

ST PAUL   MN   55164-0837
City   State   ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number *(if known):*   23-10255

Name

3.3157  MN-MCO EXPANSION
Creditor's Name

PO BOX 64837
Street

ST PAUL          MN          55164-0837
City             State       ZIP Code

Country

12/22/2022     $        1,418.27

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

3.3158  MN-MCO EXPANSION
Creditor's Name

PO BOX 64837
Street

ST PAUL          MN          55164-0837
City             State       ZIP Code

Country

12/22/2022     $       10,312.31

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

3.3159  MN-MEDICAID
Creditor's Name

PO BOX 64837
Street

ST PAUL          MN          55164-0837
City             State       ZIP Code

Country

12/22/2022     $        (384.99)

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

3.3160  MN-MEDICAID
Creditor's Name

PO BOX 64837
Street

ST PAUL          MN          55164-0837
City             State       ZIP Code

Country

12/22/2022     $            3.69

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

| 3.3161 | MN-MEDICAID | 12/22/2022 | $ | 18,707.69 |
|--------|-------------|------------|---|-----------|

Creditor's Name

PO BOX 64837

Street

ST PAUL    MN    55164-0837

City    State    ZIP Code

Country

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other

| 3.3162 | MO-MEDICAID | 12/22/2022 | $ | (652.34) |
|--------|-------------|------------|---|----------|

Creditor's Name

DEPARTMENT OF SOCIAL SERVICES

Street

PO BOX 1116

JEFFERSON CITY    MO    65102

City    State    ZIP Code

Country

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other

| 3.3163 | MO-MEDICAID | 12/22/2022 | $ | (524.25) |
|--------|-------------|------------|---|----------|

Creditor's Name

DEPARTMENT OF SOCIAL SERVICES

Street

PO BOX 1116

JEFFERSON CITY    MO    65102

City    State    ZIP Code

Country

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other

| 3.3164 | MO-MEDICAID | 12/22/2022 | $ | (201.63) |
|--------|-------------|------------|---|----------|

Creditor's Name

DEPARTMENT OF SOCIAL SERVICES

Street

PO BOX 1116

JEFFERSON CITY    MO    65102

City    State    ZIP Code

Country

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

| 3.3165 | MO-MEDICAID | 12/22/2022 | $ | (13.40) | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | DEPARTMENT OF SOCIAL SERVICES | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | PO BOX 1116 | | | | ☐ Other |
| | JEFFERSON CITY    MO    65102 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| 3.3166 | MO-MEDICAID | 12/22/2022 | $ | (6.70) | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | DEPARTMENT OF SOCIAL SERVICES | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | PO BOX 1116 | | | | ☐ Other |
| | JEFFERSON CITY    MO    65102 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| 3.3167 | MO-MEDICAID | 12/22/2022 | $ | 66,380.54 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | DEPARTMENT OF SOCIAL SERVICES | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | PO BOX 1116 | | | | ☐ Other |
| | JEFFERSON CITY    MO    65102 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| 3.3168 | Monarch Strategic | 2/23/2023 | $ | 8,250.00 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 18 W SHORE RD | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | BLOOMINGDALE    NJ    07403 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

Debtor:  Akorn Operating Company LLC

Case number (if known):    23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.3169 | MONARCH STRATEGIC HR CONSULTING | 12/8/2022 | $ 8,251.25 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | & COACHING LLC | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | 18 W SHORE RD | | | ☐ Other |
| | BLOOMINGDALE    NJ    07403 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.3170 | MONARCH STRATEGIC HR CONSULTING | 12/8/2022 | $ 18,931.25 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | & COACHING LLC | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | 18 W SHORE RD | | | ☐ Other |
| | BLOOMINGDALE    NJ    07403 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.3171 | MONARCH STRATEGIC HR CONSULTING | 12/15/2022 | $ 15,437.50 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | & COACHING LLC | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | 18 W SHORE RD | | | ☐ Other |
| | BLOOMINGDALE    NJ    07403 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.3172 | MONARCH STRATEGIC HR CONSULTING | 12/15/2022 | $ 15,697.50 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | & COACHING LLC | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | 18 W SHORE RD | | | ☐ Other |
| | BLOOMINGDALE    NJ    07403 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

Debtor:  Akorn Operating Company LLC                                    Case number (if known):    23-10255

Name

| | | | | | | |
|---|---|---|---|---|---|---|
| 3.3173 | MONARCH STRATEGIC HR CONSULTING | 1/6/2023 | $ | 40,000.00 | ☐ | Secured debt |
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | & COACHING LLC | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | 18 W SHORE RD | | | | ☐ | Other |
| | BLOOMINGDALE    NJ    07403 | | | | | |
| | City              State    ZIP Code | | | | | |
| | Country | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3.3174 | MONARCH STRATEGIC HR CONSULTING | 1/24/2023 | $ | 40,000.00 | ☐ | Secured debt |
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | & COACHING LLC | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | 18 W SHORE RD | | | | ☐ | Other |
| | BLOOMINGDALE    NJ    07403 | | | | | |
| | City              State    ZIP Code | | | | | |
| | Country | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3.3175 | MONARCH STRATEGIC HR CONSULTING | 2/7/2023 | $ | 38,646.25 | ☐ | Secured debt |
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | & COACHING LLC | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | 18 W SHORE RD | | | | ☐ | Other |
| | BLOOMINGDALE    NJ    07403 | | | | | |
| | City              State    ZIP Code | | | | | |
| | Country | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3.3176 | MOODY'S INVESTORS SERVICE INC | 1/17/2023 | $ | 81,000.00 | ☐ | Secured debt |
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | PO BOX 102597 | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | ATLANTA    GA    30368-0597 | | | | | |
| | City              State    ZIP Code | | | | | |
| | Country | | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*:    23-10255

Name

| 3.3177 | MORGAN DISTRIBUTING INC | 12/8/2022 | $ | 1,255.18 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 3425 N 22ND ST | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | DECATUR          IL          62526 | | | | |
| | City          State          ZIP Code | | | | |
| | Country | | | | |

| 3.3178 | MORGAN DISTRIBUTING INC | 12/8/2022 | $ | 7,785.56 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 3425 N 22ND ST | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | DECATUR          IL          62526 | | | | |
| | City          State          ZIP Code | | | | |
| | Country | | | | |

| 3.3179 | MOTION INDUSTRIES INC | 1/31/2023 | $ | (1,004.86) | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 98412 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CHICAGO          IL          60693 | | | | |
| | City          State          ZIP Code | | | | |
| | Country | | | | |

| 3.3180 | MOTION INDUSTRIES INC | 1/31/2023 | $ | (400.53) | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 98412 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CHICAGO          IL          60693 | | | | |
| | City          State          ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

3.3181  MOTION INDUSTRIES INC

Creditor's Name

1/31/2023    $    68.96

□ Secured debt
□ Unsecured loan repayments
☑ Suppliers or vendors
□ Services
□ Other

PO BOX 98412

Street

CHICAGO    IL    60693

City    State    ZIP Code

Country

3.3182  MOTION INDUSTRIES INC

Creditor's Name

1/31/2023    $    74.79

□ Secured debt
□ Unsecured loan repayments
☑ Suppliers or vendors
□ Services
□ Other

PO BOX 98412

Street

CHICAGO    IL    60693

City    State    ZIP Code

Country

3.3183  MOTION INDUSTRIES INC

Creditor's Name

1/31/2023    $    123.71

□ Secured debt
□ Unsecured loan repayments
☑ Suppliers or vendors
□ Services
□ Other

PO BOX 98412

Street

CHICAGO    IL    60693

City    State    ZIP Code

Country

3.3184  MOTION INDUSTRIES INC

Creditor's Name

1/31/2023    $    124.22

□ Secured debt
□ Unsecured loan repayments
☑ Suppliers or vendors
□ Services
□ Other

PO BOX 98412

Street

CHICAGO    IL    60693

City    State    ZIP Code

Country

Debtor: Akorn Operating Company LLC                                    Case number *(if known)*:    23-10255

Name

| | | | |
|---|---|---|---|
| 3.3185 MOTION INDUSTRIES INC | 1/31/2023 | $ 224.62 | ☐ Secured debt |
| Creditor's Name | | | ☐ Unsecured loan repayments |
| PO BOX 98412 | | | ☒ Suppliers or vendors |
| Street | | | ☐ Services |
| | | | ☐ Other |
| CHICAGO        IL        60693 | | | |
| City        State        ZIP Code | | | |
| Country | | | |

| | | | |
|---|---|---|---|
| 3.3186 MOTION INDUSTRIES INC | 1/31/2023 | $ 469.56 | ☐ Secured debt |
| Creditor's Name | | | ☐ Unsecured loan repayments |
| PO BOX 98412 | | | ☒ Suppliers or vendors |
| Street | | | ☐ Services |
| | | | ☐ Other |
| CHICAGO        IL        60693 | | | |
| City        State        ZIP Code | | | |
| Country | | | |

| | | | |
|---|---|---|---|
| 3.3187 MOTION INDUSTRIES INC | 1/31/2023 | $ 469.56 | ☐ Secured debt |
| Creditor's Name | | | ☐ Unsecured loan repayments |
| PO BOX 98412 | | | ☒ Suppliers or vendors |
| Street | | | ☐ Services |
| | | | ☐ Other |
| CHICAGO        IL        60693 | | | |
| City        State        ZIP Code | | | |
| Country | | | |

| | | | |
|---|---|---|---|
| 3.3188 MOTION INDUSTRIES INC | 1/31/2023 | $ 511.36 | ☐ Secured debt |
| Creditor's Name | | | ☐ Unsecured loan repayments |
| PO BOX 98412 | | | ☒ Suppliers or vendors |
| Street | | | ☐ Services |
| | | | ☐ Other |
| CHICAGO        IL        60693 | | | |
| City        State        ZIP Code | | | |
| Country | | | |

Debtor: Akorn Operating Company LLC                                    Case number *(if known)*:    23-10255

Name

| 3.3189 | MOTION INDUSTRIES INC | 1/31/2023 | $ | 656.79 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 98412 | | | | ☑ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CHICAGO   IL   60693 | | | | |
| | City   State   ZIP Code | | | | |
| | Country | | | | |

| 3.3190 | MOTION INDUSTRIES INC | 1/31/2023 | $ | 918.45 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 98412 | | | | ☑ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CHICAGO   IL   60693 | | | | |
| | City   State   ZIP Code | | | | |
| | Country | | | | |

| 3.3191 | MOTION INDUSTRIES INC | 1/31/2023 | $ | 1,372.89 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 98412 | | | | ☑ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CHICAGO   IL   60693 | | | | |
| | City   State   ZIP Code | | | | |
| | Country | | | | |

| 3.3192 | MOTION INDUSTRIES INC | 1/31/2023 | $ | 1,848.09 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 98412 | | | | ☑ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CHICAGO   IL   60693 | | | | |
| | City   State   ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

| 3.3193 | MOTION INDUSTRIES INC | 1/31/2023 | $ | 2,459.70 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 98412 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CHICAGO        IL        60693 | | | | |
| | City            State      ZIP Code | | | | |
| | Country | | | | |

| 3.3194 | MOTION INDUSTRIES INC | 1/31/2023 | $ | 2,714.95 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 98412 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CHICAGO        IL        60693 | | | | |
| | City            State      ZIP Code | | | | |
| | Country | | | | |

| 3.3195 | MOTION INDUSTRIES INC | 1/31/2023 | $ | 6,688.49 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 98412 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CHICAGO        IL        60693 | | | | |
| | City            State      ZIP Code | | | | |
| | Country | | | | |

| 3.3196 | MOTION INDUSTRIES INC | 1/31/2023 | $ | 8,910.54 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 98412 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CHICAGO        IL        60693 | | | | |
| | City            State      ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC

Name

Case number *(if known)*:   23-10255

| | | | | |
|---|---|---|---|---|
| 3.3197 | MS PACKAGING & SUPPLY DISTRB CORP | 11/29/2022 | $ | 13,737.60 |
| | Creditor's Name | | | |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

53 ZORN BLVD
Street

YAPANK          NY          11980
City              State        ZIP Code

Country

| | | | | |
|---|---|---|---|---|
| 3.3198 | MS PACKAGING & SUPPLY DISTRB CORP | 12/8/2022 | $ | 11,180.40 |
| | Creditor's Name | | | |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

53 ZORN BLVD
Street

YAPANK          NY          11980
City              State        ZIP Code

Country

| | | | | |
|---|---|---|---|---|
| 3.3199 | MS PACKAGING & SUPPLY DISTRB CORP | 1/12/2023 | $ | 4,259.55 |
| | Creditor's Name | | | |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

53 ZORN BLVD
Street

YAPANK          NY          11980
City              State        ZIP Code

Country

| | | | | |
|---|---|---|---|---|
| 3.3200 | MS PACKAGING & SUPPLY DISTRB CORP | 1/12/2023 | $ | 13,737.60 |
| | Creditor's Name | | | |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

53 ZORN BLVD
Street

YAPANK          NY          11980
City              State        ZIP Code

Country

Debtor: Akorn Operating Company LLC
Case number (if known): 23-10255

Name

3.3201 MS PACKAGING & SUPPLY DISTRB CORP
Creditor's Name

53 ZORN BLVD
Street

YAPANK          NY          11980
City          State          ZIP Code

Country

1/12/2023          $          18,316.80

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

3.3202 MS PACKAGING & SUPPLY DISTRB CORP
Creditor's Name

53 ZORN BLVD
Street

YAPANK          NY          11980
City          State          ZIP Code

Country

1/31/2023          $          3,903.50

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

3.3203 MS PACKAGING & SUPPLY DISTRB CORP
Creditor's Name

53 ZORN BLVD
Street

YAPANK          NY          11980
City          State          ZIP Code

Country

1/31/2023          $          4,862.10

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

3.3204 MS PACKAGING & SUPPLY DISTRB CORP
Creditor's Name

53 ZORN BLVD
Street

YAPANK          NY          11980
City          State          ZIP Code

Country

1/31/2023          $          8,452.15

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Debtor: Akorn Operating Company LLC

Name

Case number *(if known)*: 23-10255

3.3205   MS PACKAGING & SUPPLY DISTRB CORP   1/31/2023   $   9,568.20
Creditor's Name

53 ZORN BLVD
Street

YAPANK        NY        11980
City          State      ZIP Code

Country

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [x] Suppliers or vendors
- [ ] Services
- [ ] Other

3.3206   MS PACKAGING & SUPPLY DISTRB CORP   1/31/2023   $   11,316.00
Creditor's Name

53 ZORN BLVD
Street

YAPANK        NY        11980
City          State      ZIP Code

Country

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [x] Suppliers or vendors
- [ ] Services
- [ ] Other

3.3207   MS PACKAGING & SUPPLY DISTRB CORP   1/31/2023   $   21,520.65
Creditor's Name

53 ZORN BLVD
Street

YAPANK        NY        11980
City          State      ZIP Code

Country

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [x] Suppliers or vendors
- [ ] Services
- [ ] Other

3.3208   MS PACKAGING & SUPPLY DISTRB CORP   1/31/2023   $   43,120.80
Creditor's Name

53 ZORN BLVD
Street

YAPANK        NY        11980
City          State      ZIP Code

Country

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [x] Suppliers or vendors
- [ ] Services
- [ ] Other

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

| 3.3209 | MSC INDUSTRIAL -REMIT | 11/29/2022 | $ | 6,994.00 | ☐ Secured debt |
|--------|------------------------|------------|---|----------|----------------|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 953635
Street

☒ Suppliers or vendors

☐ Services

☐ Other

| ST LOUIS | MO | 63195-3635 |
|----------|-----|------------|
| City | State | ZIP Code |

Country

| 3.3210 | MSC INDUSTRIAL -REMIT | 1/31/2023 | $ | 522.15 | ☐ Secured debt |
|--------|------------------------|-----------|---|--------|----------------|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 953635
Street

☒ Suppliers or vendors

☐ Services

☐ Other

| ST LOUIS | MO | 63195-3635 |
|----------|-----|------------|
| City | State | ZIP Code |

Country

| 3.3211 | MSC INDUSTRIAL -REMIT | 1/31/2023 | $ | 1,056.26 | ☐ Secured debt |
|--------|------------------------|-----------|---|----------|----------------|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 953635
Street

☒ Suppliers or vendors

☐ Services

☐ Other

| ST LOUIS | MO | 63195-3635 |
|----------|-----|------------|
| City | State | ZIP Code |

Country

| 3.3212 | MSC INDUSTRIAL -REMIT | 2/13/2023 | $ | 52.18 | ☐ Secured debt |
|--------|------------------------|-----------|---|-------|----------------|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 953635
Street

☒ Suppliers or vendors

☐ Services

☐ Other

| ST LOUIS | MO | 63195-3635 |
|----------|-----|------------|
| City | State | ZIP Code |

Country

Debtor: Akorn Operating Company LLC

Case number *(if known):* 23-10255

Name

3.3213 MSC INDUSTRIAL -REMIT
Creditor's Name

PO BOX 953635
Street

ST LOUIS          MO          63195-3635
City          State          ZIP Code

Country

2/13/2023          $          78.27

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

3.3214 MSDS ONLINE INC
Creditor's Name

27185 NETWORK PLACE
Street

CHICAGO          IL          60673-1271
City          State          ZIP Code

Country

12/8/2022          $          18,599.00

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

3.3215 MSI BLUE
Creditor's Name

PO BOX 823473
Street

PHILADELPHIA          PA          19182-3473
City          State          ZIP Code

Country

12/22/2022          $          8,701.66

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

3.3216 MSI BLUE
Creditor's Name

PO BOX 823473
Street

PHILADELPHIA          PA          19182-3473
City          State          ZIP Code

Country

12/22/2022          $          18,029.64

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Official Form 207          **Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**          Page 806

Debtor: Akorn Operating Company LLC                                Case number *(if known):*   23-10255

Name

| 3.3217 | MSI BLUE | 12/22/2022 | $ | 18,597.63 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 823473 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | PHILADELPHIA   PA   19182-3473 | | | | |
| | City   State   ZIP Code | | | | |
| | Country | | | | |

| 3.3218 | MSI BLUE | 12/22/2022 | $ | 21,295.49 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 823473 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | PHILADELPHIA   PA   19182-3473 | | | | |
| | City   State   ZIP Code | | | | |
| | Country | | | | |

| 3.3219 | MSI BLUE | 12/22/2022 | $ | 22,792.49 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 823473 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | PHILADELPHIA   PA   19182-3473 | | | | |
| | City   State   ZIP Code | | | | |
| | Country | | | | |

| 3.3220 | MS-MCO MOLINA HEALTHCARE | 12/22/2022 | $ | 0.03 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 6014 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | ATTN KATHERINE THOMAS MOLINA MCO | | | | ☐ Other |
| | RIDGELAND   MS   39158-6014 | | | | |
| | City   State   ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC

Case number (if known): 23-10255

Name

3.3221  MS-MCO MOLINA HEALTHCARE
Creditor's Name

PO BOX 6014
Street

ATTN KATHERINE THOMAS MOLINA MCO

RIDGELAND          MS          39158-6014
City                      State          ZIP Code

Country

12/22/2022      $          0.53

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

3.3222  MS-MCO MOLINA HEALTHCARE
Creditor's Name

PO BOX 6014
Street

ATTN KATHERINE THOMAS MOLINA MCO

RIDGELAND          MS          39158-6014
City                      State          ZIP Code

Country

12/22/2022      $          5.57

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

3.3223  MS-MCO MOLINA HEALTHCARE
Creditor's Name

PO BOX 6014
Street

ATTN KATHERINE THOMAS MOLINA MCO

RIDGELAND          MS          39158-6014
City                      State          ZIP Code

Country

12/22/2022      $          197.44

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

3.3224  MS-MCO MOLINA HEALTHCARE
Creditor's Name

PO BOX 6014
Street

ATTN KATHERINE THOMAS MOLINA MCO

RIDGELAND          MS          39158-6014
City                      State          ZIP Code

Country

12/22/2022      $          7,609.01

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Debtor: Akorn Operating Company LLC

Case number *(if known)*:   23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.3225 | MS-MEDICAID | 12/22/2022 | $ (221.97) | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 6014 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | ATTN KATHERINE THOMAS MEDICAID | | | ☐ Other |
| | RIDGELAND   MS   39158-6014 | | | |
| | City   State   ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.3226 | MS-MEDICAID | 12/22/2022 | $ 8.15 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 6014 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | ATTN KATHERINE THOMAS MEDICAID | | | ☐ Other |
| | RIDGELAND   MS   39158-6014 | | | |
| | City   State   ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.3227 | MS-MEDICAID | 12/22/2022 | $ 12.97 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 6014 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | ATTN KATHERINE THOMAS MEDICAID | | | ☐ Other |
| | RIDGELAND   MS   39158-6014 | | | |
| | City   State   ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.3228 | MS-MEDICAID | 12/22/2022 | $ 44.20 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 6014 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | ATTN KATHERINE THOMAS MEDICAID | | | ☐ Other |
| | RIDGELAND   MS   39158-6014 | | | |
| | City   State   ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

| 3.3229 | MS-MEDICAID | 12/22/2022 | $ | 21,534.35 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | PO BOX 6014 | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | ATTN KATHERINE THOMAS MEDICAID | | | | ☐ | Other |
| | RIDGELAND     MS     39158-6014 | | | | | |
| | City     State     ZIP Code | | | | | |
| | Country | | | | | |

| 3.3230 | MS-UNITED | 12/22/2022 | $ | 4.83 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | PO BOX 6014 | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | ATTN KATHERINE THOMAS UHC MCO | | | | ☐ | Other |
| | RIDGELAND     MS     39158-6014 | | | | | |
| | City     State     ZIP Code | | | | | |
| | Country | | | | | |

| 3.3231 | MS-UNITED | 12/22/2022 | $ | 81.43 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | PO BOX 6014 | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | ATTN KATHERINE THOMAS UHC MCO | | | | ☐ | Other |
| | RIDGELAND     MS     39158-6014 | | | | | |
| | City     State     ZIP Code | | | | | |
| | Country | | | | | |

| 3.3232 | MS-UNITED | 12/22/2022 | $ | 83.21 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | PO BOX 6014 | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | ATTN KATHERINE THOMAS UHC MCO | | | | ☐ | Other |
| | RIDGELAND     MS     39158-6014 | | | | | |
| | City     State     ZIP Code | | | | | |
| | Country | | | | | |

Debtor:  Akorn Operating Company LLC                                    Case number *(if known):*    23-10255

Name

3.3233  MS-UNITED                          12/22/2022      $          136.45        ☐  Secured debt
        Creditor's Name                                                              ☐  Unsecured loan repayments

        PO BOX 6014                                                                  ☒  Suppliers or vendors
        Street                                                                       ☐  Services

        ATTN KATHERINE THOMAS UHC MCO                                                ☐  Other

        RIDGELAND          MS       39158-6014
        City               State    ZIP Code


        Country

3.3234  MS-UNITED                          12/22/2022      $          752.82        ☐  Secured debt
        Creditor's Name                                                              ☐  Unsecured loan repayments

        PO BOX 6014                                                                  ☒  Suppliers or vendors
        Street                                                                       ☐  Services

        ATTN KATHERINE THOMAS UHC MCO                                                ☐  Other

        RIDGELAND          MS       39158-6014
        City               State    ZIP Code


        Country

3.3235  MS-UNITED                          12/22/2022      $        16,879.85       ☐  Secured debt
        Creditor's Name                                                              ☐  Unsecured loan repayments

        PO BOX 6014                                                                  ☒  Suppliers or vendors
        Street                                                                       ☐  Services

        ATTN KATHERINE THOMAS UHC MCO                                                ☐  Other

        RIDGELAND          MS       39158-6014
        City               State    ZIP Code


        Country

3.3236  MULTI PACKAGING SOL -REMIT         11/29/2022      $         4,034.00       ☐  Secured debt
        Creditor's Name                                                              ☐  Unsecured loan repayments

        75 REMITTANCE DRIVE SUITE 3111                                               ☒  Suppliers or vendors
        Street                                                                       ☐  Services

                                                                                     ☐  Other

        CHICAGO            IL       60675-3111
        City               State    ZIP Code


        Country

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.3237 MULTI PACKAGING SOL -REMIT | 11/29/2022 | $ 7,766.00 | ☐ Secured debt |
| Creditor's Name | | | ☐ Unsecured loan repayments |
| 75 REMITTANCE DRIVE SUITE 3111 | | | ☒ Suppliers or vendors |
| Street | | | ☐ Services |
| | | | ☐ Other |
| CHICAGO          IL          60675-3111 | | | |
| City          State          ZIP Code | | | |
| Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.3238 MULTI PACKAGING SOL -REMIT | 11/29/2022 | $ 11,203.50 | ☐ Secured debt |
| Creditor's Name | | | ☐ Unsecured loan repayments |
| 75 REMITTANCE DRIVE SUITE 3111 | | | ☒ Suppliers or vendors |
| Street | | | ☐ Services |
| | | | ☐ Other |
| CHICAGO          IL          60675-3111 | | | |
| City          State          ZIP Code | | | |
| Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.3239 MULTI PACKAGING SOL -REMIT | 1/6/2023 | $ 2,976.60 | ☐ Secured debt |
| Creditor's Name | | | ☐ Unsecured loan repayments |
| 75 REMITTANCE DRIVE SUITE 3111 | | | ☒ Suppliers or vendors |
| Street | | | ☐ Services |
| | | | ☐ Other |
| CHICAGO          IL          60675-3111 | | | |
| City          State          ZIP Code | | | |
| Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.3240 MULTI PACKAGING SOL -REMIT | 1/6/2023 | $ 3,646.50 | ☐ Secured debt |
| Creditor's Name | | | ☐ Unsecured loan repayments |
| 75 REMITTANCE DRIVE SUITE 3111 | | | ☒ Suppliers or vendors |
| Street | | | ☐ Services |
| | | | ☐ Other |
| CHICAGO          IL          60675-3111 | | | |
| City          State          ZIP Code | | | |
| Country | | | |

Debtor: Akorn Operating Company LLC

Case number (if known): 23-10255

Name

| | | | | | |
|---|---|---|---|---|---|
| 3.3241 | MULTI PACKAGING SOL -REMIT | 1/6/2023 | $ 8,500.00 | ☐ | Secured debt |
| | Creditor's Name | | | ☐ | Unsecured loan repayments |
| | 75 REMITTANCE DRIVE SUITE 3111 | | | ☒ | Suppliers or vendors |
| | Street | | | ☐ | Services |
| | | | | ☐ | Other |
| | CHICAGO        IL        60675-3111 | | | | |
| | City        State        ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.3242 | MULTI PACKAGING SOL -REMIT | 1/6/2023 | $ 13,121.91 | ☐ | Secured debt |
| | Creditor's Name | | | ☐ | Unsecured loan repayments |
| | 75 REMITTANCE DRIVE SUITE 3111 | | | ☒ | Suppliers or vendors |
| | Street | | | ☐ | Services |
| | | | | ☐ | Other |
| | CHICAGO        IL        60675-3111 | | | | |
| | City        State        ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.3243 | MULTI PACKAGING SOL -REMIT | 1/6/2023 | $ 21,408.75 | ☐ | Secured debt |
| | Creditor's Name | | | ☐ | Unsecured loan repayments |
| | 75 REMITTANCE DRIVE SUITE 3111 | | | ☒ | Suppliers or vendors |
| | Street | | | ☐ | Services |
| | | | | ☐ | Other |
| | CHICAGO        IL        60675-3111 | | | | |
| | City        State        ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.3244 | MULTI PACKAGING SOL -REMIT | 1/6/2023 | $ 29,276.10 | ☐ | Secured debt |
| | Creditor's Name | | | ☐ | Unsecured loan repayments |
| | 75 REMITTANCE DRIVE SUITE 3111 | | | ☒ | Suppliers or vendors |
| | Street | | | ☐ | Services |
| | | | | ☐ | Other |
| | CHICAGO        IL        60675-3111 | | | | |
| | City        State        ZIP Code | | | | |
| | Country | | | | |

Official Form 207        **Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**        Page 813

Debtor: Akorn Operating Company LLC

Case number *(if known)*:    23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.3245 | MULTI PACKAGING SOL -REMIT | 1/12/2023 | $ 45,296.63 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 75 REMITTANCE DRIVE SUITE 3111 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CHICAGO       IL       60675-3111 | | | |
| | City       State       ZIP Code | | | |
| | Country | | | |
| 3.3246 | MULTI PACKAGING SOL -REMIT | 1/12/2023 | $ 50,745.24 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 75 REMITTANCE DRIVE SUITE 3111 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CHICAGO       IL       60675-3111 | | | |
| | City       State       ZIP Code | | | |
| | Country | | | |
| 3.3247 | MULTI PACKAGING SOL -REMIT | 1/31/2023 | $ 3,805.20 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 75 REMITTANCE DRIVE SUITE 3111 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CHICAGO       IL       60675-3111 | | | |
| | City       State       ZIP Code | | | |
| | Country | | | |
| 3.3248 | MULTI PACKAGING SOL -REMIT | 1/31/2023 | $ 4,052.40 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 75 REMITTANCE DRIVE SUITE 3111 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CHICAGO       IL       60675-3111 | | | |
| | City       State       ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number (if known): 23-10255

Name

| 3.3249 | MULTI PACKAGING SOL -REMIT | 1/31/2023 | $ | 7,430.25 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 75 REMITTANCE DRIVE SUITE 3111 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CHICAGO          IL          60675-3111 | | | | |
| | City          State          ZIP Code | | | | |
| | Country | | | | |

| 3.3250 | MULTI PACKAGING SOL -REMIT | 1/31/2023 | $ | 10,632.08 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 75 REMITTANCE DRIVE SUITE 3111 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CHICAGO          IL          60675-3111 | | | | |
| | City          State          ZIP Code | | | | |
| | Country | | | | |

| 3.3251 | MULTI PACKAGING SOL -REMIT | 1/31/2023 | $ | 11,038.50 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 75 REMITTANCE DRIVE SUITE 3111 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CHICAGO          IL          60675-3111 | | | | |
| | City          State          ZIP Code | | | | |
| | Country | | | | |

| 3.3252 | MULTI PACKAGING SOL -REMIT | 1/31/2023 | $ | 49,953.75 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 75 REMITTANCE DRIVE SUITE 3111 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CHICAGO          IL          60675-3111 | | | | |
| | City          State          ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known):*   23-10255

Name

| 3.3253 | MULTI PACKAGING SOL -REMIT | 2/8/2023 | $ | 3,382.80 | | |
|---|---|---|---|---|---|---|

Creditor's Name

75 REMITTANCE DRIVE SUITE 3111
Street

CHICAGO        IL        60675-3111
City        State        ZIP Code

Country

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

| 3.3254 | MULTI PACKAGING SOL -REMIT | 2/8/2023 | $ | 8,007.75 |

Creditor's Name

75 REMITTANCE DRIVE SUITE 3111
Street

CHICAGO        IL        60675-3111
City        State        ZIP Code

Country

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

| 3.3255 | MULTI PACKAGING SOL -REMIT | 2/8/2023 | $ | 12,286.75 |

Creditor's Name

75 REMITTANCE DRIVE SUITE 3111
Street

CHICAGO        IL        60675-3111
City        State        ZIP Code

Country

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

| 3.3256 | NAPP TECHNOLOGIES LLC | 2/13/2023 | $ | 80,400.00 |

Creditor's Name

CONTINENTAL PLAZA
Street

401 HACKENSACK AVE 9TH FLOOR

HACKENSACK        NJ        07601
City        State        ZIP Code

Country

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.3257 | NATALIE SCHOLBERG | 1/26/2023 | $ 616.25 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | | | | ☑ Suppliers or vendors |
| | Address On File | | | ☐ Services |
| | Street | | | ☐ Other |
| | | | | |
| | SILVER LAKE | | | |
| | City            State            ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.3258 | NATALIE SCHOLBERG | 1/26/2023 | $ 1,445.00 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | | | | ☑ Suppliers or vendors |
| | Address On File | | | ☐ Services |
| | Street | | | ☐ Other |
| | | | | |
| | City            State            ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.3259 | NATALIE SCHOLBERG | 1/26/2023 | $ 1,790.00 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | | | | ☑ Suppliers or vendors |
| | Address On File | | | ☐ Services |
| | Street | | | ☐ Other |
| | | | | |
| | City            State            ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.3260 | NATALIE SCHOLBERG | 1/26/2023 | $ 23,700.48 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | | | | ☑ Suppliers or vendors |
| | Address On File | | | ☐ Services |
| | Street | | | ☐ Other |
| | | | | |
| | City            State            ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

**3.3261** NATIONAL GRID

Creditor's Name

11/29/2022    $    132.34

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

PO BOX 371382

Street

PITTSBURGH    PA    15250-7382

City    State    ZIP Code

Country

**3.3262** NATIONAL GRID

Creditor's Name

11/29/2022    $    168.28

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

PO BOX 371382

Street

PITTSBURGH    PA    15250-7382

City    State    ZIP Code

Country

**3.3263** NATIONAL GRID

Creditor's Name

11/29/2022    $    891.30

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

PO BOX 371382

Street

PITTSBURGH    PA    15250-7382

City    State    ZIP Code

Country

**3.3264** NATIONAL GRID

Creditor's Name

11/29/2022    $    993.60

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

PO BOX 371382

Street

PITTSBURGH    PA    15250-7382

City    State    ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number (if known): 23-10255

Name

| 3.3265 | NATIONAL GRID | 11/29/2022 | $ | 1,966.30 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 371382 | | | | ☑ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | PITTSBURGH   PA   15250-7382 | | | | |
| | City   State   ZIP Code | | | | |
| | Country | | | | |

| 3.3266 | NATIONAL GRID | 11/29/2022 | $ | 7,954.11 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 371382 | | | | ☑ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | PITTSBURGH   PA   15250-7382 | | | | |
| | City   State   ZIP Code | | | | |
| | Country | | | | |

| 3.3267 | NATIONAL GRID | 12/22/2022 | $ | 321.86 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 371382 | | | | ☑ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | PITTSBURGH   PA   15250-7382 | | | | |
| | City   State   ZIP Code | | | | |
| | Country | | | | |

| 3.3268 | NATIONAL GRID | 12/22/2022 | $ | 445.96 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 371382 | | | | ☑ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | PITTSBURGH   PA   15250-7382 | | | | |
| | City   State   ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

3.3269 NATIONAL GRID
Creditor's Name

12/22/2022    $    1,184.94

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

PO BOX 371382
Street

PITTSBURGH    PA    15250-7382
City    State    ZIP Code

Country

3.3270 NATIONAL GRID
Creditor's Name

12/22/2022    $    2,528.40

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

PO BOX 371382
Street

PITTSBURGH    PA    15250-7382
City    State    ZIP Code

Country

3.3271 NATIONAL GRID
Creditor's Name

12/22/2022    $    4,509.93

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

PO BOX 371382
Street

PITTSBURGH    PA    15250-7382
City    State    ZIP Code

Country

3.3272 NATIONAL GRID
Creditor's Name

12/22/2022    $    10,243.12

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

PO BOX 371382
Street

PITTSBURGH    PA    15250-7382
City    State    ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.3273 | NATIONAL GRID | 1/26/2023 | $ 389.25 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 371382 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | PITTSBURGH    PA    15250-7382 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.3274 | NATIONAL GRID | 1/26/2023 | $ 726.98 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 371382 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | PITTSBURGH    PA    15250-7382 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.3275 | NATIONAL GRID | 1/26/2023 | $ 2,144.87 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 371382 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | PITTSBURGH    PA    15250-7382 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.3276 | NATIONAL GRID | 1/26/2023 | $ 3,789.64 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 371382 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | PITTSBURGH    PA    15250-7382 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

| 3.3277 | NATIONAL GRID | 1/26/2023 | $ | 6,446.37 | ☐ Secured debt |
|--------|---------------|-----------|---|----------|----------------|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 371382

☒ Suppliers or vendors

Street

☐ Services

☐ Other

PITTSBURGH        PA        15250-7382

City        State        ZIP Code

Country

| 3.3278 | NATIONAL GRID | 1/26/2023 | $ | 12,205.13 | ☐ Secured debt |
|--------|---------------|-----------|---|-----------|----------------|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 371382

☒ Suppliers or vendors

Street

☐ Services

☐ Other

PITTSBURGH        PA        15250-7382

City        State        ZIP Code

Country

| 3.3279 | NAVISITE LLC | 1/6/2023 | $ | 36,400.00 | ☐ Secured debt |
|--------|--------------|----------|---|-----------|----------------|

Creditor's Name

☐ Unsecured loan repayments

LOCK BOX 5138

☒ Suppliers or vendors

Street

☐ Services

PO BOX 7247

☐ Other

PHILADELPHIA        PA        19170-5138

City        State        ZIP Code

Country

| 3.3280 | NAVISITE LLC | 1/6/2023 | $ | 94,200.00 | ☐ Secured debt |
|--------|--------------|----------|---|-----------|----------------|

Creditor's Name

☐ Unsecured loan repayments

LOCK BOX 5138

☒ Suppliers or vendors

Street

☐ Services

PO BOX 7247

☐ Other

PHILADELPHIA        PA        19170-5138

City        State        ZIP Code

Country

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

Debtor: Akorn Operating Company LLC

Case number *(if known)*:    23-10255

Name

**3.3281** NC-MEDICAID

Creditor's Name

11/29/2022    $    (588.34)

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

NC DHHS DRUG REBATE CMS

Street

PO BOX 602872

CHARLOTTE    NC    28260-2872

City    State    ZIP Code

Country

**3.3282** NC-MEDICAID

Creditor's Name

11/29/2022    $    (33.42)

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

NC DHHS DRUG REBATE CMS

Street

PO BOX 602872

CHARLOTTE    NC    28260-2872

City    State    ZIP Code

Country

**3.3283** NC-MEDICAID

Creditor's Name

11/29/2022    $    (28.05)

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

NC DHHS DRUG REBATE CMS

Street

PO BOX 602872

CHARLOTTE    NC    28260-2872

City    State    ZIP Code

Country

**3.3284** NC-MEDICAID

Creditor's Name

11/29/2022    $    (12.73)

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

NC DHHS DRUG REBATE CMS

Street

PO BOX 602872

CHARLOTTE    NC    28260-2872

City    State    ZIP Code

Country

Debtor: Akorn Operating Company LLC                                    Case number *(if known)*:     23-10255

Name

3.3285  NC-MEDICAID                              11/29/2022     $         (2.59)       ☐ Secured debt
        Creditor's Name                                                                ☐ Unsecured loan repayments

        NC DHHS DRUG REBATE CMS                                                        ☒ Suppliers or vendors
        Street                                                                         ☐ Services

        PO BOX 602872                                                                  ☐ Other

        CHARLOTTE        NC       28260-2872
        City             State    ZIP Code

        Country

3.3286  NC-MEDICAID                              11/29/2022     $      33,367.85       ☐ Secured debt
        Creditor's Name                                                                ☐ Unsecured loan repayments

        NC DHHS DRUG REBATE CMS                                                        ☒ Suppliers or vendors
        Street                                                                         ☐ Services

        PO BOX 602872                                                                  ☐ Other

        CHARLOTTE        NC       28260-2872
        City             State    ZIP Code

        Country

3.3287  ND-MEDICAID                              12/22/2022     $        (71.86)       ☐ Secured debt
        Creditor's Name                                                                ☐ Unsecured loan repayments

        600 E BLVD AVE DEPT 325                                                        ☒ Suppliers or vendors
        Street                                                                         ☐ Services

        ATTN FISCAL DRUG REBATE PROGRAM                                                ☐ Other

        BISMARCK         ND       58505-0261
        City             State    ZIP Code

        Country

3.3288  ND-MEDICAID                              12/22/2022     $      10,503.85       ☐ Secured debt
        Creditor's Name                                                                ☐ Unsecured loan repayments

        600 E BLVD AVE DEPT 325                                                        ☒ Suppliers or vendors
        Street                                                                         ☐ Services

        ATTN FISCAL DRUG REBATE PROGRAM                                                ☐ Other

        BISMARCK         ND       58505-0261
        City             State    ZIP Code

        Country

Debtor: Akorn Operating Company LLC    Case number *(if known):*    23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.3289 NELSON LAB FAIRFIELD -REMIT | 11/29/2022 | $ | 337.56 | ☐ Secured debt |
| Creditor's Name | | | | ☐ Unsecured loan repayments |
| 734182 NETWORK PLACE | | | | ☑ Suppliers or vendors |
| Street | | | | ☐ Services |
| | | | | ☐ Other |
| CHICAGO        IL        60673-1734 | | | | |
| City        State        ZIP Code | | | | |
| Country | | | | |

| | | | | |
|---|---|---|---|---|
| 3.3290 NELSON LAB FAIRFIELD -REMIT | 11/29/2022 | $ | 342.00 | ☐ Secured debt |
| Creditor's Name | | | | ☐ Unsecured loan repayments |
| 734182 NETWORK PLACE | | | | ☑ Suppliers or vendors |
| Street | | | | ☐ Services |
| | | | | ☐ Other |
| CHICAGO        IL        60673-1734 | | | | |
| City        State        ZIP Code | | | | |
| Country | | | | |

| | | | | |
|---|---|---|---|---|
| 3.3291 NELSON LAB FAIRFIELD -REMIT | 11/29/2022 | $ | 706.52 | ☐ Secured debt |
| Creditor's Name | | | | ☐ Unsecured loan repayments |
| 734182 NETWORK PLACE | | | | ☑ Suppliers or vendors |
| Street | | | | ☐ Services |
| | | | | ☐ Other |
| CHICAGO        IL        60673-1734 | | | | |
| City        State        ZIP Code | | | | |
| Country | | | | |

| | | | | |
|---|---|---|---|---|
| 3.3292 NELSON LAB FAIRFIELD -REMIT | 11/29/2022 | $ | 4,304.00 | ☐ Secured debt |
| Creditor's Name | | | | ☐ Unsecured loan repayments |
| 734182 NETWORK PLACE | | | | ☑ Suppliers or vendors |
| Street | | | | ☐ Services |
| | | | | ☐ Other |
| CHICAGO        IL        60673-1734 | | | | |
| City        State        ZIP Code | | | | |
| Country | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.3293 | NELSON LAB FAIRFIELD -REMIT | 12/15/2022 | $ 156.00 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 734182 NETWORK PLACE | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CHICAGO    IL    60673-1734 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.3294 | NELSON LAB FAIRFIELD -REMIT | 12/15/2022 | $ 1,600.00 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 734182 NETWORK PLACE | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CHICAGO    IL    60673-1734 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.3295 | NELSON LAB FAIRFIELD -REMIT | 1/6/2023 | $ 337.55 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 734182 NETWORK PLACE | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CHICAGO    IL    60673-1734 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.3296 | NELSON LAB FAIRFIELD -REMIT | 1/6/2023 | $ 884.08 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 734182 NETWORK PLACE | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CHICAGO    IL    60673-1734 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number (if known):    23-10255

Name

| 3.3297 | NELSON LAB FAIRFIELD -REMIT | 1/26/2023 | $ 4,518.10 | ☐ Secured debt |
|---|---|---|---|---|
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 734182 NETWORK PLACE | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CHICAGO          IL          60673-1734 | | | |
| | City          State          ZIP Code | | | |
| | Country | | | |

| 3.3298 | NELSON LAB FAIRFIELD -REMIT | 1/31/2023 | $ 3,622.68 | ☐ Secured debt |
|---|---|---|---|---|
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 734182 NETWORK PLACE | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CHICAGO          IL          60673-1734 | | | |
| | City          State          ZIP Code | | | |
| | Country | | | |

| 3.3299 | NELSON LABORATORIES BOZEMAN LLC | 12/8/2022 | $ 2,600.00 | ☐ Secured debt |
|---|---|---|---|---|
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 772678 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | BELLEVILLE          MI          48277-2678 | | | |
| | City          State          ZIP Code | | | |
| | Country | | | |

| 3.3300 | NELSON LABORATORIES BOZEMAN LLC | 12/8/2022 | $ 14,600.00 | ☐ Secured debt |
|---|---|---|---|---|
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 772678 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | BELLEVILLE          MI          48277-2678 | | | |
| | City          State          ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC                                    Case number *(if known)*: 23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.3301 | NELSON LABORATORIES BOZEMAN LLC | 1/6/2023 | $ 160.00 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 772678 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | BELLEVILLE    MI    48277-2678 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.3302 | NELSON LABORATORIES BOZEMAN LLC | 1/6/2023 | $ 160.00 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 772678 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | BELLEVILLE    MI    48277-2678 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.3303 | NELSON LABORATORIES BOZEMAN LLC | 1/6/2023 | $ 160.00 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 772678 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | BELLEVILLE    MI    48277-2678 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.3304 | NELSON LABORATORIES BOZEMAN LLC | 1/6/2023 | $ 90,600.00 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 772678 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | BELLEVILLE    MI    48277-2678 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

| 3.3305 | NELSON LABORATORIES BOZEMAN LLC | 1/19/2023 | $ | 160.00 |
|---|---|---|---|---|

Creditor's Name

PO BOX 772678

Street

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

BELLEVILLE    MI    48277-2678

City    State    ZIP Code

Country

| 3.3306 | NELSON LABORATORIES BOZEMAN LLC | 1/31/2023 | $ | 135,900.00 |
|---|---|---|---|---|

Creditor's Name

PO BOX 772678

Street

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

BELLEVILLE    MI    48277-2678

City    State    ZIP Code

Country

| 3.3307 | NESKO ELECTRIC COMPANY | 11/29/2022 | $ | 8,786.00 |
|---|---|---|---|---|

Creditor's Name

3111 S 26TH AVE

Street

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

BROADVIEW    IL    60155

City    State    ZIP Code

Country

| 3.3308 | NEW YORK POWER AUTHORITY | 11/29/2022 | $ | 47,397.32 |
|---|---|---|---|---|

Creditor's Name

123 Main Street

Street

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

White Plains    NY    10601

City    State    ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number *(if known):* 23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.3309 | NEW YORK POWER AUTHORITY | 1/12/2023 | $ 40,519.07 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | | | | ☒ Suppliers or vendors |
| | 123 Main Street | | | ☐ Services |
| | Street | | | ☐ Other |
| | | | | |
| | White Plains   NY   10601 | | | |
| | City   State   ZIP Code | | | |
| | | | | |
| | Country | | | |
| 3.3310 | NEW YORK POWER AUTHORITY | 1/26/2023 | $ 40,860.09 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | | | | ☒ Suppliers or vendors |
| | 123 Main Street | | | ☐ Services |
| | Street | | | ☐ Other |
| | | | | |
| | White Plains   NY   10601 | | | |
| | City   State   ZIP Code | | | |
| | | | | |
| | Country | | | |
| 3.3311 | NEXTPHARMA -R&D ONLY | 1/25/2023 | $ 1,854.36 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | ALLPHAMED PHARBIL ARZNEIMITTEL GMBH | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | HILDEBRANDSTRABE 12, NIEDERSACHSEN | | | ☐ Other |
| | GOTTINGEN   D-37081 | | | |
| | City   State   ZIP Code | | | |
| | GERMANY | | | |
| | Country | | | |
| 3.3312 | NEXTPHARMA -R&D ONLY | 1/25/2023 | $ 5,976.28 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | ALLPHAMED PHARBIL ARZNEIMITTEL GMBH | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | HILDEBRANDSTRABE 12, NIEDERSACHSEN | | | ☐ Other |
| | GOTTINGEN   D-37081 | | | |
| | City   State   ZIP Code | | | |
| | GERMANY | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number (if known): 23-10255

| | | | |
|---|---|---|---|
| **Name** | | | |

**3.3313** NEXTPHARMA -R&D ONLY
Creditor's Name

1/25/2023

$ 42,698.88

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other

ALLPHAMED PHARBIL ARZNEIMITTEL GMBH
Street

HILDEBRANDSTRABE 12, NIEDERSACHSEN

GOTTINGEN          D-37081
City          State          ZIP Code

GERMANY
Country

**3.3314** NEXTPHARMA -R&D ONLY
Creditor's Name

1/25/2023

$ 57,204.85

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other

ALLPHAMED PHARBIL ARZNEIMITTEL GMBH
Street

HILDEBRANDSTRABE 12, NIEDERSACHSEN

GOTTINGEN          D-37081
City          State          ZIP Code

GERMANY
Country

**3.3315** NH-MCO
Creditor's Name

12/22/2022

$ (66.89)

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other

NH DHHS C/O OFFICE OF FINANCE
Street

ATTN NH MEDICAID DRUG REBATE, 129
PLEASANT STREET

CONCORD          NH          03301
City          State          ZIP Code

Country

**3.3316** NH-MCO
Creditor's Name

12/22/2022

$ (46.89)

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other

NH DHHS C/O OFFICE OF FINANCE
Street

ATTN NH MEDICAID DRUG REBATE, 129
PLEASANT STREET

CONCORD          NH          03301
City          State          ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number *(if known):* 23-10255

Name

---

3.3317 NH-MCO
Creditor's Name

12/22/2022   $   (0.28)

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

NH DHHS C/O OFFICE OF FINANCE
Street

ATTN NH MEDICAID DRUG REBATE, 129
PLEASANT STREET

CONCORD   NH   03301
City   State   ZIP Code

Country

---

3.3318 NH-MCO
Creditor's Name

12/22/2022   $   0.62

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

NH DHHS C/O OFFICE OF FINANCE
Street

ATTN NH MEDICAID DRUG REBATE, 129
PLEASANT STREET

CONCORD   NH   03301
City   State   ZIP Code

Country

---

3.3319 NH-MCO
Creditor's Name

12/22/2022   $   2,585.55

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

NH DHHS C/O OFFICE OF FINANCE
Street

ATTN NH MEDICAID DRUG REBATE, 129
PLEASANT STREET

CONCORD   NH   03301
City   State   ZIP Code

Country

---

3.3320 NH-MCO
Creditor's Name

12/22/2022   $   11,606.79

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

NH DHHS C/O OFFICE OF FINANCE
Street

ATTN NH MEDICAID DRUG REBATE, 129
PLEASANT STREET

CONCORD   NH   03301
City   State   ZIP Code

Country

---

Debtor: Akorn Operating Company LLC

Case number (if known): 23-10255

Name

| 3.3321 | NIAGARA PHARMACEUTICALS INC | 11/29/2022 | $ 4,867.20 | ☐ Secured debt |
|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

60 INNOVATION DRIVE

☒ Suppliers or vendors

Street

☐ Services

☐ Other

FLAMBOROUGH    ON    L9H 7P3

City    State    ZIP Code

CANADA

Country

| 3.3322 | NIAGARA PHARMACEUTICALS INC | 11/29/2022 | $ 8,294.40 | ☐ Secured debt |
|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

60 INNOVATION DRIVE

☒ Suppliers or vendors

Street

☐ Services

☐ Other

FLAMBOROUGH    ON    L9H 7P3

City    State    ZIP Code

CANADA

Country

| 3.3323 | NIAGARA PHARMACEUTICALS INC | 11/29/2022 | $ 8,294.40 | ☐ Secured debt |
|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

60 INNOVATION DRIVE

☒ Suppliers or vendors

Street

☐ Services

☐ Other

FLAMBOROUGH    ON    L9H 7P3

City    State    ZIP Code

CANADA

Country

| 3.3324 | NIPRO PHARMAPACKAGING AMERICAS CORP | 11/29/2022 | $ 114,415.12 | ☐ Secured debt |
|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

1200 NORTH 10TH ST

☒ Suppliers or vendors

Street

☐ Services

☐ Other

MILLVILLE    NJ    08332

City    State    ZIP Code

Country

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

Debtor: Akorn Operating Company LLC          Case number *(if known)*:    23-10255

Name

**3.3325** NIPRO PHARMAPACKAGING AMERICAS CORP      1/26/2023    $         63,619.30
Creditor's Name

☐ Secured debt
☐ Unsecured loan repayments

1200 NORTH 10TH ST
Street

☒ Suppliers or vendors
☐ Services

MILLVILLE     NJ     08332
City       State     ZIP Code

☐ Other

Country

---

**3.3326** NJ-ENCOUNTER      12/22/2022    $         (93.01)
Creditor's Name

☐ Secured debt
☐ Unsecured loan repayments

DIV OF MEDICAL ASSISTANC HEALTH SVC
Street

☒ Suppliers or vendors

ENC PMDRP LOCKBOX 655, 200 WOOLVERTON AVE BLDG 20

☐ Services
☐ Other

TRENTON     NJ     08646
City       State     ZIP Code

Country

---

**3.3327** NJ-ENCOUNTER      12/22/2022    $         (46.88)
Creditor's Name

☐ Secured debt
☐ Unsecured loan repayments

DIV OF MEDICAL ASSISTANC HEALTH SVC
Street

☒ Suppliers or vendors

ENC PMDRP LOCKBOX 655, 200 WOOLVERTON AVE BLDG 20

☐ Services
☐ Other

TRENTON     NJ     08646
City       State     ZIP Code

Country

---

**3.3328** NJ-ENCOUNTER      12/22/2022    $         114.74
Creditor's Name

☐ Secured debt
☐ Unsecured loan repayments

DIV OF MEDICAL ASSISTANC HEALTH SVC
Street

☒ Suppliers or vendors

ENC PMDRP LOCKBOX 655, 200 WOOLVERTON AVE BLDG 20

☐ Services
☐ Other

TRENTON     NJ     08646
City       State     ZIP Code

Country

---

Debtor: Akorn Operating Company LLC

Name

Case number *(if known):*    23-10255

| | | | | | | |
|---|---|---|---|---|---|---|
| 3.3329 | NJ-ENCOUNTER | 12/22/2022 | $ | 145.56 | ☐ | Secured debt |
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | DIV OF MEDICAL ASSISTANC HEALTH SVC | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | ENC PMDRP LOCKBOX 655, 200 WOOLVERTON AVE BLDG 20 | | | | ☐ | Other |
| | TRENTON        NJ        08646 | | | | | |
| | City        State        ZIP Code | | | | | |
| | Country | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3.3330 | NJ-ENCOUNTER | 12/22/2022 | $ | 32,580.77 | ☐ | Secured debt |
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | DIV OF MEDICAL ASSISTANC HEALTH SVC | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | ENC PMDRP LOCKBOX 655, 200 WOOLVERTON AVE BLDG 20 | | | | ☐ | Other |
| | TRENTON        NJ        08646 | | | | | |
| | City        State        ZIP Code | | | | | |
| | Country | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3.3331 | NJ-ENCOUNTER | 12/22/2022 | $ | 73,151.36 | ☐ | Secured debt |
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | DIV OF MEDICAL ASSISTANC HEALTH SVC | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | ENC PMDRP LOCKBOX 655, 200 WOOLVERTON AVE BLDG 20 | | | | ☐ | Other |
| | TRENTON        NJ        08646 | | | | | |
| | City        State        ZIP Code | | | | | |
| | Country | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3.3332 | NJ-FX MCO | 12/22/2022 | $ | (5.36) | ☐ | Secured debt |
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | DIV OF MEDICAL ASSISTANC HEALTH SVC | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | FX-MCO PMDRP LOCKBOX 655, 200 WOOLVERTON AVE BLDG 20 | | | | ☐ | Other |
| | TRENTON        NJ        08646 | | | | | |
| | City        State        ZIP Code | | | | | |
| | Country | | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*:    23-10255

Name

| 3.3333 | NJ-FX MCO | 12/22/2022 | $ | (1.71) | ☐ | Secured debt |
|--------|-----------|------------|---|--------|---|--------------|

Creditor's Name

☐ Unsecured loan repayments

DIV OF MEDICAL ASSISTANC HEALTH SVC

☒ Suppliers or vendors

Street

☐ Services

FX-MCO PMDRP LOCKBOX 655, 200 WOOLVERTON AVE BLDG 20

☐ Other

| TRENTON | NJ | 08646 |
|---------|-----|-------|
| City | State | ZIP Code |

Country

| 3.3334 | NJ-FX MCO | 12/22/2022 | $ | 0.17 | ☐ | Secured debt |
|--------|-----------|------------|---|------|---|--------------|

Creditor's Name

☐ Unsecured loan repayments

DIV OF MEDICAL ASSISTANC HEALTH SVC

☒ Suppliers or vendors

Street

☐ Services

FX-MCO PMDRP LOCKBOX 655, 200 WOOLVERTON AVE BLDG 20

☐ Other

| TRENTON | NJ | 08646 |
|---------|-----|-------|
| City | State | ZIP Code |

Country

| 3.3335 | NJ-FX MCO | 12/22/2022 | $ | 58.42 | ☐ | Secured debt |
|--------|-----------|------------|---|-------|---|--------------|

Creditor's Name

☐ Unsecured loan repayments

DIV OF MEDICAL ASSISTANC HEALTH SVC

☒ Suppliers or vendors

Street

☐ Services

FX-MCO PMDRP LOCKBOX 655, 200 WOOLVERTON AVE BLDG 20

☐ Other

| TRENTON | NJ | 08646 |
|---------|-----|-------|
| City | State | ZIP Code |

Country

| 3.3336 | NJ-FX MCO | 12/22/2022 | $ | 11,825.07 | ☐ | Secured debt |
|--------|-----------|------------|---|-----------|---|--------------|

Creditor's Name

☐ Unsecured loan repayments

DIV OF MEDICAL ASSISTANC HEALTH SVC

☒ Suppliers or vendors

Street

☐ Services

FX-MCO PMDRP LOCKBOX 655, 200 WOOLVERTON AVE BLDG 20

☐ Other

| TRENTON | NJ | 08646 |
|---------|-----|-------|
| City | State | ZIP Code |

Country

Debtor: Akorn Operating Company LLC

Case number (if known):    23-10255

| | Name |
|---|---|

**3.3337** NJ-FX MCO
Creditor's Name

DIV OF MEDICAL ASSISTANC HEALTH SVC
Street

FX-MCO PMDRP LOCKBOX 655, 200
WOOLVERTON AVE BLDG 20

TRENTON          NJ          08646
City              State        ZIP Code

Country

12/22/2022          $          25,086.26

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

**3.3338** NM-MCO
Creditor's Name

ASD REVENUE & REPORTING BUREAU
Street

PO BOX 2348

SANTA FE          NM          87504-2348
City              State        ZIP Code

Country

12/22/2022          $          5.62

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

**3.3339** NM-MCO
Creditor's Name

ASD REVENUE & REPORTING BUREAU
Street

PO BOX 2348

SANTA FE          NM          87504-2348
City              State        ZIP Code

Country

12/22/2022          $          48.59

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

**3.3340** NM-MCO
Creditor's Name

ASD REVENUE & REPORTING BUREAU
Street

PO BOX 2348

SANTA FE          NM          87504-2348
City              State        ZIP Code

Country

12/22/2022          $          314.41

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Debtor: Akorn Operating Company LLC

Case number *(if known):*  23-10255

Name

| | | | |
|---|---|---|---|
| 3.3341 | NM-MCO | 12/22/2022 | $    373.41 |

Creditor's Name

ASD REVENUE & REPORTING BUREAU
Street

PO BOX 2348

SANTA FE     NM     87504-2348
City          State   ZIP Code

Country

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

| | | | |
|---|---|---|---|
| 3.3342 | NM-MCO | 12/22/2022 | $    29,672.19 |

Creditor's Name

ASD REVENUE & REPORTING BUREAU
Street

PO BOX 2348

SANTA FE     NM     87504-2348
City          State   ZIP Code

Country

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

| | | | |
|---|---|---|---|
| 3.3343 | NORTH AMERICAN CORPORATION OF IL | 1/19/2023 | $    (903.79) |

Creditor's Name

2101 CLAIRE CT
Street

GLENVIEW     IL     60025
City          State   ZIP Code

Country

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

| | | | |
|---|---|---|---|
| 3.3344 | NORTH AMERICAN CORPORATION OF IL | 1/19/2023 | $    2,146.97 |

Creditor's Name

2101 CLAIRE CT
Street

GLENVIEW     IL     60025
City          State   ZIP Code

Country

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

Debtor: Akorn Operating Company LLC

Case number (if known): 23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.3345 | NORTH AMERICAN CORPORATION OF IL | 1/19/2023 | $ 3,168.86 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 2101 CLAIRE CT | | | ☑ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | GLENVIEW          IL          60025 | | | |
| | City          State          ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.3346 | NORTH AMERICAN CORPORATION OF IL | 1/19/2023 | $ 3,659.85 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 2101 CLAIRE CT | | | ☑ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | GLENVIEW          IL          60025 | | | |
| | City          State          ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.3347 | NORTH AMERICAN CORPORATION OF IL | 1/19/2023 | $ 4,236.88 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 2101 CLAIRE CT | | | ☑ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | GLENVIEW          IL          60025 | | | |
| | City          State          ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.3348 | NORTH AMERICAN CORPORATION OF IL | 1/19/2023 | $ 5,120.07 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 2101 CLAIRE CT | | | ☑ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | GLENVIEW          IL          60025 | | | |
| | City          State          ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number (if known): 23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.3349 | NORTH AMERICAN CORPORATION OF IL | 1/19/2023 | $ 6,626.61 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 2101 CLAIRE CT | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | GLENVIEW            IL            60025 | | | |
| | City                State        ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.3350 | NORTH AMERICAN CORPORATION OF IL | 1/19/2023 | $ 14,213.72 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 2101 CLAIRE CT | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | GLENVIEW            IL            60025 | | | |
| | City                State        ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.3351 | NORTH AMERICAN CORPORATION OF IL | 1/26/2023 | $ 6,820.87 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 2101 CLAIRE CT | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | GLENVIEW            IL            60025 | | | |
| | City                State        ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.3352 | NORTH AMERICAN CORPORATION OF IL | 1/31/2023 | $ (2,111.39) | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 2101 CLAIRE CT | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | GLENVIEW            IL            60025 | | | |
| | City                State        ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number (if known): 23-10255

Name

| | | | | | |
|---|---|---|---|---|---|
| 3.3353 | NORTH AMERICAN CORPORATION OF IL | 1/31/2023 | $ | 6,290.34 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | | | | | ☒ Suppliers or vendors |
| | 2101 CLAIRE CT | | | | ☐ Services |
| | Street | | | | ☐ Other |
| | | | | | |
| | GLENVIEW    IL    60025 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.3354 | NORTH SHORE GAS | 11/29/2022 | $ | 91.90 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | | | | | ☒ Suppliers or vendors |
| | PO BOX 6050 | | | | ☐ Services |
| | Street | | | | ☐ Other |
| | | | | | |
| | CAROL STREAM    WI    60197-6050 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.3355 | NORTH SHORE GAS | 11/29/2022 | $ | 764.90 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | | | | | ☒ Suppliers or vendors |
| | PO BOX 6050 | | | | ☐ Services |
| | Street | | | | ☐ Other |
| | | | | | |
| | CAROL STREAM    WI    60197-6050 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.3356 | NORTH SHORE GAS | 11/29/2022 | $ | 1,062.77 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | | | | | ☒ Suppliers or vendors |
| | PO BOX 6050 | | | | ☐ Services |
| | Street | | | | ☐ Other |
| | | | | | |
| | CAROL STREAM    WI    60197-6050 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*:  23-10255

Name

| 3.3357 | NORTH SHORE GAS | 11/29/2022 | $ 1,181.31 | ☐ Secured debt |
|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 6050

Street

☑ Suppliers or vendors

☐ Services

☐ Other

CAROL STREAM    WI    60197-6050

City        State    ZIP Code

Country

| 3.3358 | NORTH SHORE GAS | 12/29/2022 | $ 138.13 | ☐ Secured debt |
|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 6050

Street

☑ Suppliers or vendors

☐ Services

☐ Other

CAROL STREAM    WI    60197-6050

City        State    ZIP Code

Country

| 3.3359 | NORTH SHORE GAS | 12/29/2022 | $ 192.72 | ☐ Secured debt |
|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 6050

Street

☑ Suppliers or vendors

☐ Services

☐ Other

CAROL STREAM    WI    60197-6050

City        State    ZIP Code

Country

| 3.3360 | NORTH SHORE GAS | 12/29/2022 | $ 212.80 | ☐ Secured debt |
|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 6050

Street

☑ Suppliers or vendors

☐ Services

☐ Other

CAROL STREAM    WI    60197-6050

City        State    ZIP Code

Country

Debtor: Akorn Operating Company LLC                                    Case number (if known):    23-10255

Name

| 3.3361 | NORTH SHORE GAS | 12/29/2022 | $ | 745.32 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 6050

Street

☒ Suppliers or vendors

☐ Services

☐ Other

CAROL STREAM          WI          60197-6050

City          State          ZIP Code

Country

| 3.3362 | NORTH SHORE GAS | 12/29/2022 | $ | 1,715.81 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 6050

Street

☒ Suppliers or vendors

☐ Services

☐ Other

CAROL STREAM          WI          60197-6050

City          State          ZIP Code

Country

| 3.3363 | NORTH SHORE GAS | 12/29/2022 | $ | 1,756.27 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 6050

Street

☒ Suppliers or vendors

☐ Services

☐ Other

CAROL STREAM          WI          60197-6050

City          State          ZIP Code

Country

| 3.3364 | NORTH SHORE GAS | 12/29/2022 | $ | 2,399.57 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 6050

Street

☒ Suppliers or vendors

☐ Services

☐ Other

CAROL STREAM          WI          60197-6050

City          State          ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number (if known): 23-10255

| Name | | | |
|---|---|---|---|

**3.3365** NORTH SHORE GAS
Creditor's Name

1/26/2023      $              153.09

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

PO BOX 6050
Street

CAROL STREAM      WI      60197-6050
City                State        ZIP Code

Country

**3.3366** NORTH SHORE GAS
Creditor's Name

1/26/2023      $              203.45

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

PO BOX 6050
Street

CAROL STREAM      WI      60197-6050
City                State        ZIP Code

Country

**3.3367** NORTH SHORE GAS
Creditor's Name

1/26/2023      $              277.15

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

PO BOX 6050
Street

CAROL STREAM      WI      60197-6050
City                State        ZIP Code

Country

**3.3368** NORTH SHORE GAS
Creditor's Name

1/26/2023      $            1,260.44

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

PO BOX 6050
Street

CAROL STREAM      WI      60197-6050
City                State        ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number *(if known):*   23-10255

Name

| 3.3369 | NORTH SHORE GAS | 1/31/2023 | $ | 1,708.29 | ☐ Secured debt |
|--------|----------------|-----------|---|----------|----------------|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 6050

☒ Suppliers or vendors

Street

☐ Services

☐ Other

CAROL STREAM      WI      60197-6050

City          State      ZIP Code

Country

| 3.3370 | NORTH SHORE GAS | 1/31/2023 | $ | 1,918.45 | ☐ Secured debt |
|--------|----------------|-----------|---|----------|----------------|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 6050

☒ Suppliers or vendors

Street

☐ Services

☐ Other

CAROL STREAM      WI      60197-6050

City          State      ZIP Code

Country

| 3.3371 | NORTH SHORE GAS | 1/31/2023 | $ | 2,847.19 | ☐ Secured debt |
|--------|----------------|-----------|---|----------|----------------|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 6050

☒ Suppliers or vendors

Street

☐ Services

☐ Other

CAROL STREAM      WI      60197-6050

City          State      ZIP Code

Country

| 3.3372 | NSF HEALTH SCIENCES -REMIT | 11/29/2022 | $ | 67,143.14 | ☐ Secured debt |
|--------|---------------------------|------------|---|-----------|----------------|

Creditor's Name

☐ Unsecured loan repayments

DEPT LOCKBOX #771380

☒ Suppliers or vendors

Street

☐ Services

PO BOX 77000

☐ Other

DETROIT          MI      48277

City          State      ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number *(if known)*:    23-10255

Name

| 3.3373 | NSF HEALTH SCIENCES -REMIT | 11/29/2022 | $ | 561,960.45 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | DEPT LOCKBOX #771380 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | PO BOX 77000 | | | | ☐ Other |
| | DETROIT    MI    48277 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| 3.3374 | NV-MCO1 UNITED | 12/22/2022 | $ | 1.99 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | DRUG REBATE PAYMENTS | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | PO BOX 845937 | | | | ☐ Other |
| | LOS ANGELES    CA    90084-5937 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| 3.3375 | NV-MCO1 UNITED | 12/22/2022 | $ | 17.90 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | DRUG REBATE PAYMENTS | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | PO BOX 845937 | | | | ☐ Other |
| | LOS ANGELES    CA    90084-5937 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| 3.3376 | NV-MCO1 UNITED | 12/22/2022 | $ | 3,137.07 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | DRUG REBATE PAYMENTS | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | PO BOX 845937 | | | | ☐ Other |
| | LOS ANGELES    CA    90084-5937 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known):*   23-10255

Name

| | | | | | |
|---|---|---|---|---|---|
| 3.3377 | NV-MCO1 UNITED | 12/22/2022 | $  15,574.78 | ☐ | Secured debt |
| | Creditor's Name | | | ☐ | Unsecured loan repayments |
| | DRUG REBATE PAYMENTS | | | ☒ | Suppliers or vendors |
| | Street | | | ☐ | Services |
| | PO BOX 845937 | | | ☐ | Other |
| | LOS ANGELES   CA   90084-5937 | | | | |
| | City   State   ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.3378 | NV-MCO2 AMERIGROUP | 12/22/2022 | $  1.13 | ☐ | Secured debt |
| | Creditor's Name | | | ☐ | Unsecured loan repayments |
| | DRUG REBATE PAYMENTS | | | ☒ | Suppliers or vendors |
| | Street | | | ☐ | Services |
| | PO BOX 845937 | | | ☐ | Other |
| | LOS ANGELES   CA   90084-5937 | | | | |
| | City   State   ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.3379 | NV-MCO2 AMERIGROUP | 12/22/2022 | $  8,246.97 | ☐ | Secured debt |
| | Creditor's Name | | | ☐ | Unsecured loan repayments |
| | DRUG REBATE PAYMENTS | | | ☒ | Suppliers or vendors |
| | Street | | | ☐ | Services |
| | PO BOX 845937 | | | ☐ | Other |
| | LOS ANGELES   CA   90084-5937 | | | | |
| | City   State   ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.3380 | NV-MEDICAID | 12/22/2022 | $  (27.62) | ☐ | Secured debt |
| | Creditor's Name | | | ☐ | Unsecured loan repayments |
| | DRUG REBATE PAYMENTS | | | ☒ | Suppliers or vendors |
| | Street | | | ☐ | Services |
| | PO BOX 845937 | | | ☐ | Other |
| | LOS ANGELES   CA   90084-5937 | | | | |
| | City   State   ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

| | | | |
|---|---|---|---|
| 3.3381 NV-MEDICAID | 12/22/2022 | $ 176.55 | ☐ Secured debt |
| Creditor's Name | | | ☐ Unsecured loan repayments |
| DRUG REBATE PAYMENTS | | | ☒ Suppliers or vendors |
| Street | | | ☐ Services |
| PO BOX 845937 | | | ☐ Other |
| LOS ANGELES  CA  90084-5937 | | | |
| City  State  ZIP Code | | | |
| Country | | | |

| | | | |
|---|---|---|---|
| 3.3382 NV-MEDICAID | 12/22/2022 | $ 24,884.56 | ☐ Secured debt |
| Creditor's Name | | | ☐ Unsecured loan repayments |
| DRUG REBATE PAYMENTS | | | ☒ Suppliers or vendors |
| Street | | | ☐ Services |
| PO BOX 845937 | | | ☐ Other |
| LOS ANGELES  CA  90084-5937 | | | |
| City  State  ZIP Code | | | |
| Country | | | |

| | | | |
|---|---|---|---|
| 3.3383 NY-MCO | 12/22/2022 | $ (135.25) | ☐ Secured debt |
| Creditor's Name | | | ☐ Unsecured loan repayments |
| DEPT OF HEALTH | | | ☒ Suppliers or vendors |
| Street | | | ☐ Services |
| PO BOX 412205, ATTN NY MEDICAID MCO REBATE PROGRAM | | | ☐ Other |
| BOSTON  MA  02241-2205 | | | |
| City  State  ZIP Code | | | |
| Country | | | |

| | | | |
|---|---|---|---|
| 3.3384 NY-MCO | 12/22/2022 | $ 23.36 | ☐ Secured debt |
| Creditor's Name | | | ☐ Unsecured loan repayments |
| DEPT OF HEALTH | | | ☒ Suppliers or vendors |
| Street | | | ☐ Services |
| PO BOX 412205, ATTN NY MEDICAID MCO REBATE PROGRAM | | | ☐ Other |
| BOSTON  MA  02241-2205 | | | |
| City  State  ZIP Code | | | |
| Country | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known):*     23-10255

| | | | | |
|---|---|---|---|---|
| | Name | | | |

**3.3385** NY-MCO
Creditor's Name

DEPT OF HEALTH
Street

PO BOX 412205, ATTN NY MEDICAID MCO
REBATE PROGRAM

BOSTON          MA          02241-2205
City          State          ZIP Code

Country

12/22/2022     $     48.56

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

**3.3386** NY-MCO
Creditor's Name

DEPT OF HEALTH
Street

PO BOX 412205, ATTN NY MEDICAID MCO
REBATE PROGRAM

BOSTON          MA          02241-2205
City          State          ZIP Code

Country

12/22/2022     $     137.14

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

**3.3387** NY-MCO
Creditor's Name

DEPT OF HEALTH
Street

PO BOX 412205, ATTN NY MEDICAID MCO
REBATE PROGRAM

BOSTON          MA          02241-2205
City          State          ZIP Code

Country

12/22/2022     $     38,613.72

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

**3.3388** NY-MCO
Creditor's Name

DEPT OF HEALTH
Street

PO BOX 412205, ATTN NY MEDICAID MCO
REBATE PROGRAM

BOSTON          MA          02241-2205
City          State          ZIP Code

Country

12/22/2022     $     263,096.31

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Debtor: Akorn Operating Company LLC

Case number *(if known):*     23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.3389 NY-MEDICAID | 12/22/2022 | $ (553.67) | ☐ | Secured debt |
| Creditor's Name | | | ☐ | Unsecured loan repayments |
| NY MEDICAID FFS REBATE PROGRAM DRUG | | | ☒ | Suppliers or vendors |
| Street | | | ☐ | Services |
| PO BOX 412205 | | | ☐ | Other |
| BOSTON          MA          02241-2205 | | | | |
| City          State          ZIP Code | | | | |
| Country | | | | |

| | | | | |
|---|---|---|---|---|
| 3.3390 NY-MEDICAID | 12/22/2022 | $ (146.95) | ☐ | Secured debt |
| Creditor's Name | | | ☐ | Unsecured loan repayments |
| NY MEDICAID FFS REBATE PROGRAM DRUG | | | ☒ | Suppliers or vendors |
| Street | | | ☐ | Services |
| PO BOX 412205 | | | ☐ | Other |
| BOSTON          MA          02241-2205 | | | | |
| City          State          ZIP Code | | | | |
| Country | | | | |

| | | | | |
|---|---|---|---|---|
| 3.3391 NY-MEDICAID | 12/22/2022 | $ (108.03) | ☐ | Secured debt |
| Creditor's Name | | | ☐ | Unsecured loan repayments |
| NY MEDICAID FFS REBATE PROGRAM DRUG | | | ☒ | Suppliers or vendors |
| Street | | | ☐ | Services |
| PO BOX 412205 | | | ☐ | Other |
| BOSTON          MA          02241-2205 | | | | |
| City          State          ZIP Code | | | | |
| Country | | | | |

| | | | | |
|---|---|---|---|---|
| 3.3392 NY-MEDICAID | 12/22/2022 | $ (0.22) | ☐ | Secured debt |
| Creditor's Name | | | ☐ | Unsecured loan repayments |
| NY MEDICAID FFS REBATE PROGRAM DRUG | | | ☒ | Suppliers or vendors |
| Street | | | ☐ | Services |
| PO BOX 412205 | | | ☐ | Other |
| BOSTON          MA          02241-2205 | | | | |
| City          State          ZIP Code | | | | |
| Country | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known):* 23-10255

Name

3.3393 NY-MEDICAID                                    12/22/2022     $        58,578.11     ☐ Secured debt
Creditor's Name                                                                             ☐ Unsecured loan repayments

NY MEDICAID FFS REBATE PROGRAM DRUG                                                         ☒ Suppliers or vendors
Street                                                                                      ☐ Services

PO BOX 412205                                                                               ☐ Other

BOSTON            MA        02241-2205
City              State     ZIP Code

Country

3.3394 NYSIF DISABILITY BENEFITS                     12/15/2022     $        14,486.49     ☐ Secured debt
Creditor's Name                                                                             ☐ Unsecured loan repayments

PO BOX 5520                                                                                 ☒ Suppliers or vendors
Street                                                                                      ☐ Services

                                                                                           ☐ Other

BINGHAMPTON       NY        13902-5520
City              State     ZIP Code

Country

3.3395 NYSIF DISABILITY BENEFITS                     1/26/2023      $        14,486.49     ☐ Secured debt
Creditor's Name                                                                             ☐ Unsecured loan repayments

PO BOX 5520                                                                                 ☒ Suppliers or vendors
Street                                                                                      ☐ Services

                                                                                           ☐ Other

BINGHAMPTON       NY        13902-5520
City              State     ZIP Code

Country

3.3396 NYSIF DISABILITY BENEFITS                     2/13/2023      $        14,496.49     ☐ Secured debt
Creditor's Name                                                                             ☐ Unsecured loan repayments

PO BOX 5520                                                                                 ☒ Suppliers or vendors
Street                                                                                      ☐ Services

                                                                                           ☐ Other

BINGHAMPTON       NY        13902-5520
City              State     ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number *(if known)*:     23-10255

Name

| 3.3397 | NY-STATE EPIC | 12/22/2022 | $ | (355.13) | ☐ | Secured debt |
|---|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

ONE COMMERCE PLAZA

☒ Suppliers or vendors

Street

☐ Services

99 WASHINGTON AVE, 14TH FL STE 432,
ATTN NY EPIC PROGRAM

☐ Other

ALBANY          NY          12210

City          State          ZIP Code

Country

| 3.3398 | NY-STATE EPIC | 12/22/2022 | $ | (0.35) | ☐ | Secured debt |
|---|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

ONE COMMERCE PLAZA

☒ Suppliers or vendors

Street

☐ Services

99 WASHINGTON AVE, 14TH FL STE 432,
ATTN NY EPIC PROGRAM

☐ Other

ALBANY          NY          12210

City          State          ZIP Code

Country

| 3.3399 | NY-STATE EPIC | 12/22/2022 | $ | (0.34) | ☐ | Secured debt |
|---|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

ONE COMMERCE PLAZA

☒ Suppliers or vendors

Street

☐ Services

99 WASHINGTON AVE, 14TH FL STE 432,
ATTN NY EPIC PROGRAM

☐ Other

ALBANY          NY          12210

City          State          ZIP Code

Country

| 3.3400 | NY-STATE EPIC | 12/22/2022 | $ | 33,052.41 | ☐ | Secured debt |
|---|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

ONE COMMERCE PLAZA

☒ Suppliers or vendors

Street

☐ Services

99 WASHINGTON AVE, 14TH FL STE 432,
ATTN NY EPIC PROGRAM

☐ Other

ALBANY          NY          12210

City          State          ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

| 3.3401 | OH-MCO | 12/22/2022 | $ | (202.03) | ☐ | Secured debt |
|--------|--------|------------|---|----------|---|--------------|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | OHIO DEPT OF MEDICAID - DRUG REBATE | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | KEY BANK, PO BOX 712110 | | | | ☐ | Other |
| | CINCINNATI   OH   45271-2110 | | | | | |
| | City   State   ZIP Code | | | | | |
| | Country | | | | | |

| 3.3402 | OH-MCO | 12/22/2022 | $ | (59.48) | ☐ | Secured debt |
|--------|--------|------------|---|---------|---|--------------|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | OHIO DEPT OF MEDICAID - DRUG REBATE | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | KEY BANK, PO BOX 712110 | | | | ☐ | Other |
| | CINCINNATI   OH   45271-2110 | | | | | |
| | City   State   ZIP Code | | | | | |
| | Country | | | | | |

| 3.3403 | OH-MCO | 12/22/2022 | $ | (20.53) | ☐ | Secured debt |
|--------|--------|------------|---|---------|---|--------------|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | OHIO DEPT OF MEDICAID - DRUG REBATE | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | KEY BANK, PO BOX 712110 | | | | ☐ | Other |
| | CINCINNATI   OH   45271-2110 | | | | | |
| | City   State   ZIP Code | | | | | |
| | Country | | | | | |

| 3.3404 | OH-MCO | 12/22/2022 | $ | 3.06 | ☐ | Secured debt |
|--------|--------|------------|---|------|---|--------------|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | OHIO DEPT OF MEDICAID - DRUG REBATE | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | KEY BANK, PO BOX 712110 | | | | ☐ | Other |
| | CINCINNATI   OH   45271-2110 | | | | | |
| | City   State   ZIP Code | | | | | |
| | Country | | | | | |

Debtor:  Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.3405 | OH-MCO | 12/22/2022 | $ 62,376.26 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | | | | ☒ Suppliers or vendors |
| | OHIO DEPT OF MEDICAID - DRUG REBATE | | | ☐ Services |
| | Street | | | ☐ Other |
| | KEY BANK, PO BOX 712110 | | | |
| | CINCINNATI    OH    45271-2110 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |
| 3.3406 | OH-MCO | 12/22/2022 | $ 133,174.23 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | | | | ☒ Suppliers or vendors |
| | OHIO DEPT OF MEDICAID - DRUG REBATE | | | ☐ Services |
| | Street | | | ☐ Other |
| | KEY BANK, PO BOX 712110 | | | |
| | CINCINNATI    OH    45271-2110 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |
| 3.3407 | OH-MEDICAID | 12/22/2022 | $ (633.47) | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | | | | ☒ Suppliers or vendors |
| | OHIO DEPT OF MEDICAID - DRUG REBATE | | | ☐ Services |
| | Street | | | ☐ Other |
| | KEY BANK, PO BOX 712110 | | | |
| | CINCINNATI    OH    45271-2110 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |
| 3.3408 | OH-MEDICAID | 12/22/2022 | $ (17.20) | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | | | | ☒ Suppliers or vendors |
| | OHIO DEPT OF MEDICAID - DRUG REBATE | | | ☐ Services |
| | Street | | | ☐ Other |
| | KEY BANK, PO BOX 712110 | | | |
| | CINCINNATI    OH    45271-2110 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC                                    Case number (if known): 23-10255

Name

| 3.3409 | OH-MEDICAID | 12/22/2022 | $ | (4.69) | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | OHIO DEPT OF MEDICAID - DRUG REBATE | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | KEY BANK, PO BOX 712110 | | | | ☐ | Other |
| | CINCINNATI    OH    45271-2110 | | | | | |
| | City    State    ZIP Code | | | | | |
| | Country | | | | | |

| 3.3410 | OH-MEDICAID | 12/22/2022 | $ | 27,728.15 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | OHIO DEPT OF MEDICAID - DRUG REBATE | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | KEY BANK, PO BOX 712110 | | | | ☐ | Other |
| | CINCINNATI    OH    45271-2110 | | | | | |
| | City    State    ZIP Code | | | | | |
| | Country | | | | | |

| 3.3411 | O'JEA & ASSOCIATES INC | 12/27/2022 | $ | 26,875.00 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | KEVIN BAIN | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | 4088 EAST LAKE RD | | | | ☐ | Other |
| | CANANDAIGUA    NY    14424 | | | | | |
| | City    State    ZIP Code | | | | | |
| | Country | | | | | |

| 3.3412 | OK-MEDICAID | 11/29/2022 | $ | (679.24) | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | ATTN FINANCE DIVISION | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | DRUG REBATE PROGRAM, PO BOX 18299 | | | | ☐ | Other |
| | OKLAHOMA CITY    OK    73154-0299 | | | | | |
| | City    State    ZIP Code | | | | | |
| | Country | | | | | |

Debtor:  Akorn Operating Company LLC                                        Case number *(if known):*    23-10255

Name

| 3.3413 | OK-MEDICAID | 11/29/2022 | $ | (1.69) | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | ATTN FINANCE DIVISION | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | DRUG REBATE PROGRAM, PO BOX 18299 | | | | ☐ | Other |
| | OKLAHOMA CITY     OK     73154-0299 | | | | | |
| | City          State     ZIP Code | | | | | |
| | Country | | | | | |

| 3.3414 | OK-MEDICAID | 11/29/2022 | $ | (1.27) | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | ATTN FINANCE DIVISION | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | DRUG REBATE PROGRAM, PO BOX 18299 | | | | ☐ | Other |
| | OKLAHOMA CITY     OK     73154-0299 | | | | | |
| | City          State     ZIP Code | | | | | |
| | Country | | | | | |

| 3.3415 | OK-MEDICAID | 11/29/2022 | $ | 70,409.57 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | ATTN FINANCE DIVISION | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | DRUG REBATE PROGRAM, PO BOX 18299 | | | | ☐ | Other |
| | OKLAHOMA CITY     OK     73154-0299 | | | | | |
| | City          State     ZIP Code | | | | | |
| | Country | | | | | |

| 3.3416 | OLYMPIC WEB DESIGN INC | 1/27/2023 | $ | 86.00 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | 12128 NORTH DIVISION STREET | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | SUITE 138 | | | | ☐ | Other |
| | SPOKANE     WA     99218 | | | | | |
| | City          State     ZIP Code | | | | | |
| | Country | | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

| 3.3417 | OLYMPIC WEB DESIGN INC | 1/27/2023 | $ | 86.00 | | ☐ Secured debt |
| | Creditor's Name | | | | | ☐ Unsecured loan repayments |
| | 12128 NORTH DIVISION STREET | | | | | ☑ Suppliers or vendors |
| | Street | | | | | ☐ Services |
| | SUITE 138 | | | | | ☐ Other |
| | SPOKANE    WA    99218 | | | | | |
| | City    State    ZIP Code | | | | | |
| | Country | | | | | |

| 3.3418 | OLYMPIC WEB DESIGN INC | 1/27/2023 | $ | 152.90 | | ☐ Secured debt |
| | Creditor's Name | | | | | ☐ Unsecured loan repayments |
| | 12128 NORTH DIVISION STREET | | | | | ☑ Suppliers or vendors |
| | Street | | | | | ☐ Services |
| | SUITE 138 | | | | | ☐ Other |
| | SPOKANE    WA    99218 | | | | | |
| | City    State    ZIP Code | | | | | |
| | Country | | | | | |

| 3.3419 | OLYMPIC WEB DESIGN INC | 1/27/2023 | $ | 166.82 | | ☐ Secured debt |
| | Creditor's Name | | | | | ☐ Unsecured loan repayments |
| | 12128 NORTH DIVISION STREET | | | | | ☑ Suppliers or vendors |
| | Street | | | | | ☐ Services |
| | SUITE 138 | | | | | ☐ Other |
| | SPOKANE    WA    99218 | | | | | |
| | City    State    ZIP Code | | | | | |
| | Country | | | | | |

| 3.3420 | OLYMPIC WEB DESIGN INC | 1/27/2023 | $ | 166.82 | | ☐ Secured debt |
| | Creditor's Name | | | | | ☐ Unsecured loan repayments |
| | 12128 NORTH DIVISION STREET | | | | | ☑ Suppliers or vendors |
| | Street | | | | | ☐ Services |
| | SUITE 138 | | | | | ☐ Other |
| | SPOKANE    WA    99218 | | | | | |
| | City    State    ZIP Code | | | | | |
| | Country | | | | | |

Debtor: Akorn Operating Company LLC

Case number (if known): 23-10255

Name

| 3.3421 | OLYMPIC WEB DESIGN INC | 1/27/2023 | $ | 220.00 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

12128 NORTH DIVISION STREET

Street

☒ Suppliers or vendors

☐ Services

SUITE 138

☐ Other

| SPOKANE | WA | 99218 |
|---|---|---|

City    State    ZIP Code

Country

| 3.3422 | OLYMPIC WEB DESIGN INC | 1/27/2023 | $ | 357.50 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

12128 NORTH DIVISION STREET

Street

☒ Suppliers or vendors

☐ Services

SUITE 138

☐ Other

| SPOKANE | WA | 99218 |
|---|---|---|

City    State    ZIP Code

Country

| 3.3423 | OLYMPIC WEB DESIGN INC | 1/27/2023 | $ | 495.00 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

12128 NORTH DIVISION STREET

Street

☒ Suppliers or vendors

☐ Services

SUITE 138

☐ Other

| SPOKANE | WA | 99218 |
|---|---|---|

City    State    ZIP Code

Country

| 3.3424 | OLYMPIC WEB DESIGN INC | 1/27/2023 | $ | 710.09 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

12128 NORTH DIVISION STREET

Street

☒ Suppliers or vendors

☐ Services

SUITE 138

☐ Other

| SPOKANE | WA | 99218 |
|---|---|---|

City    State    ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number *(if known):*  23-10255

Name

| 3.3425 | OLYMPIC WEB DESIGN INC | 1/27/2023 | $ | 1,599.95 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 12128 NORTH DIVISION STREET | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | SUITE 138 | | | | ☐ Other |
| | SPOKANE      WA      99218 | | | | |
| | City      State      ZIP Code | | | | |
| | Country | | | | |

| 3.3426 | OLYMPIC WEB DESIGN INC | 1/27/2023 | $ | 1,599.95 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 12128 NORTH DIVISION STREET | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | SUITE 138 | | | | ☐ Other |
| | SPOKANE      WA      99218 | | | | |
| | City      State      ZIP Code | | | | |
| | Country | | | | |

| 3.3427 | OLYMPIC WEB DESIGN INC | 1/27/2023 | $ | 2,868.08 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 12128 NORTH DIVISION STREET | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | SUITE 138 | | | | ☐ Other |
| | SPOKANE      WA      99218 | | | | |
| | City      State      ZIP Code | | | | |
| | Country | | | | |

| 3.3428 | OLYMPIC WEB DESIGN INC | 1/27/2023 | $ | 8,156.08 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 12128 NORTH DIVISION STREET | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | SUITE 138 | | | | ☐ Other |
| | SPOKANE      WA      99218 | | | | |
| | City      State      ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

| 3.3429 | OLYMPIC WEB DESIGN INC | 1/27/2023 | $ 9,185.00 |
|---|---|---|---|

Creditor's Name

12128 NORTH DIVISION STREET
Street

SUITE 138

| SPOKANE | WA | 99218 |
|---|---|---|
| City | State | ZIP Code |

Country

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

| 3.3430 | OPTIMA MACHINERY CORP | 12/8/2022 | $ 661.50 |
|---|---|---|---|

Creditor's Name

1330 CONTRACT DRIVE
Street

| GREEN BAY | WI | 54304 |
|---|---|---|
| City | State | ZIP Code |

Country

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

| 3.3431 | OPTIMA MACHINERY CORP | 12/8/2022 | $ 16,869.88 |
|---|---|---|---|

Creditor's Name

1330 CONTRACT DRIVE
Street

| GREEN BAY | WI | 54304 |
|---|---|---|
| City | State | ZIP Code |

Country

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

| 3.3432 | OPTIMA MACHINERY CORP | 1/12/2023 | $ 170.20 |
|---|---|---|---|

Creditor's Name

1330 CONTRACT DRIVE
Street

| GREEN BAY | WI | 54304 |
|---|---|---|
| City | State | ZIP Code |

Country

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

Debtor: Akorn Operating Company LLC                                    Case number *(if known)*:    23-10255

Name

| | | | |
|---|---|---|---|
| 3.3433 OPTIMA MACHINERY CORP | 1/12/2023 | $ 287.00 | ☐ Secured debt |
| Creditor's Name | | | ☐ Unsecured loan repayments |
| 1330 CONTRACT DRIVE | | | ☒ Suppliers or vendors |
| Street | | | ☐ Services |
| | | | ☐ Other |
| GREEN BAY        WI        54304 | | | |
| City        State        ZIP Code | | | |
| Country | | | |

| | | | |
|---|---|---|---|
| 3.3434 OPTIMA MACHINERY CORP | 1/12/2023 | $ 757.00 | ☐ Secured debt |
| Creditor's Name | | | ☐ Unsecured loan repayments |
| 1330 CONTRACT DRIVE | | | ☒ Suppliers or vendors |
| Street | | | ☐ Services |
| | | | ☐ Other |
| GREEN BAY        WI        54304 | | | |
| City        State        ZIP Code | | | |
| Country | | | |

| | | | |
|---|---|---|---|
| 3.3435 OPTIMA MACHINERY CORP | 1/12/2023 | $ 2,350.20 | ☐ Secured debt |
| Creditor's Name | | | ☐ Unsecured loan repayments |
| 1330 CONTRACT DRIVE | | | ☒ Suppliers or vendors |
| Street | | | ☐ Services |
| | | | ☐ Other |
| GREEN BAY        WI        54304 | | | |
| City        State        ZIP Code | | | |
| Country | | | |

| | | | |
|---|---|---|---|
| 3.3436 OPTIMA MACHINERY CORP | 1/12/2023 | $ 17,440.00 | ☐ Secured debt |
| Creditor's Name | | | ☐ Unsecured loan repayments |
| 1330 CONTRACT DRIVE | | | ☒ Suppliers or vendors |
| Street | | | ☐ Services |
| | | | ☐ Other |
| GREEN BAY        WI        54304 | | | |
| City        State        ZIP Code | | | |
| Country | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*:   23-10255

| Name | | | |
|---|---|---|---|

**3.3437** OPTIMA MACHINERY CORP
Creditor's Name

1330 CONTRACT DRIVE
Street

GREEN BAY        WI        54304
City             State     ZIP Code

Country

1/12/2023    $    21,039.34

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

**3.3438** OR-MCO
Creditor's Name

OHA RECEIPTING UNIT/DRUG REBATE
Street

ATTN OREGON DRUG REBATE PROGRAM,
500 SUMMER STREET NE E-08

SALEM           OR        97301-1077
City             State     ZIP Code

Country

12/22/2022    $    2.95

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

**3.3439** OR-MCO
Creditor's Name

OHA RECEIPTING UNIT/DRUG REBATE
Street

ATTN OREGON DRUG REBATE PROGRAM,
500 SUMMER STREET NE E-08

SALEM           OR        97301-1077
City             State     ZIP Code

Country

12/22/2022    $    56.02

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

**3.3440** OR-MCO
Creditor's Name

OHA RECEIPTING UNIT/DRUG REBATE
Street

ATTN OREGON DRUG REBATE PROGRAM,
500 SUMMER STREET NE E-08

SALEM           OR        97301-1077
City             State     ZIP Code

Country

12/22/2022    $    115.07

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

---

3.3441   OR-MCO
Creditor's Name

OHA RECEIPTING UNIT/DRUG REBATE
Street

ATTN OREGON DRUG REBATE PROGRAM,
500 SUMMER STREET NE E-08

SALEM              OR        97301-1077
City              State      ZIP Code

Country

12/22/2022      $           165.40

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

---

3.3442   OR-MCO
Creditor's Name

OHA RECEIPTING UNIT/DRUG REBATE
Street

ATTN OREGON DRUG REBATE PROGRAM,
500 SUMMER STREET NE E-08

SALEM              OR        97301-1077
City              State      ZIP Code

Country

12/22/2022      $         10,955.17

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

---

3.3443   OR-MCO
Creditor's Name

OHA RECEIPTING UNIT/DRUG REBATE
Street

ATTN OREGON DRUG REBATE PROGRAM,
500 SUMMER STREET NE E-08

SALEM              OR        97301-1077
City              State      ZIP Code

Country

12/22/2022      $         36,011.92

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

---

3.3444   OTIS ELEVATOR - SPRINGFIELD IL
Creditor's Name

PO BOX 73579
Street

CHICAGO            IL        60673-7579
City              State      ZIP Code

Country

11/29/2022      $         51,945.00

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

---

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

Debtor: Akorn Operating Company LLC

Case number *(if known):* 23-10255

Name

| | | | | | |
|---|---|---|---|---|---|
| 3.3445 | OXFORD GLOBAL RESOURCES LLC<br>Creditor's Name | 11/29/2022 | $ | 4,160.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | PO BOX 3256<br>Street | | | | |
| | BOSTON      MA      02241-3256<br>City      State      ZIP Code | | | | |
| | Country | | | | |
| 3.3446 | OXFORD GLOBAL RESOURCES LLC<br>Creditor's Name | 11/29/2022 | $ | 5,200.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | PO BOX 3256<br>Street | | | | |
| | BOSTON      MA      02241-3256<br>City      State      ZIP Code | | | | |
| | Country | | | | |
| 3.3447 | PACKAGE DEVELOPMENT<br>Creditor's Name | 1/26/2023 | $ | 35,995.86 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | 100 ROUNDHILL DRIVE<br>Street | | | | |
| | ROCKWAY      NJ      07866<br>City      State      ZIP Code | | | | |
| | Country | | | | |
| 3.3448 | PACKAGE DEVELOPMENT<br>Creditor's Name | 1/26/2023 | $ | 36,121.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | 100 ROUNDHILL DRIVE<br>Street | | | | |
| | ROCKWAY      NJ      07866<br>City      State      ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC

Case number (if known): 23-10255

Name

| 3.3449 | PACKAGE DEVELOPMENT | 2/13/2023 | $ | 36,938.16 |
|---|---|---|---|---|

Creditor's Name

100 ROUNDHILL DRIVE
Street

ROCKWAY          NJ          07866
City          State          ZIP Code

Country

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

| 3.3450 | PACKAGE DEVELOPMENT | 2/13/2023 | $ | 37,754.82 |
|---|---|---|---|---|

Creditor's Name

100 ROUNDHILL DRIVE
Street

ROCKWAY          NJ          07866
City          State          ZIP Code

Country

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

| 3.3451 | PALL CORPORATION | 12/8/2022 | $ | 1,072.83 |
|---|---|---|---|---|

Creditor's Name

PO BOX 419501
Street

BOSTON          MA          02241-9501
City          State          ZIP Code

Country

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

| 3.3452 | PALL CORPORATION | 12/8/2022 | $ | 4,044.92 |
|---|---|---|---|---|

Creditor's Name

PO BOX 419501
Street

BOSTON          MA          02241-9501
City          State          ZIP Code

Country

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

| 3.3453 | PALL CORPORATION | 12/8/2022 | $ | 4,420.43 | | ☐ Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | | ☐ Unsecured loan repayments |
| | PO BOX 419501 | | | | | ☒ Suppliers or vendors |
| | Street | | | | | ☐ Services |
| | | | | | | ☐ Other |
| | BOSTON  MA  02241-9501 | | | | | |
| | City  State  ZIP Code | | | | | |
| | Country | | | | | |

| 3.3454 | PALL CORPORATION | 12/8/2022 | $ | 7,165.35 | | ☐ Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | | ☐ Unsecured loan repayments |
| | PO BOX 419501 | | | | | ☒ Suppliers or vendors |
| | Street | | | | | ☐ Services |
| | | | | | | ☐ Other |
| | BOSTON  MA  02241-9501 | | | | | |
| | City  State  ZIP Code | | | | | |
| | Country | | | | | |

| 3.3455 | PALL CORPORATION | 1/6/2023 | $ | 5,690.41 | | ☐ Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | | ☐ Unsecured loan repayments |
| | PO BOX 419501 | | | | | ☒ Suppliers or vendors |
| | Street | | | | | ☐ Services |
| | | | | | | ☐ Other |
| | BOSTON  MA  02241-9501 | | | | | |
| | City  State  ZIP Code | | | | | |
| | Country | | | | | |

| 3.3456 | PALL CORPORATION | 1/6/2023 | $ | 7,741.53 | | ☐ Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | | ☐ Unsecured loan repayments |
| | PO BOX 419501 | | | | | ☒ Suppliers or vendors |
| | Street | | | | | ☐ Services |
| | | | | | | ☐ Other |
| | BOSTON  MA  02241-9501 | | | | | |
| | City  State  ZIP Code | | | | | |
| | Country | | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*:    23-10255

Name

| 3.3457 | PALL CORPORATION | 1/6/2023 | $ | 8,122.98 | ☐ Secured debt |
|--------|------------------|----------|---|----------|-----------------|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 419501

☑ Suppliers or vendors

Street

☐ Services

☐ Other

BOSTON            MA            02241-9501

City                State          ZIP Code

Country

| 3.3458 | PALL CORPORATION | 1/6/2023 | $ | 13,628.98 | ☐ Secured debt |
|--------|------------------|----------|---|-----------|-----------------|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 419501

☑ Suppliers or vendors

Street

☐ Services

☐ Other

BOSTON            MA            02241-9501

City                State          ZIP Code

Country

| 3.3459 | PALL CORPORATION | 1/6/2023 | $ | 28,062.11 | ☐ Secured debt |
|--------|------------------|----------|---|-----------|-----------------|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 419501

☑ Suppliers or vendors

Street

☐ Services

☐ Other

BOSTON            MA            02241-9501

City                State          ZIP Code

Country

| 3.3460 | PALL CORPORATION | 1/11/2023 | $ | (66,650.00) | ☐ Secured debt |
|--------|------------------|-----------|---|-------------|-----------------|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 419501

☑ Suppliers or vendors

Street

☐ Services

☐ Other

BOSTON            MA            02241-9501

City                State          ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number *(if known)*:    23-10255

Name

| 3.3461 | PALL CORPORATION | 1/11/2023 | $ | 5,257.00 | ☐ | Secured debt |
|--------|------------------|-----------|---|----------|---|--------------|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 419501

☒ Suppliers or vendors

Street

☐ Services

☐ Other

BOSTON          MA          02241-9501

City          State          ZIP Code

Country

| 3.3462 | PALL CORPORATION | 1/11/2023 | $ | 5,276.00 | ☐ | Secured debt |
|--------|------------------|-----------|---|----------|---|--------------|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 419501

☒ Suppliers or vendors

Street

☐ Services

☐ Other

BOSTON          MA          02241-9501

City          State          ZIP Code

Country

| 3.3463 | PALL CORPORATION | 1/11/2023 | $ | 8,318.00 | ☐ | Secured debt |
|--------|------------------|-----------|---|----------|---|--------------|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 419501

☒ Suppliers or vendors

Street

☐ Services

☐ Other

BOSTON          MA          02241-9501

City          State          ZIP Code

Country

| 3.3464 | PALL CORPORATION | 1/11/2023 | $ | 47,799.00 | ☐ | Secured debt |
|--------|------------------|-----------|---|-----------|---|--------------|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 419501

☒ Suppliers or vendors

Street

☐ Services

☐ Other

BOSTON          MA          02241-9501

City          State          ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number *(if known)*:  23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.3465 | PALL CORPORATION | 1/12/2023 | $ 2,262.89 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 419501 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | BOSTON          MA          02241-9501 | | | |
| | City          State          ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.3466 | PALL CORPORATION | 1/19/2023 | $ 301.18 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 419501 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | BOSTON          MA          02241-9501 | | | |
| | City          State          ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.3467 | PALL CORPORATION | 1/19/2023 | $ 1,981.60 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 419501 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | BOSTON          MA          02241-9501 | | | |
| | City          State          ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.3468 | PALL CORPORATION | 1/19/2023 | $ 5,485.59 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 419501 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | BOSTON          MA          02241-9501 | | | |
| | City          State          ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC
_____
Name

Case number *(if known)*:    23-10255
_____

| | | | |
|---|---|---|---|
| 3.3469  PALL CORPORATION | 1/19/2023 | $    12,930.42 | ☐ Secured debt |
| Creditor's Name | | | ☐ Unsecured loan repayments |
| PO BOX 419501 | | | ☒ Suppliers or vendors |
| Street | | | ☐ Services |
| | | | ☐ Other |
| BOSTON          MA          02241-9501 | | | |
| City          State          ZIP Code | | | |
| Country | | | |

| | | | |
|---|---|---|---|
| 3.3470  PALL CORPORATION | 1/19/2023 | $    18,487.40 | ☐ Secured debt |
| Creditor's Name | | | ☐ Unsecured loan repayments |
| PO BOX 419501 | | | ☒ Suppliers or vendors |
| Street | | | ☐ Services |
| | | | ☐ Other |
| BOSTON          MA          02241-9501 | | | |
| City          State          ZIP Code | | | |
| Country | | | |

| | | | |
|---|---|---|---|
| 3.3471  PALL CORPORATION | 1/26/2023 | $    39,990.00 | ☐ Secured debt |
| Creditor's Name | | | ☐ Unsecured loan repayments |
| PO BOX 419501 | | | ☒ Suppliers or vendors |
| Street | | | ☐ Services |
| | | | ☐ Other |
| BOSTON          MA          02241-9501 | | | |
| City          State          ZIP Code | | | |
| Country | | | |

| | | | |
|---|---|---|---|
| 3.3472  PALL CORPORATION | 1/31/2023 | $    5,739.22 | ☐ Secured debt |
| Creditor's Name | | | ☐ Unsecured loan repayments |
| PO BOX 419501 | | | ☒ Suppliers or vendors |
| Street | | | ☐ Services |
| | | | ☐ Other |
| BOSTON          MA          02241-9501 | | | |
| City          State          ZIP Code | | | |
| Country | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known):*   23-10255

Name

| 3.3473 | PA-MCO | 12/22/2022 | $ (230.81) | ☐ Secured debt |
|---|---|---|---|---|
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PA DOHS | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | PO BOX 780634 | | | ☐ Other |
| | PHILADELPHIA  PA  19178-0634 | | | |
| | City  State  ZIP Code | | | |
| | Country | | | |

| 3.3474 | PA-MCO | 12/22/2022 | $ (0.33) | ☐ Secured debt |
|---|---|---|---|---|
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PA DOHS | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | PO BOX 780634 | | | ☐ Other |
| | PHILADELPHIA  PA  19178-0634 | | | |
| | City  State  ZIP Code | | | |
| | Country | | | |

| 3.3475 | PA-MCO | 12/22/2022 | $ 21.52 | ☐ Secured debt |
|---|---|---|---|---|
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PA DOHS | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | PO BOX 780634 | | | ☐ Other |
| | PHILADELPHIA  PA  19178-0634 | | | |
| | City  State  ZIP Code | | | |
| | Country | | | |

| 3.3476 | PA-MCO | 12/22/2022 | $ 83,227.68 | ☐ Secured debt |
|---|---|---|---|---|
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PA DOHS | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | PO BOX 780634 | | | ☐ Other |
| | PHILADELPHIA  PA  19178-0634 | | | |
| | City  State  ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

| 3.3477 | PA-MCO | | 12/22/2022 | $ | 177,895.64 | ☐ Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | | ☐ Unsecured loan repayments |
| | PA DOHS | | | | | ☑ Suppliers or vendors |
| | Street | | | | | ☐ Services |
| | PO BOX 780634 | | | | | ☐ Other |
| | PHILADELPHIA | PA | 19178-0634 | | | |
| | City | State | ZIP Code | | | |
| | Country | | | | | |

| 3.3478 | PARK PLACE TECHNOLOGIES | | 12/8/2022 | $ | 8,085.59 | ☐ Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | | ☐ Unsecured loan repayments |
| | PO BOX 78000 | | | | | ☑ Suppliers or vendors |
| | Street | | | | | ☐ Services |
| | DEPT 781156 | | | | | ☐ Other |
| | DETROIT | MI | 48278-1156 | | | |
| | City | State | ZIP Code | | | |
| | Country | | | | | |

| 3.3479 | PATHEON PHARMA -REMIT | | 11/29/2022 | $ | 198,538.54 | ☐ Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | | ☐ Unsecured loan repayments |
| | PO BOX 744994 | | | | | ☑ Suppliers or vendors |
| | Street | | | | | ☐ Services |
| | | | | | | ☐ Other |
| | CHICAGO | GA | 30374-4994 | | | |
| | City | State | ZIP Code | | | |
| | Country | | | | | |

| 3.3480 | PATHEON PHARMA -REMIT | | 12/8/2022 | $ | 1,664.00 | ☐ Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | | ☐ Unsecured loan repayments |
| | PO BOX 744994 | | | | | ☑ Suppliers or vendors |
| | Street | | | | | ☐ Services |
| | | | | | | ☐ Other |
| | CHICAGO | GA | 30374-4994 | | | |
| | City | State | ZIP Code | | | |
| | Country | | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

| 3.3481 | PATHEON PHARMA -REMIT | 12/8/2022 | $ | 11,415.00 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 744994 | | | | ☑ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CHICAGO    GA    30374-4994 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| 3.3482 | PAVEMASTER ASPHALT & SEALING INC | 11/29/2022 | $ | 10,688.70 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 516 PINE AIR DRIVE | | | | ☑ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | BAY SHORE    NY    11706 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| 3.3483 | PDQ HEALTHCARE INFORMATION | 11/29/2022 | $ | 12,953.00 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 191 | | | | ☑ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CARLE PLACE    NY    11514 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| 3.3484 | PDQ HEALTHCARE INFORMATION | 11/29/2022 | $ | 14,553.00 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 191 | | | | ☑ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CARLE PLACE    NY    11514 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC

Case number (if known):   23-10255

Name

---

3.3485 PERFORMANCE VALIDATION -REMIT
Creditor's Name

11/29/2022

$ 5,000.00

PO BOX 7096 DEPT 254
Street

INDIANAPOLIS     IN     46207
City     State     ZIP Code

Country

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [x] Suppliers or vendors
- [ ] Services
- [ ] Other

---

3.3486 PERFORMANCE VALIDATION -REMIT
Creditor's Name

11/29/2022

$ 5,224.50

PO BOX 7096 DEPT 254
Street

INDIANAPOLIS     IN     46207
City     State     ZIP Code

Country

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [x] Suppliers or vendors
- [ ] Services
- [ ] Other

---

3.3487 PERFORMANCE VALIDATION -REMIT
Creditor's Name

1/31/2023

$ 472.50

PO BOX 7096 DEPT 254
Street

INDIANAPOLIS     IN     46207
City     State     ZIP Code

Country

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [x] Suppliers or vendors
- [ ] Services
- [ ] Other

---

3.3488 PERFORMANCE VALIDATION -REMIT
Creditor's Name

1/31/2023

$ 2,430.00

PO BOX 7096 DEPT 254
Street

INDIANAPOLIS     IN     46207
City     State     ZIP Code

Country

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [x] Suppliers or vendors
- [ ] Services
- [ ] Other

---

Debtor: Akorn Operating Company LLC                                    Case number *(if known)*:   23-10255

Name

| 3.3489 | PESTALOZZI ATTORNEYS AT LAW LTD | 12/8/2022 | $ | 95.69 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | LOWENSTRASSE 1 | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | ZURICH           CH-8001 | | | | | |
| | City      State      ZIP Code | | | | | |
| | SWITZERLAND | | | | | |
| | Country | | | | | |

| 3.3490 | PESTALOZZI ATTORNEYS AT LAW LTD | 12/8/2022 | $ | 1,560.64 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | LOWENSTRASSE 1 | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | ZURICH           CH-8001 | | | | | |
| | City      State      ZIP Code | | | | | |
| | SWITZERLAND | | | | | |
| | Country | | | | | |

| 3.3491 | PESTALOZZI ATTORNEYS AT LAW LTD | 12/15/2022 | $ | 91.22 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | LOWENSTRASSE 1 | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | ZURICH           CH-8001 | | | | | |
| | City      State      ZIP Code | | | | | |
| | SWITZERLAND | | | | | |
| | Country | | | | | |

| 3.3492 | PESTALOZZI ATTORNEYS AT LAW LTD | 12/15/2022 | $ | 5,245.46 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | LOWENSTRASSE 1 | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | ZURICH           CH-8001 | | | | | |
| | City      State      ZIP Code | | | | | |
| | SWITZERLAND | | | | | |
| | Country | | | | | |

Debtor:  Akorn Operating Company LLC

Case number (if known):  23-10255

Name

| 3.3493 | PESTALOZZI ATTORNEYS AT LAW LTD | 12/23/2022 | $ | 1.30 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | LOWENSTRASSE 1 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | ZURICH                    CH-8001 | | | | |
| | City          State       ZIP Code | | | | |
| | SWITZERLAND | | | | |
| | Country | | | | |

| 3.3494 | PESTALOZZI ATTORNEYS AT LAW LTD | 12/23/2022 | $ | 357.37 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | LOWENSTRASSE 1 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | ZURICH                    CH-8001 | | | | |
| | City          State       ZIP Code | | | | |
| | SWITZERLAND | | | | |
| | Country | | | | |

| 3.3495 | PESTALOZZI ATTORNEYS AT LAW LTD | 1/27/2023 | $ | (488.34) | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | LOWENSTRASSE 1 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | ZURICH                    CH-8001 | | | | |
| | City          State       ZIP Code | | | | |
| | SWITZERLAND | | | | |
| | Country | | | | |

| 3.3496 | PESTALOZZI ATTORNEYS AT LAW LTD | 1/27/2023 | $ | 3,119.16 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | LOWENSTRASSE 1 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | ZURICH                    CH-8001 | | | | |
| | City          State       ZIP Code | | | | |
| | SWITZERLAND | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known):* 23-10255

Name

| 3.3497 | PHARMACEUTICALS RETURNS SERVICE | 12/22/2022 | $ | 42,423.00 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | | | | | ☒ Suppliers or vendors |
| | 720 HEARTLAND DR SUITE B | | | | ☐ Services |
| | Street | | | | ☐ Other |
| | | | | | |
| | SUGAR GROVE  IL  60554 | | | | |
| | City  State  ZIP Code | | | | |
| | Country | | | | |

| 3.3498 | PHARMACEUTICALS RETURNS SERVICE | 12/22/2022 | $ | 97,091.00 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | | | | | ☒ Suppliers or vendors |
| | 720 HEARTLAND DR SUITE B | | | | ☐ Services |
| | Street | | | | ☐ Other |
| | | | | | |
| | SUGAR GROVE  IL  60554 | | | | |
| | City  State  ZIP Code | | | | |
| | Country | | | | |

| 3.3499 | PHARMACEUTICALS RETURNS SERVICE | 1/26/2023 | $ | 22,139.00 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | | | | | ☒ Suppliers or vendors |
| | 720 HEARTLAND DR SUITE B | | | | ☐ Services |
| | Street | | | | ☐ Other |
| | | | | | |
| | SUGAR GROVE  IL  60554 | | | | |
| | City  State  ZIP Code | | | | |
| | Country | | | | |

| 3.3500 | PHARMACEUTICALS RETURNS SERVICE | 1/26/2023 | $ | 96,387.50 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | | | | | ☒ Suppliers or vendors |
| | 720 HEARTLAND DR SUITE B | | | | ☐ Services |
| | Street | | | | ☐ Other |
| | | | | | |
| | SUGAR GROVE  IL  60554 | | | | |
| | City  State  ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*:   23-10255

Name

| | | | | | |
|---|---|---|---|---|---|
| 3.3501 | PHARMAPORTS LLC | 2/13/2023 | $ 169,650.00 | ☐ | Secured debt |
| | Creditor's Name | | | ☐ | Unsecured loan repayments |
| | ATTN JACK YEN | | | ☒ | Suppliers or vendors |
| | Street | | | ☐ | Services |
| | 1 E UWCHLAN AVE  STE 116 | | | ☐ | Other |

| EXTON | PA | 19341 |
|---|---|---|
| City | State | ZIP Code |

Country

| | | | | | |
|---|---|---|---|---|---|
| 3.3502 | PHARM-RX CHEMICAL CORP | 1/19/2023 | $ 32,025.00 | ☐ | Secured debt |
| | Creditor's Name | | | ☐ | Unsecured loan repayments |
| | 299 MARKET STREET SUITE 410 | | | ☒ | Suppliers or vendors |
| | Street | | | ☐ | Services |
| | | | | ☐ | Other |

| SADDLE BROOK | NJ | 07663 |
|---|---|---|
| City | State | ZIP Code |

Country

| | | | | | |
|---|---|---|---|---|---|
| 3.3503 | PHENOMENEX INC -REMIT | 11/29/2022 | $ 949.17 | ☐ | Secured debt |
| | Creditor's Name | | | ☐ | Unsecured loan repayments |
| | PO BOX 749397 | | | ☒ | Suppliers or vendors |
| | Street | | | ☐ | Services |
| | | | | ☐ | Other |

| LOS ANGELES | CA | 90074 |
|---|---|---|
| City | State | ZIP Code |

Country

| | | | | | |
|---|---|---|---|---|---|
| 3.3504 | PHENOMENEX INC -REMIT | 11/29/2022 | $ 958.06 | ☐ | Secured debt |
| | Creditor's Name | | | ☐ | Unsecured loan repayments |
| | PO BOX 749397 | | | ☒ | Suppliers or vendors |
| | Street | | | ☐ | Services |
| | | | | ☐ | Other |

| LOS ANGELES | CA | 90074 |
|---|---|---|
| City | State | ZIP Code |

Country

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

**3.3505** PHENOMENEX INC -REMIT
Creditor's Name

11/29/2022      $      3,673.50

PO BOX 749397
Street

LOS ANGELES      CA      90074
City      State      ZIP Code

Country

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

**3.3506** PHENOMENEX INC -REMIT
Creditor's Name

1/6/2023      $      778.83

PO BOX 749397
Street

LOS ANGELES      CA      90074
City      State      ZIP Code

Country

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

**3.3507** PHENOMENEX INC -REMIT
Creditor's Name

1/6/2023      $      1,440.13

PO BOX 749397
Street

LOS ANGELES      CA      90074
City      State      ZIP Code

Country

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

**3.3508** PHENOMENEX INC -REMIT
Creditor's Name

1/6/2023      $      1,877.88

PO BOX 749397
Street

LOS ANGELES      CA      90074
City      State      ZIP Code

Country

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.3509 | PHENOMENEX INC -REMIT | 1/6/2023 | $ 3,496.63 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 749397 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | LOS ANGELES   CA   90074 | | | |
| | City   State   ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.3510 | PHENOMENEX INC -REMIT | 1/6/2023 | $ 4,330.13 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 749397 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | LOS ANGELES   CA   90074 | | | |
| | City   State   ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.3511 | PHENOMENEX INC -REMIT | 1/6/2023 | $ 4,747.99 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 749397 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | LOS ANGELES   CA   90074 | | | |
| | City   State   ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.3512 | PHENOMENEX INC -REMIT | 1/12/2023 | $ 3,376.05 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 749397 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | LOS ANGELES   CA   90074 | | | |
| | City   State   ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*:  23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.3513 | PHENOMENEX INC -REMIT | 1/31/2023 | $ 1,399.41 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 749397 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | LOS ANGELES    CA    90074 | | | |
| | City        State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.3514 | PHENOMENEX INC -REMIT | 1/31/2023 | $ 1,905.50 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 749397 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | LOS ANGELES    CA    90074 | | | |
| | City        State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.3515 | PHENOMENEX INC -REMIT | 1/31/2023 | $ 3,192.48 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 749397 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | LOS ANGELES    CA    90074 | | | |
| | City        State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.3516 | PHENOMENEX INC -REMIT | 2/13/2023 | $ 960.94 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 749397 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | LOS ANGELES    CA    90074 | | | |
| | City        State    ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*:    23-10255

Name

| 3.3517 | PLATINUM PRESS INC | 11/29/2022 | $ | 8,863.72 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 4251 EMPIRE RD | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | FORT WORTH    TX    76155 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| 3.3518 | PLATINUM PRESS INC | 11/29/2022 | $ | 12,691.84 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 4251 EMPIRE RD | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | FORT WORTH    TX    76155 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| 3.3519 | PLATINUM PRESS INC | 11/29/2022 | $ | 14,655.00 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 4251 EMPIRE RD | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | FORT WORTH    TX    76155 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| 3.3520 | PLATINUM PRESS INC | 12/29/2022 | $ | (3,198.55) | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 4251 EMPIRE RD | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | FORT WORTH    TX    76155 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known):*   23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.3521 | PLATINUM PRESS INC | 12/29/2022 | $ 5,470.74 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 4251 EMPIRE RD | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | FORT WORTH    TX    76155 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.3522 | PLATINUM PRESS INC | 12/29/2022 | $ 8,310.83 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 4251 EMPIRE RD | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | FORT WORTH    TX    76155 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.3523 | PLATINUM PRESS INC | 12/29/2022 | $ 9,034.58 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 4251 EMPIRE RD | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | FORT WORTH    TX    76155 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.3524 | PLATINUM PRESS INC | 12/29/2022 | $ 9,686.74 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 4251 EMPIRE RD | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | FORT WORTH    TX    76155 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

Debtor:  Akorn Operating Company LLC

Case number *(if known)*:    23-10255

Name

| 3.3525 | PLATINUM PRESS INC | 12/29/2022 | $ | 12,303.86 | | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | | | | | ☒ | Suppliers or vendors |
| | 4251 EMPIRE RD | | | | ☐ | Services |
| | Street | | | | ☐ | Other |
| | | | | | | |
| | FORT WORTH    TX    76155 | | | | | |
| | City    State    ZIP Code | | | | | |
| | Country | | | | | |

| 3.3526 | PLATINUM PRESS INC | 12/29/2022 | $ | 15,688.00 | | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | | | | | ☒ | Suppliers or vendors |
| | 4251 EMPIRE RD | | | | ☐ | Services |
| | Street | | | | ☐ | Other |
| | | | | | | |
| | FORT WORTH    TX    76155 | | | | | |
| | City    State    ZIP Code | | | | | |
| | Country | | | | | |

| 3.3527 | PLATINUM PRESS INC | 12/29/2022 | $ | 27,803.07 | | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | | | | | ☒ | Suppliers or vendors |
| | 4251 EMPIRE RD | | | | ☐ | Services |
| | Street | | | | ☐ | Other |
| | | | | | | |
| | FORT WORTH    TX    76155 | | | | | |
| | City    State    ZIP Code | | | | | |
| | Country | | | | | |

| 3.3528 | PLATINUM PRESS INC | 12/29/2022 | $ | 30,123.75 | | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | | | | | ☒ | Suppliers or vendors |
| | 4251 EMPIRE RD | | | | ☐ | Services |
| | Street | | | | ☐ | Other |
| | | | | | | |
| | FORT WORTH    TX    76155 | | | | | |
| | City    State    ZIP Code | | | | | |
| | Country | | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.3529 | PLATINUM PRESS INC | 12/29/2022 | $ 50,691.92 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 4251 EMPIRE RD | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | FORT WORTH    TX    76155 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.3530 | PLATINUM PRESS INC | 1/6/2023 | $ 4,440.04 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 4251 EMPIRE RD | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | FORT WORTH    TX    76155 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.3531 | PLATINUM PRESS INC | 1/6/2023 | $ 18,276.96 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 4251 EMPIRE RD | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | FORT WORTH    TX    76155 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.3532 | PLATINUM PRESS INC | 1/12/2023 | $ (3,198.55) | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 4251 EMPIRE RD | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | FORT WORTH    TX    76155 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

3.3533  PLATINUM PRESS INC     1/12/2023    $       55,487.11
Creditor's Name

                      ☐ Secured debt
                      ☐ Unsecured loan repayments
4251 EMPIRE RD            ☒ Suppliers or vendors
Street                         ☐ Services
                      ☐ Other

FORT WORTH    TX    76155
City           State    ZIP Code

Country

3.3534  PLATINUM PRESS INC     1/20/2023    $       (31,763.82)
Creditor's Name

                      ☐ Secured debt
                      ☐ Unsecured loan repayments
4251 EMPIRE RD            ☒ Suppliers or vendors
Street                         ☐ Services
                      ☐ Other

FORT WORTH    TX    76155
City           State    ZIP Code

Country

3.3535  PLATINUM PRESS INC     1/20/2023    $       31,763.82
Creditor's Name

                      ☐ Secured debt
                      ☐ Unsecured loan repayments
4251 EMPIRE RD            ☒ Suppliers or vendors
Street                         ☐ Services
                      ☐ Other

FORT WORTH    TX    76155
City           State    ZIP Code

Country

3.3536  PLATINUM PRESS INC     1/31/2023    $       (35,523.23)
Creditor's Name

                      ☐ Secured debt
                      ☐ Unsecured loan repayments
4251 EMPIRE RD            ☒ Suppliers or vendors
Street                         ☐ Services
                      ☐ Other

FORT WORTH    TX    76155
City           State    ZIP Code

Country

Debtor: Akorn Operating Company LLC     Case number *(if known)*: 23-10255

Name

| 3.3537 | PLATINUM PRESS INC | 1/31/2023 | $ 2,176.80 |
|---|---|---|---|

Creditor's Name

4251 EMPIRE RD
Street

FORT WORTH   TX   76155
City   State   ZIP Code

Country

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other

| 3.3538 | PLATINUM PRESS INC | 1/31/2023 | $ 12,829.18 |
|---|---|---|---|

Creditor's Name

4251 EMPIRE RD
Street

FORT WORTH   TX   76155
City   State   ZIP Code

Country

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other

| 3.3539 | PLATINUM PRESS INC | 1/31/2023 | $ 35,523.23 |
|---|---|---|---|

Creditor's Name

4251 EMPIRE RD
Street

FORT WORTH   TX   76155
City   State   ZIP Code

Country

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other

| 3.3540 | PLATINUM PRESS INC | 1/31/2023 | $ 35,931.03 |
|---|---|---|---|

Creditor's Name

4251 EMPIRE RD
Street

FORT WORTH   TX   76155
City   State   ZIP Code

Country

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other

Debtor: Akorn Operating Company LLC                                  Case number *(if known)*:    23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.3541 | PLATINUM PRESS INC | 1/31/2023 | $    36,425.38 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 4251 EMPIRE RD | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | FORT WORTH        TX        76155 | | | |
| | City        State        ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.3542 | PLATINUM PRESS INC | 1/31/2023 | $    44,919.63 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 4251 EMPIRE RD | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | FORT WORTH        TX        76155 | | | |
| | City        State        ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.3543 | PLATINUM PRESS INC | 1/31/2023 | $    59,544.49 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 4251 EMPIRE RD | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | FORT WORTH        TX        76155 | | | |
| | City        State        ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.3544 | PLATINUM PRESS INC | 2/8/2023 | $    12,607.38 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 4251 EMPIRE RD | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | FORT WORTH        TX        76155 | | | |
| | City        State        ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Name

Case number (if known): 23-10255

3.3545   PMT FORKLIFT CORP                     12/8/2022      $            543.13     ☐  Secured debt
         Creditor's Name                                                              ☐  Unsecured loan repayments

         275 GREAT EAST NECK ROAD                                                     ☒  Suppliers or vendors
         Street                                                                       ☐  Services

                                                                                      ☐  Other

         WEST BABYLON        NY         11704
         City                State      ZIP Code

         Country

3.3546   PMT FORKLIFT CORP                     1/12/2023      $            543.13     ☐  Secured debt
         Creditor's Name                                                              ☐  Unsecured loan repayments

         275 GREAT EAST NECK ROAD                                                     ☒  Suppliers or vendors
         Street                                                                       ☐  Services

                                                                                      ☐  Other

         WEST BABYLON        NY         11704
         City                State      ZIP Code

         Country

3.3547   PMT FORKLIFT CORP                     1/12/2023      $            787.53     ☐  Secured debt
         Creditor's Name                                                              ☐  Unsecured loan repayments

         275 GREAT EAST NECK ROAD                                                     ☒  Suppliers or vendors
         Street                                                                       ☐  Services

                                                                                      ☐  Other

         WEST BABYLON        NY         11704
         City                State      ZIP Code

         Country

3.3548   PMT FORKLIFT CORP                     1/12/2023      $            787.53     ☐  Secured debt
         Creditor's Name                                                              ☐  Unsecured loan repayments

         275 GREAT EAST NECK ROAD                                                     ☒  Suppliers or vendors
         Street                                                                       ☐  Services

                                                                                      ☐  Other

         WEST BABYLON        NY         11704
         City                State      ZIP Code

         Country

Debtor:  Akorn Operating Company LLC

Case number *(if known)*:    23-10255

Name

| 3.3549 | PMT FORKLIFT CORP | 1/12/2023 | $ | 7,700.00 | ☑ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

| | | | | | ☐ Unsecured loan repayments |
|---|---|---|---|---|---|

275 GREAT EAST NECK ROAD

Street

☑ Suppliers or vendors

☐ Services

☐ Other

| WEST BABYLON | NY | 11704 |
|---|---|---|

City          State          ZIP Code

Country

| 3.3550 | PMT FORKLIFT CORP | 1/31/2023 | $ | 543.13 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

275 GREAT EAST NECK ROAD

Street

☑ Suppliers or vendors

☐ Services

☐ Other

| WEST BABYLON | NY | 11704 |
|---|---|---|

City          State          ZIP Code

Country

| 3.3551 | PMT FORKLIFT CORP | 1/31/2023 | $ | 787.53 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

275 GREAT EAST NECK ROAD

Street

☑ Suppliers or vendors

☐ Services

☐ Other

| WEST BABYLON | NY | 11704 |
|---|---|---|

City          State          ZIP Code

Country

| 3.3552 | POWER SUPPLY OF ILLINOIS INC | 11/29/2022 | $ | 70.00 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 776816

Street

☑ Suppliers or vendors

☐ Services

☐ Other

| CHICAGO | IL | 60677-6816 |
|---|---|---|

City          State          ZIP Code

Country

Debtor: Akorn Operating Company LLC                                   Case number (if known):    23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.3553 | POWER SUPPLY OF ILLINOIS INC | 11/29/2022 | $    156.00 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 776816 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CHICAGO    IL    60677-6816 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.3554 | POWER SUPPLY OF ILLINOIS INC | 11/29/2022 | $    2,032.57 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 776816 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CHICAGO    IL    60677-6816 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.3555 | POWER SUPPLY OF ILLINOIS INC | 1/12/2023 | $    608.88 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 776816 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CHICAGO    IL    60677-6816 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.3556 | POWER SUPPLY OF ILLINOIS INC | 1/12/2023 | $    1,808.06 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 776816 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CHICAGO    IL    60677-6816 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

3.3557  POWER SUPPLY OF ILLINOIS INC
Creditor's Name

PO BOX 776816
Street

CHICAGO          IL          60677-6816
City          State          ZIP Code

Country

1/12/2023          $          8,092.34

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

3.3558  POWER SUPPLY OF ILLINOIS INC
Creditor's Name

PO BOX 776816
Street

CHICAGO          IL          60677-6816
City          State          ZIP Code

Country

1/31/2023          $          814.03

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

3.3559  POWER SUPPLY OF ILLINOIS INC
Creditor's Name

PO BOX 776816
Street

CHICAGO          IL          60677-6816
City          State          ZIP Code

Country

2/13/2023          $          249.00

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

3.3560  POWER SUPPLY OF ILLINOIS INC
Creditor's Name

PO BOX 776816
Street

CHICAGO          IL          60677-6816
City          State          ZIP Code

Country

2/13/2023          $          1,831.39

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Debtor: Akorn Operating Company LLC

Case number *(if known)*:    23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.3561 POYNTER SHEET METAL INC | 11/29/2022 | $ 2,978.00 | ☐ | Secured debt |
| Creditor's Name | | | ☐ | Unsecured loan repayments |
| 775 COMMERCE PARKWAY WEST DR | | | ☒ | Suppliers or vendors |
| Street | | | ☐ | Services |
| | | | ☐ | Other |
| GREENWOOD        IN        46143 | | | | |
| City            State      ZIP Code | | | | |
| Country | | | | |

| | | | | |
|---|---|---|---|---|
| 3.3562 POYNTER SHEET METAL INC | 12/8/2022 | $ 1,414.00 | ☐ | Secured debt |
| Creditor's Name | | | ☐ | Unsecured loan repayments |
| 775 COMMERCE PARKWAY WEST DR | | | ☒ | Suppliers or vendors |
| Street | | | ☐ | Services |
| | | | ☐ | Other |
| GREENWOOD        IN        46143 | | | | |
| City            State      ZIP Code | | | | |
| Country | | | | |

| | | | | |
|---|---|---|---|---|
| 3.3563 POYNTER SHEET METAL INC | 12/8/2022 | $ 4,282.00 | ☐ | Secured debt |
| Creditor's Name | | | ☐ | Unsecured loan repayments |
| 775 COMMERCE PARKWAY WEST DR | | | ☒ | Suppliers or vendors |
| Street | | | ☐ | Services |
| | | | ☐ | Other |
| GREENWOOD        IN        46143 | | | | |
| City            State      ZIP Code | | | | |
| Country | | | | |

| | | | | |
|---|---|---|---|---|
| 3.3564 POYNTER SHEET METAL INC | 1/26/2023 | $ 1,315.00 | ☐ | Secured debt |
| Creditor's Name | | | ☐ | Unsecured loan repayments |
| 775 COMMERCE PARKWAY WEST DR | | | ☒ | Suppliers or vendors |
| Street | | | ☐ | Services |
| | | | ☐ | Other |
| GREENWOOD        IN        46143 | | | | |
| City            State      ZIP Code | | | | |
| Country | | | | |

Debtor: Akorn Operating Company LLC                                Case number *(if known)*: 23-10255

Name

| | | | | | |
|---|---|---|---|---|---|
| 3.3565 | POYNTER SHEET METAL INC | 1/26/2023 | $ 4,500.00 | ☐ | Secured debt |
| | Creditor's Name | | | ☐ | Unsecured loan repayments |
| | 775 COMMERCE PARKWAY WEST DR | | | ☒ | Suppliers or vendors |
| | Street | | | ☐ | Services |
| | | | | ☐ | Other |
| | GREENWOOD      IN      46143 | | | | |
| | City      State      ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.3566 | POYNTER SHEET METAL INC | 1/26/2023 | $ 5,802.00 | ☐ | Secured debt |
| | Creditor's Name | | | ☐ | Unsecured loan repayments |
| | 775 COMMERCE PARKWAY WEST DR | | | ☒ | Suppliers or vendors |
| | Street | | | ☐ | Services |
| | | | | ☐ | Other |
| | GREENWOOD      IN      46143 | | | | |
| | City      State      ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.3567 | POYNTER SHEET METAL INC | 1/26/2023 | $ 7,128.00 | ☐ | Secured debt |
| | Creditor's Name | | | ☐ | Unsecured loan repayments |
| | 775 COMMERCE PARKWAY WEST DR | | | ☒ | Suppliers or vendors |
| | Street | | | ☐ | Services |
| | | | | ☐ | Other |
| | GREENWOOD      IN      46143 | | | | |
| | City      State      ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.3568 | POYNTER SHEET METAL INC | 1/26/2023 | $ 10,576.00 | ☐ | Secured debt |
| | Creditor's Name | | | ☐ | Unsecured loan repayments |
| | 775 COMMERCE PARKWAY WEST DR | | | ☒ | Suppliers or vendors |
| | Street | | | ☐ | Services |
| | | | | ☐ | Other |
| | GREENWOOD      IN      46143 | | | | |
| | City      State      ZIP Code | | | | |
| | Country | | | | |

Debtor:  Akorn Operating Company LLC

Case number *(if known)*:    23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.3569 | POYNTER SHEET METAL INC | 1/31/2023 | $ 2,309.00 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 775 COMMERCE PARKWAY WEST DR | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | GREENWOOD     IN     46143 | | | |
| | City     State     ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.3570 | POYNTER SHEET METAL INC | 1/31/2023 | $ 4,127.00 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 775 COMMERCE PARKWAY WEST DR | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | GREENWOOD     IN     46143 | | | |
| | City     State     ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.3571 | POYNTER SHEET METAL INC | 1/31/2023 | $ 6,527.00 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 775 COMMERCE PARKWAY WEST DR | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | GREENWOOD     IN     46143 | | | |
| | City     State     ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.3572 | POYNTER SHEET METAL INC | 2/13/2023 | $ 926.00 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 775 COMMERCE PARKWAY WEST DR | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | GREENWOOD     IN     46143 | | | |
| | City     State     ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*:   23-10255

Name

| 3.3573 | POYNTER SHEET METAL INC | 2/13/2023 | $ | 2,938.00 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 775 COMMERCE PARKWAY WEST DR | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | GREENWOOD     IN     46143 | | | | |
| | City     State     ZIP Code | | | | |
| | Country | | | | |

| 3.3574 | PPC FLEXIBLE -REMIT | 1/12/2023 | $ | 7,648.30 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 29476 NETWORK PLACE | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CHICAGO     IL     60673-1294 | | | | |
| | City     State     ZIP Code | | | | |
| | Country | | | | |

| 3.3575 | PPC FLEXIBLE -REMIT | 1/12/2023 | $ | 8,415.00 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 29476 NETWORK PLACE | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CHICAGO     IL     60673-1294 | | | | |
| | City     State     ZIP Code | | | | |
| | Country | | | | |

| 3.3576 | PPD DEVELOPMENT | 1/6/2023 | $ | 449.55 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 26361 NETWORK PLACE | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CHICAGO     IL     60673-1263 | | | | |
| | City     State     ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC

Case number (if known): 23-10255

Name

| 3.3577 | PPD DEVELOPMENT | 1/6/2023 | $ | 776.25 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | | | | | ☒ Suppliers or vendors |
| | 26361 NETWORK PLACE | | | | ☐ Services |
| | Street | | | | ☐ Other |
| | CHICAGO   IL   60673-1263 | | | | |
| | City   State   ZIP Code | | | | |
| | Country | | | | |

| 3.3578 | PPD DEVELOPMENT | 1/6/2023 | $ | 836.89 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | | | | | ☒ Suppliers or vendors |
| | 26361 NETWORK PLACE | | | | ☐ Services |
| | Street | | | | ☐ Other |
| | CHICAGO   IL   60673-1263 | | | | |
| | City   State   ZIP Code | | | | |
| | Country | | | | |

| 3.3579 | PPD DEVELOPMENT | 1/6/2023 | $ | 1,277.00 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | | | | | ☒ Suppliers or vendors |
| | 26361 NETWORK PLACE | | | | ☐ Services |
| | Street | | | | ☐ Other |
| | CHICAGO   IL   60673-1263 | | | | |
| | City   State   ZIP Code | | | | |
| | Country | | | | |

| 3.3580 | PPD DEVELOPMENT | 1/6/2023 | $ | 2,607.73 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | | | | | ☒ Suppliers or vendors |
| | 26361 NETWORK PLACE | | | | ☐ Services |
| | Street | | | | ☐ Other |
| | CHICAGO   IL   60673-1263 | | | | |
| | City   State   ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

| 3.3581 | PPD DEVELOPMENT | 1/6/2023 | $ | 8,332.50 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

26361 NETWORK PLACE

☒ Suppliers or vendors

Street

☐ Services

☐ Other

CHICAGO            IL        60673-1263

City                State        ZIP Code

Country

| 3.3582 | PPD DEVELOPMENT | 1/6/2023 | $ | 8,332.50 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

26361 NETWORK PLACE

☒ Suppliers or vendors

Street

☐ Services

☐ Other

CHICAGO            IL        60673-1263

City                State        ZIP Code

Country

| 3.3583 | PPD DEVELOPMENT | 1/6/2023 | $ | 9,945.00 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

26361 NETWORK PLACE

☒ Suppliers or vendors

Street

☐ Services

☐ Other

CHICAGO            IL        60673-1263

City                State        ZIP Code

Country

| 3.3584 | PPD DEVELOPMENT | 1/6/2023 | $ | 10,589.11 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

26361 NETWORK PLACE

☒ Suppliers or vendors

Street

☐ Services

☐ Other

CHICAGO            IL        60673-1263

City                State        ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number (if known): 23-10255

Name

| 3.3585 | PPD DEVELOPMENT | 1/12/2023 | $ 2,620.14 | ☐ Secured debt |
|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

26361 NETWORK PLACE

☒ Suppliers or vendors

Street

☐ Services

CHICAGO    IL    60673-1263

☐ Other

City    State    ZIP Code

Country

| 3.3586 | PPD DEVELOPMENT | 1/12/2023 | $ 3,394.57 | ☐ Secured debt |
|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

26361 NETWORK PLACE

☒ Suppliers or vendors

Street

☐ Services

CHICAGO    IL    60673-1263

☐ Other

City    State    ZIP Code

Country

| 3.3587 | PPD DEVELOPMENT | 1/12/2023 | $ 16,505.00 | ☐ Secured debt |
|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

26361 NETWORK PLACE

☒ Suppliers or vendors

Street

☐ Services

CHICAGO    IL    60673-1263

☐ Other

City    State    ZIP Code

Country

| 3.3588 | PPD DEVELOPMENT | 1/12/2023 | $ 27,650.00 | ☐ Secured debt |
|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

26361 NETWORK PLACE

☒ Suppliers or vendors

Street

☐ Services

CHICAGO    IL    60673-1263

☐ Other

City    State    ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

| 3.3589 | PPD DEVELOPMENT | 1/19/2023 | $ | 2,375.24 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | | | | | ☒ Suppliers or vendors |
| | 26361 NETWORK PLACE | | | | ☐ Services |
| | Street | | | | ☐ Other |

CHICAGO            IL            60673-1263
City            State            ZIP Code

Country

| 3.3590 | PPD DEVELOPMENT | 1/19/2023 | $ | 15,405.94 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | | | | | ☒ Suppliers or vendors |
| | 26361 NETWORK PLACE | | | | ☐ Services |
| | Street | | | | ☐ Other |

CHICAGO            IL            60673-1263
City            State            ZIP Code

Country

| 3.3591 | PPD DEVELOPMENT | 2/13/2023 | $ | (7,780.00) | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | | | | | ☒ Suppliers or vendors |
| | 26361 NETWORK PLACE | | | | ☐ Services |
| | Street | | | | ☐ Other |

CHICAGO            IL            60673-1263
City            State            ZIP Code

Country

| 3.3592 | PPD DEVELOPMENT | 2/13/2023 | $ | 30.82 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | | | | | ☒ Suppliers or vendors |
| | 26361 NETWORK PLACE | | | | ☐ Services |
| | Street | | | | ☐ Other |

CHICAGO            IL            60673-1263
City            State            ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

| 3.3593 | PPD DEVELOPMENT | 2/13/2023 | $ | 2,138.30 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

26361 NETWORK PLACE

☒ Suppliers or vendors

Street

☐ Services

CHICAGO    IL    60673-1263

☐ Other

City    State    ZIP Code

Country

| 3.3594 | PPD DEVELOPMENT | 2/13/2023 | $ | 8,332.50 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

26361 NETWORK PLACE

☒ Suppliers or vendors

Street

☐ Services

CHICAGO    IL    60673-1263

☐ Other

City    State    ZIP Code

Country

| 3.3595 | PPD DEVELOPMENT | 2/13/2023 | $ | 10,275.00 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

26361 NETWORK PLACE

☒ Suppliers or vendors

Street

☐ Services

CHICAGO    IL    60673-1263

☐ Other

City    State    ZIP Code

Country

| 3.3596 | PPD DEVELOPMENT | 2/13/2023 | $ | 20,215.00 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

26361 NETWORK PLACE

☒ Suppliers or vendors

Street

☐ Services

CHICAGO    IL    60673-1263

☐ Other

City    State    ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number *(if known):*  23-10255

Name

| | | | |
|---|---|---|---|
| 3.3597 | PPD DEVELOPMENT | 2/13/2023 | $ 28,038.91 |

Creditor's Name

26361 NETWORK PLACE
Street

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

CHICAGO          IL          60673-1263
City              State       ZIP Code

Country

| | | | |
|---|---|---|---|
| 3.3598 | PREMIER GROUP | 1/12/2023 | $ 16,389.81 |

Creditor's Name

1119 CAMPUS DRIVE WEST
Street

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

MORGANVILLE       NJ          07751
City              State       ZIP Code

Country

| | | | |
|---|---|---|---|
| 3.3599 | PREMIER HEALTHCARE SOLUTIONS | 12/8/2022 | $ 8,333.33 |

Creditor's Name

5882 COLLECTIONS CENTER DRIVE
Street

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

CHICAGO          IL          60693
City              State       ZIP Code

Country

| | | | |
|---|---|---|---|
| 3.3600 | PREMIER PURCHASING PARTNERS LP | 1/12/2023 | $ (2.08) |

Creditor's Name

PO BOX 847650
Street

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

LOS ANGELES       CA          90084-7650
City              State       ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.3601 | PREMIER PURCHASING PARTNERS LP | 1/12/2023 | $ 16,666.67 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 847650 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | LOS ANGELES    CA    90084-7650 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.3602 | PREMIER PURCHASING PARTNERS LP | 1/12/2023 | $ 17,091.19 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 847650 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | LOS ANGELES    CA    90084-7650 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.3603 | PREMIER PURCHASING PARTNERS LP | 1/12/2023 | $ 21,365.03 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 847650 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | LOS ANGELES    CA    90084-7650 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.3604 | PREMIER PURCHASING PARTNERS LP | 1/12/2023 | $ 22,629.37 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 847650 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | LOS ANGELES    CA    90084-7650 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number (if known): 23-10255

Name

| 3.3605 | PREMIER PURCHASING PARTNERS LP | 1/12/2023 | $ | 30,826.69 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

PO BOX 847650

Street

LOS ANGELES    CA    90084-7650

City    State    ZIP Code

Country

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

---

3.3606  PREMIER PURCHASING PARTNERS LP    1/12/2023    $    31,915.82

Creditor's Name

PO BOX 847650

Street

LOS ANGELES    CA    90084-7650

City    State    ZIP Code

Country

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

---

3.3607  PREMIER PURCHASING PARTNERS LP    1/12/2023    $    37,071.12

Creditor's Name

PO BOX 847650

Street

LOS ANGELES    CA    90084-7650

City    State    ZIP Code

Country

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

---

3.3608  PRIDE CHEMICAL (ALCOHOL) -REMIT    11/29/2022    $    8,496.68

Creditor's Name

PO BOX 36207

Street

NEWARK    NJ    07188-6207

City    State    ZIP Code

Country

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

---

Debtor: Akorn Operating Company LLC

Case number *(if known)*:    23-10255

Name

| | | | | | |
|---|---|---|---|---|---|
| 3.3609 | PRIDE CHEMICAL (ALCOHOL) -REMIT<br>Creditor's Name | 11/29/2022 | $  27,403.03 | ☐ | Secured debt |
| | | | | ☐ | Unsecured loan repayments |
| | PO BOX 36207<br>Street | | | ☒ | Suppliers or vendors |
| | | | | ☐ | Services |
| | | | | ☐ | Other |
| | NEWARK          NJ          07188-6207<br>City                State          ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.3610 | PRIDE CHEMICAL (ALCOHOL) -REMIT<br>Creditor's Name | 11/29/2022 | $  28,133.28 | ☐ | Secured debt |
| | | | | ☐ | Unsecured loan repayments |
| | PO BOX 36207<br>Street | | | ☒ | Suppliers or vendors |
| | | | | ☐ | Services |
| | | | | ☐ | Other |
| | NEWARK          NJ          07188-6207<br>City                State          ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.3611 | PRIDE CHEMICAL (ALCOHOL) -REMIT<br>Creditor's Name | 11/29/2022 | $  28,320.78 | ☐ | Secured debt |
| | | | | ☐ | Unsecured loan repayments |
| | PO BOX 36207<br>Street | | | ☒ | Suppliers or vendors |
| | | | | ☐ | Services |
| | | | | ☐ | Other |
| | NEWARK          NJ          07188-6207<br>City                State          ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.3612 | PRIDE CHEMICAL (ALCOHOL) -REMIT<br>Creditor's Name | 12/8/2022 | $  33,727.01 | ☐ | Secured debt |
| | | | | ☐ | Unsecured loan repayments |
| | PO BOX 36207<br>Street | | | ☒ | Suppliers or vendors |
| | | | | ☐ | Services |
| | | | | ☐ | Other |
| | NEWARK          NJ          07188-6207<br>City                State          ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

| 3.3613 | PRIDE CHEMICAL (ALCOHOL) -REMIT | 1/6/2023 | $ | 28,611.25 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 36207 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | NEWARK          NJ          07188-6207 | | | | |
| | City          State          ZIP Code | | | | |
| | Country | | | | |

| 3.3614 | PRIDE CHEMICAL (ALCOHOL) -REMIT | 1/6/2023 | $ | 33,727.01 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 36207 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | NEWARK          NJ          07188-6207 | | | | |
| | City          State          ZIP Code | | | | |
| | Country | | | | |

| 3.3615 | PRIDE CHEMICAL (ALCOHOL) -REMIT | 1/20/2023 | $ | 27,416.37 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 36207 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | NEWARK          NJ          07188-6207 | | | | |
| | City          State          ZIP Code | | | | |
| | Country | | | | |

| 3.3616 | PRIDE CHEMICAL (ALCOHOL) -REMIT | 2/13/2023 | $ | 8,496.68 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 36207 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | NEWARK          NJ          07188-6207 | | | | |
| | City          State          ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

**3.3617** PRIDE CHEMICAL (ALCOHOL) -REMIT    2/13/2023    $    27,092.28
Creditor's Name

PO BOX 36207
Street

NEWARK    NJ    07188-6207
City    State    ZIP Code

Country

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

**3.3618** PRIDE CHEMICAL (ALCOHOL) -REMIT    2/13/2023    $    27,223.53
Creditor's Name

PO BOX 36207
Street

NEWARK    NJ    07188-6207
City    State    ZIP Code

Country

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

**3.3619** PRIDE CHEMICAL (ALCOHOL) -REMIT    2/13/2023    $    33,727.01
Creditor's Name

PO BOX 36207
Street

NEWARK    NJ    07188-6207
City    State    ZIP Code

Country

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

**3.3620** PRIMERA ANALYTICAL SOLUTIONS CORP    11/29/2022    $    5,819.00
Creditor's Name

259 WALL STREET
Street

PRINCETON    NJ    08540
City    State    ZIP Code

Country

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

Debtor: Akorn Operating Company LLC

Case number *(if known)*:    23-10255

Name

3.3621  PRIMERA ANALYTICAL SOLUTIONS CORP    12/8/2022    $    46,850.00    ☐ Secured debt
Creditor's Name                                                                                      ☐ Unsecured loan repayments

259 WALL STREET                                                                                      ☒ Suppliers or vendors
Street                                                                                               ☐ Services
                                                                                                     ☐ Other
PRINCETON          NJ          08540
City               State       ZIP Code

Country

3.3622  PRIMERA ANALYTICAL SOLUTIONS CORP    1/19/2023    $    3,575.00    ☐ Secured debt
Creditor's Name                                                                                     ☐ Unsecured loan repayments

259 WALL STREET                                                                                     ☒ Suppliers or vendors
Street                                                                                              ☐ Services
                                                                                                    ☐ Other
PRINCETON          NJ          08540
City               State       ZIP Code

Country

3.3623  PRIMERA ANALYTICAL SOLUTIONS CORP    1/19/2023    $    21,300.00    ☐ Secured debt
Creditor's Name                                                                                     ☐ Unsecured loan repayments

259 WALL STREET                                                                                     ☒ Suppliers or vendors
Street                                                                                              ☐ Services
                                                                                                    ☐ Other
PRINCETON          NJ          08540
City               State       ZIP Code

Country

3.3624  PRIMERA ANALYTICAL SOLUTIONS CORP    1/31/2023    $    9,100.00    ☐ Secured debt
Creditor's Name                                                                                     ☐ Unsecured loan repayments

259 WALL STREET                                                                                     ☒ Suppliers or vendors
Street                                                                                              ☐ Services
                                                                                                    ☐ Other
PRINCETON          NJ          08540
City               State       ZIP Code

Country

Debtor: Akorn Operating Company LLC                                      Case number (if known): 23-10255

Name

3.3625 PRIMERA ANALYTICAL SOLUTIONS CORP          2/8/2023    $         3,375.00      ☐ Secured debt
Creditor's Name                                                                      ☐ Unsecured loan repayments

259 WALL STREET                                                                      ☒ Suppliers or vendors
Street                                                                               ☐ Services

                                                                                     ☐ Other

PRINCETON          NJ          08540
City               State       ZIP Code

Country

3.3626 PROPHARMA GROUP LLC                        12/22/2022   $          945.00      ☐ Secured debt
Creditor's Name                                                                      ☐ Unsecured loan repayments

800 HILLGROVE AVE SUITE 201                                                          ☒ Suppliers or vendors
Street                                                                               ☐ Services

                                                                                     ☐ Other

WESTERN SPRINGS IL           60558
City               State       ZIP Code

Country

3.3627 PROPHARMA GROUP LLC                        12/22/2022   $        25,728.00     ☐ Secured debt
Creditor's Name                                                                      ☐ Unsecured loan repayments

800 HILLGROVE AVE SUITE 201                                                          ☒ Suppliers or vendors
Street                                                                               ☐ Services

                                                                                     ☐ Other

WESTERN SPRINGS IL           60558
City               State       ZIP Code

Country

3.3628 PROPHARMA GROUP LLC                        1/12/2023    $        10,531.25     ☐ Secured debt
Creditor's Name                                                                      ☐ Unsecured loan repayments

800 HILLGROVE AVE SUITE 201                                                          ☒ Suppliers or vendors
Street                                                                               ☐ Services

                                                                                     ☐ Other

WESTERN SPRINGS IL           60558
City               State       ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number *(if known):*  23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.3629 | PROPHARMA GROUP LLC | 2/13/2023 | $ 21,376.00 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 800 HILLGROVE AVE SUITE 201 | | | ☑ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | WESTERN SPRINGS IL    60558 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.3630 | PROVIDENT LIFE AND ACCIDENT INS CO | 12/29/2022 | $ 9,758.84 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | RETAIL LOCKBOX DEPARTMENT | | | ☑ Suppliers or vendors |
| | Street | | | ☐ Services |
| | PO BOX 740592 | | | ☐ Other |
| | ATLANTA    GA    30374-0592 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.3631 | PROVIDENT LIFE AND ACCIDENT INS CO | 1/31/2023 | $ 8,535.34 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | RETAIL LOCKBOX DEPARTMENT | | | ☑ Suppliers or vendors |
| | Street | | | ☐ Services |
| | PO BOX 740592 | | | ☐ Other |
| | ATLANTA    GA    30374-0592 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.3632 | PROVIDENT LIFE AND ACCIDENT INS CO | 2/13/2023 | $ 9,105.97 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | RETAIL LOCKBOX DEPARTMENT | | | ☑ Suppliers or vendors |
| | Street | | | ☐ Services |
| | PO BOX 740592 | | | ☐ Other |
| | ATLANTA    GA    30374-0592 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number (if known): 23-10255

Name

| 3.3633 | PSE&G CO - FOR SOMERSET | 12/8/2022 | $ 34,542.02 | ☐ Secured debt |
|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 14444
Street

☑ Suppliers or vendors

☐ Services

☐ Other

NEW BRUNSWICK    NJ    08906-4444
City          State       ZIP Code

Country

| 3.3634 | PSE&G CO - FOR SOMERSET | 12/22/2022 | $ 79.41 | ☐ Secured debt |
|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 14444
Street

☑ Suppliers or vendors

☐ Services

☐ Other

NEW BRUNSWICK    NJ    08906-4444
City          State       ZIP Code

Country

| 3.3635 | PSE&G CO - FOR SOMERSET | 12/22/2022 | $ 131.99 | ☐ Secured debt |
|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 14444
Street

☑ Suppliers or vendors

☐ Services

☐ Other

NEW BRUNSWICK    NJ    08906-4444
City          State       ZIP Code

Country

| 3.3636 | PSE&G CO - FOR SOMERSET | 12/22/2022 | $ 175.22 | ☐ Secured debt |
|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 14444
Street

☑ Suppliers or vendors

☐ Services

☐ Other

NEW BRUNSWICK    NJ    08906-4444
City          State       ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number (if known):   23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.3637 | PSE&G CO - FOR SOMERSET | 12/22/2022 | $ 235.39 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 14444 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | NEW BRUNSWICK    NJ    08906-4444 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.3638 | PSE&G CO - FOR SOMERSET | 12/22/2022 | $ 295.17 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 14444 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | NEW BRUNSWICK    NJ    08906-4444 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.3639 | PSE&G CO - FOR SOMERSET | 12/22/2022 | $ 490.30 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 14444 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | NEW BRUNSWICK    NJ    08906-4444 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.3640 | PSE&G CO - FOR SOMERSET | 12/22/2022 | $ 795.04 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 14444 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | NEW BRUNSWICK    NJ    08906-4444 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

Debtor:  Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

| 3.3641 | PSE&G CO - FOR SOMERSET | 12/22/2022 | $ | 11,639.41 | | |
|--------|-------------------------|------------|---|-----------|---|---|
| | Creditor's Name | | | | ☐ | Secured debt |
| | | | | | ☐ | Unsecured loan repayments |
| | PO BOX 14444 | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |

NEW BRUNSWICK     NJ        08906-4444
City            State      ZIP Code

Country

| 3.3642 | PSE&G CO - FOR SOMERSET | 12/22/2022 | $ | 22,608.78 | | |
|--------|-------------------------|------------|---|-----------|---|---|
| | Creditor's Name | | | | ☐ | Secured debt |
| | | | | | ☐ | Unsecured loan repayments |
| | PO BOX 14444 | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |

NEW BRUNSWICK     NJ        08906-4444
City            State      ZIP Code

Country

| 3.3643 | PSE&G CO - FOR SOMERSET | 1/12/2023 | $ | 33,650.36 | | |
|--------|-------------------------|-----------|---|-----------|---|---|
| | Creditor's Name | | | | ☐ | Secured debt |
| | | | | | ☐ | Unsecured loan repayments |
| | PO BOX 14444 | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |

NEW BRUNSWICK     NJ        08906-4444
City            State      ZIP Code

Country

| 3.3644 | PSE&G CO - FOR SOMERSET | 1/26/2023 | $ | 141.97 | | |
|--------|-------------------------|-----------|---|--------|---|---|
| | Creditor's Name | | | | ☐ | Secured debt |
| | | | | | ☐ | Unsecured loan repayments |
| | PO BOX 14444 | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |

NEW BRUNSWICK     NJ        08906-4444
City            State      ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number (if known): 23-10255

Name

| 3.3645 | PSE&G CO - FOR SOMERSET | 1/26/2023 | $ | 175.53 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | PO BOX 14444 | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | NEW BRUNSWICK    NJ    08906-4444 | | | | | |
| | City          State      ZIP Code | | | | | |
| | Country | | | | | |

| 3.3646 | PSE&G CO - FOR SOMERSET | 1/26/2023 | $ | 220.95 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | PO BOX 14444 | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | NEW BRUNSWICK    NJ    08906-4444 | | | | | |
| | City          State      ZIP Code | | | | | |
| | Country | | | | | |

| 3.3647 | PSE&G CO - FOR SOMERSET | 1/26/2023 | $ | 375.69 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | PO BOX 14444 | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | NEW BRUNSWICK    NJ    08906-4444 | | | | | |
| | City          State      ZIP Code | | | | | |
| | Country | | | | | |

| 3.3648 | PSE&G CO - FOR SOMERSET | 1/26/2023 | $ | 393.42 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | PO BOX 14444 | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | NEW BRUNSWICK    NJ    08906-4444 | | | | | |
| | City          State      ZIP Code | | | | | |
| | Country | | | | | |

Debtor: Akorn Operating Company LLC     Case number *(if known)*:    23-10255

Name

| 3.3649 | PSE&G CO - FOR SOMERSET | 1/26/2023 | $ | 707.73 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 14444 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | NEW BRUNSWICK    NJ    08906-4444 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| 3.3650 | PSE&G CO - FOR SOMERSET | 1/26/2023 | $ | 883.75 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 14444 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | NEW BRUNSWICK    NJ    08906-4444 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| 3.3651 | PSE&G CO - FOR SOMERSET | 1/26/2023 | $ | 5,378.73 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 14444 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | NEW BRUNSWICK    NJ    08906-4444 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| 3.3652 | PSE&G CO - FOR SOMERSET | 1/26/2023 | $ | 11,527.41 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 14444 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | NEW BRUNSWICK    NJ    08906-4444 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC

Case number (if known): 23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.3653 | PSE&G CO - FOR SOMERSET | 2/8/2023 | $ 34,906.33 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 14444 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | NEW BRUNSWICK    NJ    08906-4444 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.3654 | PSEG LONG ISLAND | 11/29/2022 | $ 944.23 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 9039 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | HICKSVILLE    NY    11802-9039 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.3655 | PSEG LONG ISLAND | 11/29/2022 | $ 1,132.51 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 9039 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | HICKSVILLE    NY    11802-9039 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.3656 | PSEG LONG ISLAND | 11/29/2022 | $ 1,407.36 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 9039 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | HICKSVILLE    NY    11802-9039 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC                                          Case number *(if known):*    23-10255

Name

| 3.3657 | PSEG LONG ISLAND | 11/29/2022 | $ | 3,085.73 | ☐ | Secured debt |
|--------|------------------|------------|---|----------|---|--------------|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | PO BOX 9039 | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | HICKSVILLE    NY    11802-9039 | | | | | |
| | City    State    ZIP Code | | | | | |
| | Country | | | | | |

| 3.3658 | PSEG LONG ISLAND | 11/29/2022 | $ | 3,170.08 | ☐ | Secured debt |
|--------|------------------|------------|---|----------|---|--------------|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | PO BOX 9039 | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | HICKSVILLE    NY    11802-9039 | | | | | |
| | City    State    ZIP Code | | | | | |
| | Country | | | | | |

| 3.3659 | PSEG LONG ISLAND | 11/29/2022 | $ | 3,486.81 | ☐ | Secured debt |
|--------|------------------|------------|---|----------|---|--------------|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | PO BOX 9039 | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | HICKSVILLE    NY    11802-9039 | | | | | |
| | City    State    ZIP Code | | | | | |
| | Country | | | | | |

| 3.3660 | PSEG LONG ISLAND | 11/29/2022 | $ | 3,874.44 | ☐ | Secured debt |
|--------|------------------|------------|---|----------|---|--------------|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | PO BOX 9039 | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | HICKSVILLE    NY    11802-9039 | | | | | |
| | City    State    ZIP Code | | | | | |
| | Country | | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.3661 | PSEG LONG ISLAND<br>Creditor's Name | 11/29/2022 | $ 7,030.16 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other |

PO BOX 9039
Street

HICKSVILLE    NY    11802-9039
City    State    ZIP Code

Country

| | | | | |
|---|---|---|---|---|
| 3.3662 | PSEG LONG ISLAND<br>Creditor's Name | 11/29/2022 | $ 16,817.30 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other |

PO BOX 9039
Street

HICKSVILLE    NY    11802-9039
City    State    ZIP Code

Country

| | | | | |
|---|---|---|---|---|
| 3.3663 | PSEG LONG ISLAND<br>Creditor's Name | 12/8/2022 | $ 636.98 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other |

PO BOX 9039
Street

HICKSVILLE    NY    11802-9039
City    State    ZIP Code

Country

| | | | | |
|---|---|---|---|---|
| 3.3664 | PSEG LONG ISLAND<br>Creditor's Name | 12/8/2022 | $ 1,908.94 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other |

PO BOX 9039
Street

HICKSVILLE    NY    11802-9039
City    State    ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number (if known):    23-10255

Name

3.3665  PSEG LONG ISLAND

Creditor's Name

12/22/2022          $          1,470.59

PO BOX 9039

Street

HICKSVILLE          NY          11802-9039

City          State          ZIP Code

Country

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

3.3666  PSEG LONG ISLAND

Creditor's Name

12/29/2022          $          1,311.99

PO BOX 9039

Street

HICKSVILLE          NY          11802-9039

City          State          ZIP Code

Country

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

3.3667  PSEG LONG ISLAND

Creditor's Name

12/29/2022          $          2,866.77

PO BOX 9039

Street

HICKSVILLE          NY          11802-9039

City          State          ZIP Code

Country

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

3.3668  PSEG LONG ISLAND

Creditor's Name

12/29/2022          $          2,890.35

PO BOX 9039

Street

HICKSVILLE          NY          11802-9039

City          State          ZIP Code

Country

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.3669 | PSEG LONG ISLAND | 12/29/2022 | $ 3,347.55 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 9039 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | HICKSVILLE        NY        11802-9039 | | | |
| | City        State        ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.3670 | PSEG LONG ISLAND | 12/29/2022 | $ 6,441.82 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 9039 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | HICKSVILLE        NY        11802-9039 | | | |
| | City        State        ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.3671 | PSEG LONG ISLAND | 12/29/2022 | $ 14,350.02 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 9039 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | HICKSVILLE        NY        11802-9039 | | | |
| | City        State        ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.3672 | PSEG LONG ISLAND | 1/12/2023 | $ 793.60 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 9039 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | HICKSVILLE        NY        11802-9039 | | | |
| | City        State        ZIP Code | | | |
| | Country | | | |

Debtor:  Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

| 3.3673 | PSEG LONG ISLAND | 1/19/2023 | $ | 4,401.03 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 9039 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | HICKSVILLE        NY        11802-9039 | | | | |
| | City        State        ZIP Code | | | | |
| | Country | | | | |

| 3.3674 | PSEG LONG ISLAND | 1/26/2023 | $ | 1,153.59 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 9039 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | HICKSVILLE        NY        11802-9039 | | | | |
| | City        State        ZIP Code | | | | |
| | Country | | | | |

| 3.3675 | PSEG LONG ISLAND | 1/26/2023 | $ | 1,735.27 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 9039 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | HICKSVILLE        NY        11802-9039 | | | | |
| | City        State        ZIP Code | | | | |
| | Country | | | | |

| 3.3676 | PSEG LONG ISLAND | 1/26/2023 | $ | 5,696.66 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 9039 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | HICKSVILLE        NY        11802-9039 | | | | |
| | City        State        ZIP Code | | | | |
| | Country | | | | |

Debtor:  Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

| 3.3677 | PSEG LONG ISLAND | 1/31/2023 | $ | 1,528.93 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 9039

☒ Suppliers or vendors

Street

☐ Services

☐ Other

HICKSVILLE          NY          11802-9039

City          State          ZIP Code

Country

| 3.3678 | PSEG LONG ISLAND | 1/31/2023 | $ | 2,587.14 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 9039

☒ Suppliers or vendors

Street

☐ Services

☐ Other

HICKSVILLE          NY          11802-9039

City          State          ZIP Code

Country

| 3.3679 | PSEG LONG ISLAND | 1/31/2023 | $ | 2,849.43 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 9039

☒ Suppliers or vendors

Street

☐ Services

☐ Other

HICKSVILLE          NY          11802-9039

City          State          ZIP Code

Country

| 3.3680 | PSEG LONG ISLAND | 1/31/2023 | $ | 3,153.43 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 9039

☒ Suppliers or vendors

Street

☐ Services

☐ Other

HICKSVILLE          NY          11802-9039

City          State          ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

**3.3681** PSEG LONG ISLAND    1/31/2023    $    6,469.01
Creditor's Name

PO BOX 9039
Street

HICKSVILLE    NY    11802-9039
City    State    ZIP Code

Country

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

**3.3682** PSEG LONG ISLAND    1/31/2023    $    11,975.89
Creditor's Name

PO BOX 9039
Street

HICKSVILLE    NY    11802-9039
City    State    ZIP Code

Country

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

**3.3683** PSEG LONG ISLAND    2/8/2023    $    1,515.32
Creditor's Name

PO BOX 9039
Street

HICKSVILLE    NY    11802-9039
City    State    ZIP Code

Country

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

**3.3684** PSEG LONG ISLAND    2/8/2023    $    1,625.11
Creditor's Name

PO BOX 9039
Street

HICKSVILLE    NY    11802-9039
City    State    ZIP Code

Country

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

Debtor: Akorn Operating Company LLC

Case number *(if known):*  23-10255

Name

| | | | | | |
|---|---|---|---|---|---|
| 3.3685 | PSEG LONG ISLAND | 2/8/2023 | $ 1,984.73 | ☐ | Secured debt |
| | Creditor's Name | | | ☐ | Unsecured loan repayments |
| | PO BOX 9039 | | | ☒ | Suppliers or vendors |
| | Street | | | ☐ | Services |
| | | | | ☐ | Other |
| | HICKSVILLE  NY  11802-9039 | | | | |
| | City  State  ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.3686 | PSEG LONG ISLAND | 2/8/2023 | $ 2,168.88 | ☐ | Secured debt |
| | Creditor's Name | | | ☐ | Unsecured loan repayments |
| | PO BOX 9039 | | | ☒ | Suppliers or vendors |
| | Street | | | ☐ | Services |
| | | | | ☐ | Other |
| | HICKSVILLE  NY  11802-9039 | | | | |
| | City  State  ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.3687 | QUALANEX LLC | 1/12/2023 | $ 23,444.70 | ☐ | Secured debt |
| | Creditor's Name | | | ☐ | Unsecured loan repayments |
| | MAIL CODE 5-CO | | | ☒ | Suppliers or vendors |
| | Street | | | ☐ | Services |
| | ONE WEST FOURTH ST SUITE 500 | | | ☐ | Other |
| | WINSTON-SALEM  NC  27101 | | | | |
| | City  State  ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.3688 | QUALANEX LLC | 1/12/2023 | $ 26,051.39 | ☐ | Secured debt |
| | Creditor's Name | | | ☐ | Unsecured loan repayments |
| | MAIL CODE 5-CO | | | ☒ | Suppliers or vendors |
| | Street | | | ☐ | Services |
| | ONE WEST FOURTH ST SUITE 500 | | | ☐ | Other |
| | WINSTON-SALEM  NC  27101 | | | | |
| | City  State  ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC

Case number (if known): 23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.3689 | QUALANEX LLC | 1/12/2023 | $ 36,250.63 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | MAIL CODE 5-CO | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | ONE WEST FOURTH ST SUITE 500 | | | ☐ Other |
| | WINSTON-SALEM    NC    27101 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.3690 | QUALANEX LLC | 1/12/2023 | $ 40,484.36 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | MAIL CODE 5-CO | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | ONE WEST FOURTH ST SUITE 500 | | | ☐ Other |
| | WINSTON-SALEM    NC    27101 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.3691 | QUALANEX LLC | 1/12/2023 | $ 43,109.81 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | MAIL CODE 5-CO | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | ONE WEST FOURTH ST SUITE 500 | | | ☐ Other |
| | WINSTON-SALEM    NC    27101 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.3692 | QUALANEX LLC | 1/12/2023 | $ 88,504.78 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | MAIL CODE 5-CO | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | ONE WEST FOURTH ST SUITE 500 | | | ☐ Other |
| | WINSTON-SALEM    NC    27101 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC    Case number (if known): 23-10255

Name

3.3693 QUALIFYZE GMBH
Creditor's Name

Taunusanlage 8
Street

Frankfurt am Main          60329
City          State          ZIP Code

Germany
Country

11/29/2022    $          168.51

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

3.3694 QUALIFYZE GMBH
Creditor's Name

Taunusanlage 8
Street

Frankfurt am Main          60329
City          State          ZIP Code

Germany
Country

11/29/2022    $        2,000.58

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

3.3695 QUALIFYZE GMBH
Creditor's Name

Taunusanlage 8
Street

Frankfurt am Main          60329
City          State          ZIP Code

Germany
Country

1/12/2023    $          246.35

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

3.3696 QUALIFYZE GMBH
Creditor's Name

Taunusanlage 8
Street

Frankfurt am Main          60329
City          State          ZIP Code

Germany
Country

1/12/2023    $          358.93

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Debtor: Akorn Operating Company LLC

Case number *(if known)*:  23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.3697 QUALIFYZE GMBH | 1/12/2023 | $ | 1,942.08 | ☐ Secured debt |
| Creditor's Name | | | | ☐ Unsecured loan repayments |
| Taunusanlage 8 | | | | ☒ Suppliers or vendors |
| Street | | | | ☐ Services |
| | | | | ☐ Other |
| Frankfurt am Main    60329 | | | | |
| City    State    ZIP Code | | | | |
| Germany | | | | |
| Country | | | | |

| | | | | |
|---|---|---|---|---|
| 3.3698 QUALIFYZE GMBH | 1/12/2023 | $ | 3,470.82 | ☐ Secured debt |
| Creditor's Name | | | | ☐ Unsecured loan repayments |
| Taunusanlage 8 | | | | ☒ Suppliers or vendors |
| Street | | | | ☐ Services |
| | | | | ☐ Other |
| Frankfurt am Main    60329 | | | | |
| City    State    ZIP Code | | | | |
| Germany | | | | |
| Country | | | | |

| | | | | |
|---|---|---|---|---|
| 3.3699 QUALIFYZE GMBH | 1/25/2023 | $ | 122.75 | ☐ Secured debt |
| Creditor's Name | | | | ☐ Unsecured loan repayments |
| Taunusanlage 8 | | | | ☒ Suppliers or vendors |
| Street | | | | ☐ Services |
| | | | | ☐ Other |
| Frankfurt am Main    60329 | | | | |
| City    State    ZIP Code | | | | |
| Germany | | | | |
| Country | | | | |

| | | | | |
|---|---|---|---|---|
| 3.3700 QUALIFYZE GMBH | 1/25/2023 | $ | 2,818.85 | ☐ Secured debt |
| Creditor's Name | | | | ☐ Unsecured loan repayments |
| Taunusanlage 8 | | | | ☒ Suppliers or vendors |
| Street | | | | ☐ Services |
| | | | | ☐ Other |
| Frankfurt am Main    60329 | | | | |
| City    State    ZIP Code | | | | |
| Germany | | | | |
| Country | | | | |

Debtor: Akorn Operating Company LLC                              Case number (if known): 23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.3701 | QUALIFYZE GMBH | 2/1/2023 | $ 244.37 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | | | | ☒ Suppliers or vendors |
| | Taunusanlage 8 | | | ☐ Services |
| | Street | | | ☐ Other |
| | | | | |
| | Frankfurt am Main        60329 | | | |
| | City          State          ZIP Code | | | |
| | Germany | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.3702 | QUALIFYZE GMBH | 2/1/2023 | $ 4,144.54 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | | | | ☒ Suppliers or vendors |
| | Taunusanlage 8 | | | ☐ Services |
| | Street | | | ☐ Other |
| | | | | |
| | Frankfurt am Main        60329 | | | |
| | City          State          ZIP Code | | | |
| | Germany | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.3703 | QUANTIC GROUP LTD | 11/29/2022 | $ 22,525.00 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | | | | ☒ Suppliers or vendors |
| | 5N REGENT STREET SUITE 502 | | | ☐ Services |
| | Street | | | ☐ Other |
| | | | | |
| | LIVINGSTON       NJ       07039 | | | |
| | City          State          ZIP Code | | | |
| | | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.3704 | QUANTIC GROUP LTD | 12/8/2022 | $ 2,385.00 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | | | | ☒ Suppliers or vendors |
| | 5N REGENT STREET SUITE 502 | | | ☐ Services |
| | Street | | | ☐ Other |
| | | | | |
| | LIVINGSTON       NJ       07039 | | | |
| | City          State          ZIP Code | | | |
| | | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

| | | | |
|---|---|---|---|
| 3.3705 QUANTIC GROUP LTD | 12/8/2022 | $ 4,240.00 | ☐ Secured debt |
| Creditor's Name | | | ☐ Unsecured loan repayments |
| 5N REGENT STREET SUITE 502 | | | ☒ Suppliers or vendors |
| Street | | | ☐ Services |
| | | | ☐ Other |
| LIVINGSTON    NJ    07039 | | | |
| City        State      ZIP Code | | | |
| Country | | | |

| | | | |
|---|---|---|---|
| 3.3706 QUANTIC GROUP LTD | 1/12/2023 | $ 1,325.00 | ☐ Secured debt |
| Creditor's Name | | | ☐ Unsecured loan repayments |
| 5N REGENT STREET SUITE 502 | | | ☒ Suppliers or vendors |
| Street | | | ☐ Services |
| | | | ☐ Other |
| LIVINGSTON    NJ    07039 | | | |
| City        State      ZIP Code | | | |
| Country | | | |

| | | | |
|---|---|---|---|
| 3.3707 QUANTIC GROUP LTD | 1/12/2023 | $ 6,625.00 | ☐ Secured debt |
| Creditor's Name | | | ☐ Unsecured loan repayments |
| 5N REGENT STREET SUITE 502 | | | ☒ Suppliers or vendors |
| Street | | | ☐ Services |
| | | | ☐ Other |
| LIVINGSTON    NJ    07039 | | | |
| City        State      ZIP Code | | | |
| Country | | | |

| | | | |
|---|---|---|---|
| 3.3708 QUANTIC GROUP LTD | 1/12/2023 | $ 20,249.10 | ☐ Secured debt |
| Creditor's Name | | | ☐ Unsecured loan repayments |
| 5N REGENT STREET SUITE 502 | | | ☒ Suppliers or vendors |
| Street | | | ☐ Services |
| | | | ☐ Other |
| LIVINGSTON    NJ    07039 | | | |
| City        State      ZIP Code | | | |
| Country | | | |

Debtor: Akorn Operating Company LLC

Case number (if known): 23-10255

Name

| 3.3709 | QUANTIC GROUP LTD | 1/31/2023 | $ | 1,457.50 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 5N REGENT STREET SUITE 502 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | LIVINGSTON     NJ       07039 | | | | |
| | City          State    ZIP Code | | | | |
| | Country | | | | |

| 3.3710 | QUANTIC GROUP LTD | 1/31/2023 | $ | 54,119.89 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 5N REGENT STREET SUITE 502 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | LIVINGSTON     NJ       07039 | | | | |
| | City          State    ZIP Code | | | | |
| | Country | | | | |

| 3.3711 | QUINCY COMPRESSOR -REMIT | 1/31/2023 | $ | 1,007.50 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | DEPT 3427 LOCKBOX 893427 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | PO BOX 123427 | | | | ☐ Other |
| | DALLAS        TX       75312-3427 | | | | |
| | City          State    ZIP Code | | | | |
| | Country | | | | |

| 3.3712 | QUINCY COMPRESSOR -REMIT | 1/31/2023 | $ | 1,117.38 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | DEPT 3427 LOCKBOX 893427 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | PO BOX 123427 | | | | ☐ Other |
| | DALLAS        TX       75312-3427 | | | | |
| | City          State    ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC

Case number (if known): 23-10255

Name

3.3713  QUINCY COMPRESSOR -REMIT
Creditor's Name

1/31/2023

$           3,258.75

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

DEPT 3427 LOCKBOX 893427
Street

PO BOX 123427

DALLAS          TX          75312-3427
City              State        ZIP Code

Country

3.3714  QUINCY COMPRESSOR -REMIT
Creditor's Name

1/31/2023

$           5,461.45

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

DEPT 3427 LOCKBOX 893427
Street

PO BOX 123427

DALLAS          TX          75312-3427
City              State        ZIP Code

Country

3.3715  QUINCY COMPRESSOR -REMIT
Creditor's Name

1/31/2023

$           5,749.52

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

DEPT 3427 LOCKBOX 893427
Street

PO BOX 123427

DALLAS          TX          75312-3427
City              State        ZIP Code

Country

3.3716  QUINCY COMPRESSOR -REMIT
Creditor's Name

2/13/2023

$           1,374.11

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

DEPT 3427 LOCKBOX 893427
Street

PO BOX 123427

DALLAS          TX          75312-3427
City              State        ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

| 3.3717 | RANDSTAD | 11/29/2022 | $ | 13,290.29 | | ☐ Secured debt |
|---|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 2084
Street

☒ Suppliers or vendors

☐ Services

☐ Other

CAROL STREAM      IL      60132-2084
City                State        ZIP Code

Country

| 3.3718 | RANDSTAD | 11/29/2022 | $ | 13,894.19 | | ☐ Secured debt |
|---|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 2084
Street

☒ Suppliers or vendors

☐ Services

☐ Other

CAROL STREAM      IL      60132-2084
City                State        ZIP Code

Country

| 3.3719 | RANDSTAD | 12/15/2022 | $ | 12,264.65 | | ☐ Secured debt |
|---|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 2084
Street

☒ Suppliers or vendors

☐ Services

☐ Other

CAROL STREAM      IL      60132-2084
City                State        ZIP Code

Country

| 3.3720 | RANDSTAD | 12/15/2022 | $ | 15,750.64 | | ☐ Secured debt |
|---|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 2084
Street

☒ Suppliers or vendors

☐ Services

☐ Other

CAROL STREAM      IL      60132-2084
City                State        ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number (if known):   23-10255

Name

| 3.3721 | RANDSTAD | 12/22/2022 | $ | 10,992.30 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | PO BOX 2084 | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | CAROL STREAM     IL     60132-2084 | | | | | |
| | City     State     ZIP Code | | | | | |
| | Country | | | | | |

| 3.3722 | RANDSTAD | 12/22/2022 | $ | 13,214.52 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | PO BOX 2084 | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | CAROL STREAM     IL     60132-2084 | | | | | |
| | City     State     ZIP Code | | | | | |
| | Country | | | | | |

| 3.3723 | RANDSTAD | 12/29/2022 | $ | 1,056.00 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | PO BOX 2084 | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | CAROL STREAM     IL     60132-2084 | | | | | |
| | City     State     ZIP Code | | | | | |
| | Country | | | | | |

| 3.3724 | RANDSTAD | 1/26/2023 | $ | 8,405.23 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | PO BOX 2084 | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | CAROL STREAM     IL     60132-2084 | | | | | |
| | City     State     ZIP Code | | | | | |
| | Country | | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

| 3.3725 | RANDSTAD | 1/26/2023 | $ 11,754.99 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 2084 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CAROL STREAM   IL   60132-2084 | | | |
| | City State ZIP Code | | | |
| | Country | | | |

| 3.3726 | RANDSTAD | 1/26/2023 | $ 11,816.77 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 2084 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CAROL STREAM   IL   60132-2084 | | | |
| | City State ZIP Code | | | |
| | Country | | | |

| 3.3727 | RANDSTAD | 1/26/2023 | $ 12,058.07 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 2084 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CAROL STREAM   IL   60132-2084 | | | |
| | City State ZIP Code | | | |
| | Country | | | |

| 3.3728 | RANDSTAD | 1/31/2023 | $ 7,116.91 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 2084 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CAROL STREAM   IL   60132-2084 | | | |
| | City State ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number (if known): 23-10255

Name

| 3.3729 | RANDSTAD | 1/31/2023 | $ | 7,224.62 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 2084 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CAROL STREAM   IL   60132-2084 | | | | |
| | City   State   ZIP Code | | | | |
| | Country | | | | |

| 3.3730 | RANDSTAD | 1/31/2023 | $ | 9,984.00 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 2084 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CAROL STREAM   IL   60132-2084 | | | | |
| | City   State   ZIP Code | | | | |
| | Country | | | | |

| 3.3731 | RATTPACK & CO OG | 1/27/2023 | $ | 264.77 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | WELLOCH 1 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | DORNBIRN   6850 | | | | |
| | City   State   ZIP Code | | | | |
| | AUSTRIA | | | | |
| | Country | | | | |

| 3.3732 | RATTPACK & CO OG | 1/27/2023 | $ | 3,614.97 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | WELLOCH 1 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | DORNBIRN   6850 | | | | |
| | City   State   ZIP Code | | | | |
| | AUSTRIA | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

| | Creditor | Date | Amount | Type |
|---|---|---|---|---|
| 3.3733 | RATTPACK & CO OG<br>Creditor's Name<br><br>WELLOCH 1<br>Street<br><br><br>DORNBIRN    6850<br>City    State    ZIP Code<br>AUSTRIA<br>Country | 1/27/2023 | $    4,887.55 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other |
| 3.3734 | RATTPACK & CO OG<br>Creditor's Name<br><br>WELLOCH 1<br>Street<br><br><br>DORNBIRN    6850<br>City    State    ZIP Code<br>AUSTRIA<br>Country | 1/27/2023 | $    66,729.96 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other |
| 3.3735 | REED-LANE INC<br>Creditor's Name<br><br>359 NEWARK POMPTON TURNPIKE<br>Street<br><br><br>WAYNE    NJ    07470<br>City    State    ZIP Code<br><br>Country | 12/8/2022 | $    50,915.16 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other |
| 3.3736 | REED-LANE INC<br>Creditor's Name<br><br>359 NEWARK POMPTON TURNPIKE<br>Street<br><br><br>WAYNE    NJ    07470<br>City    State    ZIP Code<br><br>Country | 1/12/2023 | $    1,250.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other |

Debtor: Akorn Operating Company LLC

Case number *(if known):*   23-10255

Name

| | | | | | |
|---|---|---|---|---|---|
| 3.3737 | REED-LANE INC | 1/23/2023 | $ | 1,250.00 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 359 NEWARK POMPTON TURNPIKE | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | WAYNE        NJ        07470 | | | | |
| | City        State        ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.3738 | REED-LANE INC | 1/23/2023 | $ | 5,000.00 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 359 NEWARK POMPTON TURNPIKE | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | WAYNE        NJ        07470 | | | | |
| | City        State        ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.3739 | REED-LANE INC | 2/13/2023 | $ | 1,250.00 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 359 NEWARK POMPTON TURNPIKE | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | WAYNE        NJ        07470 | | | | |
| | City        State        ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.3740 | RELIANCE STANDARD LIFE INSURANCE CO | 11/29/2022 | $ | 58,415.85 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 3124 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | SOUTHEASTERN        PA        19398-3124 | | | | |
| | City        State        ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC

Case number (if known): 23-10255

Name

3.3741  RELIANCE STANDARD LIFE INSURANCE CO        1/6/2023        $        10,353.47        ☐ Secured debt
Creditor's Name                                                                                              ☐ Unsecured loan repayments

PO BOX 3124                                                                                                  ☒ Suppliers or vendors
Street                                                                                                       ☐ Services

                                                                                                             ☐ Other

SOUTHEASTERN        PA        19398-3124
City                State     ZIP Code

Country

3.3742  RELIANCE STANDARD LIFE INSURANCE CO        1/6/2023        $        10,376.43        ☐ Secured debt
Creditor's Name                                                                                              ☐ Unsecured loan repayments

PO BOX 3124                                                                                                  ☒ Suppliers or vendors
Street                                                                                                       ☐ Services

                                                                                                             ☐ Other

SOUTHEASTERN        PA        19398-3124
City                State     ZIP Code

Country

3.3743  RELIANCE STANDARD LIFE INSURANCE CO        1/6/2023        $        10,425.30        ☐ Secured debt
Creditor's Name                                                                                              ☐ Unsecured loan repayments

PO BOX 3124                                                                                                  ☒ Suppliers or vendors
Street                                                                                                       ☐ Services

                                                                                                             ☐ Other

SOUTHEASTERN        PA        19398-3124
City                State     ZIP Code

Country

3.3744  RELIANCE STANDARD LIFE INSURANCE CO        1/12/2023       $        10,326.04        ☐ Secured debt
Creditor's Name                                                                                              ☐ Unsecured loan repayments

PO BOX 3124                                                                                                  ☒ Suppliers or vendors
Street                                                                                                       ☐ Services

                                                                                                             ☐ Other

SOUTHEASTERN        PA        19398-3124
City                State     ZIP Code

Country

Debtor:  Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

3.3745  RELIANCE STANDARD LIFE INSURANCE CO     1/12/2023     $          52,192.44
Creditor's Name

PO BOX 3124
Street

SOUTHEASTERN         PA         19398-3124
City                 State      ZIP Code

Country

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

3.3746  RELIANCE STANDARD LIFE INSURANCE CO     1/12/2023     $          54,011.28
Creditor's Name

PO BOX 3124
Street

SOUTHEASTERN         PA         19398-3124
City                 State      ZIP Code

Country

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

3.3747  RELIANCE STANDARD LIFE INSURANCE CO     1/12/2023     $          54,728.48
Creditor's Name

PO BOX 3124
Street

SOUTHEASTERN         PA         19398-3124
City                 State      ZIP Code

Country

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

3.3748  RICKY SIMMS CLEANING SERVICE LLC     11/29/2022     $          4,784.85
Creditor's Name

45 EARDLEY ROAD
Street

EDISON              NJ         08817
City                 State      ZIP Code

Country

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

Debtor: Akorn Operating Company LLC

Case number *(if known)*:    23-10255

Name

| | | | |
|---|---|---|---|
| 3.3749 | RICKY SIMMS CLEANING SERVICE LLC | 12/8/2022 | $ 7,618.78 |
| | Creditor's Name | | |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

45 EARDLEY ROAD
Street

EDISON          NJ          08817
City          State          ZIP Code

Country

| | | | |
|---|---|---|---|
| 3.3750 | RICKY SIMMS CLEANING SERVICE LLC | 1/6/2023 | $ 4,188.23 |
| | Creditor's Name | | |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

45 EARDLEY ROAD
Street

EDISON          NJ          08817
City          State          ZIP Code

Country

| | | | |
|---|---|---|---|
| 3.3751 | RICKY SIMMS CLEANING SERVICE LLC | 2/13/2023 | $ (10,497.23) |
| | Creditor's Name | | |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

45 EARDLEY ROAD
Street

EDISON          NJ          08817
City          State          ZIP Code

Country

| | | | |
|---|---|---|---|
| 3.3752 | RICKY SIMMS CLEANING SERVICE LLC | 2/13/2023 | $ 373.19 |
| | Creditor's Name | | |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

45 EARDLEY ROAD
Street

EDISON          NJ          08817
City          State          ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number (if known):    23-10255

Name

| 3.3753 | RICKY SIMMS CLEANING SERVICE LLC | 2/13/2023 | $ | 719.72 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

45 EARDLEY ROAD
Street

☒ Suppliers or vendors

☐ Services

☐ Other

EDISON          NJ          08817
City          State          ZIP Code

Country

| 3.3754 | RICKY SIMMS CLEANING SERVICE LLC | 2/13/2023 | $ | 6,309.00 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

45 EARDLEY ROAD
Street

☒ Suppliers or vendors

☐ Services

☐ Other

EDISON          NJ          08817
City          State          ZIP Code

Country

| 3.3755 | RICKY SIMMS CLEANING SERVICE LLC | 2/13/2023 | $ | 10,497.23 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

45 EARDLEY ROAD
Street

☒ Suppliers or vendors

☐ Services

☐ Other

EDISON          NJ          08817
City          State          ZIP Code

Country

| 3.3756 | RI-MCO | 12/22/2022 | $ | 8,793.30 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

DXC TECHNOLOGY
Street

☒ Suppliers or vendors

☐ Services

PO BOX 2006

☐ Other

WARWICK          RI          02887-2006
City          State          ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

**3.3757** RI-MCO
Creditor's Name

12/22/2022    $    16,573.13

☐ Secured debt
☐ Unsecured loan repayments

DXC TECHNOLOGY
Street

☒ Suppliers or vendors

☐ Services

PO BOX 2006

☐ Other

WARWICK    RI    02887-2006
City    State    ZIP Code

Country

**3.3758** RITE HITE ARBON EQUIPMENT
Creditor's Name

11/29/2022    $    3,693.25

☐ Secured debt
☐ Unsecured loan repayments

C/O ARBON EQUIPMENT CORP
Street

☒ Suppliers or vendors

☐ Services

25464 NETWORK PL

☐ Other

CHICAGO    IL    60603
City    State    ZIP Code

Country

**3.3759** RITE HITE ARBON EQUIPMENT
Creditor's Name

11/29/2022    $    4,453.63

☐ Secured debt
☐ Unsecured loan repayments

C/O ARBON EQUIPMENT CORP
Street

☒ Suppliers or vendors

☐ Services

25464 NETWORK PL

☐ Other

CHICAGO    IL    60603
City    State    ZIP Code

Country

**3.3760** RITE HITE ARBON EQUIPMENT
Creditor's Name

12/8/2022    $    164.37

☐ Secured debt
☐ Unsecured loan repayments

C/O ARBON EQUIPMENT CORP
Street

☒ Suppliers or vendors

☐ Services

25464 NETWORK PL

☐ Other

CHICAGO    IL    60603
City    State    ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

| 3.3761 | RITE HITE ARBON EQUIPMENT | 12/8/2022 | $ | 3,193.58 | | ☐ Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | | ☐ Unsecured loan repayments |
| | C/O ARBON EQUIPMENT CORP | | | | | ☑ Suppliers or vendors |
| | Street | | | | | ☐ Services |
| | 25464 NETWORK PL | | | | | ☐ Other |
| | CHICAGO   IL   60603 | | | | | |
| | City   State   ZIP Code | | | | | |
| | Country | | | | | |

| 3.3762 | RITE HITE ARBON EQUIPMENT | 2/8/2023 | $ | 675.98 | | ☐ Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | | ☐ Unsecured loan repayments |
| | C/O ARBON EQUIPMENT CORP | | | | | ☑ Suppliers or vendors |
| | Street | | | | | ☐ Services |
| | 25464 NETWORK PL | | | | | ☐ Other |
| | CHICAGO   IL   60603 | | | | | |
| | City   State   ZIP Code | | | | | |
| | Country | | | | | |

| 3.3763 | RITE HITE ARBON EQUIPMENT | 2/8/2023 | $ | 2,096.46 | | ☐ Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | | ☐ Unsecured loan repayments |
| | C/O ARBON EQUIPMENT CORP | | | | | ☑ Suppliers or vendors |
| | Street | | | | | ☐ Services |
| | 25464 NETWORK PL | | | | | ☐ Other |
| | CHICAGO   IL   60603 | | | | | |
| | City   State   ZIP Code | | | | | |
| | Country | | | | | |

| 3.3764 | RITE HITE ARBON EQUIPMENT | 2/8/2023 | $ | 4,978.53 | | ☐ Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | | ☐ Unsecured loan repayments |
| | C/O ARBON EQUIPMENT CORP | | | | | ☑ Suppliers or vendors |
| | Street | | | | | ☐ Services |
| | 25464 NETWORK PL | | | | | ☐ Other |
| | CHICAGO   IL   60603 | | | | | |
| | City   State   ZIP Code | | | | | |
| | Country | | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.3765 ROADTEX TRANSPORTATION | 11/29/2022 | $ | 197.76 | ☐ Secured debt |
| Creditor's Name | | | | ☐ Unsecured loan repayments |
| 13 JENSON DRIVE | | | | ☒ Suppliers or vendors |
| Street | | | | ☐ Services |
| | | | | ☐ Other |
| SOMERSET        NJ        08873 | | | | |
| City        State        ZIP Code | | | | |
| Country | | | | |

| | | | | |
|---|---|---|---|---|
| 3.3766 ROADTEX TRANSPORTATION | 11/29/2022 | $ | 197.76 | ☐ Secured debt |
| Creditor's Name | | | | ☐ Unsecured loan repayments |
| 13 JENSON DRIVE | | | | ☒ Suppliers or vendors |
| Street | | | | ☐ Services |
| | | | | ☐ Other |
| SOMERSET        NJ        08873 | | | | |
| City        State        ZIP Code | | | | |
| Country | | | | |

| | | | | |
|---|---|---|---|---|
| 3.3767 ROADTEX TRANSPORTATION | 11/29/2022 | $ | 197.76 | ☐ Secured debt |
| Creditor's Name | | | | ☐ Unsecured loan repayments |
| 13 JENSON DRIVE | | | | ☒ Suppliers or vendors |
| Street | | | | ☐ Services |
| | | | | ☐ Other |
| SOMERSET        NJ        08873 | | | | |
| City        State        ZIP Code | | | | |
| Country | | | | |

| | | | | |
|---|---|---|---|---|
| 3.3768 ROADTEX TRANSPORTATION | 11/29/2022 | $ | 197.76 | ☐ Secured debt |
| Creditor's Name | | | | ☐ Unsecured loan repayments |
| 13 JENSON DRIVE | | | | ☒ Suppliers or vendors |
| Street | | | | ☐ Services |
| | | | | ☐ Other |
| SOMERSET        NJ        08873 | | | | |
| City        State        ZIP Code | | | | |
| Country | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*:    23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.3769 | ROADTEX TRANSPORTATION | 11/29/2022 | $ 197.89 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 13 JENSON DRIVE | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | SOMERSET NJ 08873 | | | |
| | City State ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.3770 | ROADTEX TRANSPORTATION | 11/29/2022 | $ 197.89 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 13 JENSON DRIVE | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | SOMERSET NJ 08873 | | | |
| | City State ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.3771 | ROADTEX TRANSPORTATION | 11/29/2022 | $ 197.89 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 13 JENSON DRIVE | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | SOMERSET NJ 08873 | | | |
| | City State ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.3772 | ROADTEX TRANSPORTATION | 11/29/2022 | $ 207.08 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 13 JENSON DRIVE | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | SOMERSET NJ 08873 | | | |
| | City State ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

3.3773  ROADTEX TRANSPORTATION
_____
Creditor's Name

13 JENSON DRIVE
_____
Street

_____

SOMERSET          NJ          08873
_____
City              State       ZIP Code

_____
Country

11/29/2022          $          212.58

☐  Secured debt
☐  Unsecured loan repayments
☒  Suppliers or vendors
☐  Services
☐  Other

3.3774  ROADTEX TRANSPORTATION
_____
Creditor's Name

13 JENSON DRIVE
_____
Street

_____

SOMERSET          NJ          08873
_____
City              State       ZIP Code

_____
Country

11/29/2022          $          212.58

☐  Secured debt
☐  Unsecured loan repayments
☒  Suppliers or vendors
☐  Services
☐  Other

3.3775  ROADTEX TRANSPORTATION
_____
Creditor's Name

13 JENSON DRIVE
_____
Street

_____

SOMERSET          NJ          08873
_____
City              State       ZIP Code

_____
Country

11/29/2022          $          212.58

☐  Secured debt
☐  Unsecured loan repayments
☒  Suppliers or vendors
☐  Services
☐  Other

3.3776  ROADTEX TRANSPORTATION
_____
Creditor's Name

13 JENSON DRIVE
_____
Street

_____

SOMERSET          NJ          08873
_____
City              State       ZIP Code

_____
Country

11/29/2022          $          212.73

☐  Secured debt
☐  Unsecured loan repayments
☒  Suppliers or vendors
☐  Services
☐  Other

Debtor: Akorn Operating Company LLC                                    Case number *(if known)*:    23-10255

Name

| 3.3777 | ROADTEX TRANSPORTATION | 11/29/2022 | $ | 212.73 | ☐ | Secured debt |
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | 13 JENSON DRIVE | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | SOMERSET    NJ    08873 | | | | | |
| | City    State    ZIP Code | | | | | |
| | Country | | | | | |

| 3.3778 | ROADTEX TRANSPORTATION | 11/29/2022 | $ | 225.64 | ☐ | Secured debt |
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | 13 JENSON DRIVE | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | SOMERSET    NJ    08873 | | | | | |
| | City    State    ZIP Code | | | | | |
| | Country | | | | | |

| 3.3779 | ROADTEX TRANSPORTATION | 11/29/2022 | $ | 227.34 | ☐ | Secured debt |
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | 13 JENSON DRIVE | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | SOMERSET    NJ    08873 | | | | | |
| | City    State    ZIP Code | | | | | |
| | Country | | | | | |

| 3.3780 | ROADTEX TRANSPORTATION | 11/29/2022 | $ | 239.65 | ☐ | Secured debt |
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | 13 JENSON DRIVE | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | SOMERSET    NJ    08873 | | | | | |
| | City    State    ZIP Code | | | | | |
| | Country | | | | | |

Official Form 207             **Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**             Page 947

Debtor: Akorn Operating Company LLC

Case number (if known): 23-10255

Name

| 3.3781 | ROADTEX TRANSPORTATION | 11/29/2022 | $ | 241.49 | ☐ | Secured debt |
|--------|------------------------|------------|---|--------|---|---------------|

Creditor's Name

☐ Unsecured loan repayments

13 JENSON DRIVE

☒ Suppliers or vendors

Street

☐ Services

☐ Other

SOMERSET          NJ          08873

City               State       ZIP Code

Country

| 3.3782 | ROADTEX TRANSPORTATION | 11/29/2022 | $ | 246.05 | ☐ | Secured debt |
|--------|------------------------|------------|---|--------|---|---------------|

Creditor's Name

☐ Unsecured loan repayments

13 JENSON DRIVE

☒ Suppliers or vendors

Street

☐ Services

☐ Other

SOMERSET          NJ          08873

City               State       ZIP Code

Country

| 3.3783 | ROADTEX TRANSPORTATION | 11/29/2022 | $ | 246.05 | ☐ | Secured debt |
|--------|------------------------|------------|---|--------|---|---------------|

Creditor's Name

☐ Unsecured loan repayments

13 JENSON DRIVE

☒ Suppliers or vendors

Street

☐ Services

☐ Other

SOMERSET          NJ          08873

City               State       ZIP Code

Country

| 3.3784 | ROADTEX TRANSPORTATION | 11/29/2022 | $ | 256.12 | ☐ | Secured debt |
|--------|------------------------|------------|---|--------|---|---------------|

Creditor's Name

☐ Unsecured loan repayments

13 JENSON DRIVE

☒ Suppliers or vendors

Street

☐ Services

☐ Other

SOMERSET          NJ          08873

City               State       ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number (if known): 23-10255

Name

| 3.3785 | ROADTEX TRANSPORTATION | 11/29/2022 | $ | 280.64 |
|---|---|---|---|---|

Creditor's Name

13 JENSON DRIVE
Street

SOMERSET       NJ        08873
City            State      ZIP Code

Country

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

| 3.3786 | ROADTEX TRANSPORTATION | 11/29/2022 | $ | 280.84 |
|---|---|---|---|---|

Creditor's Name

13 JENSON DRIVE
Street

SOMERSET       NJ        08873
City            State      ZIP Code

Country

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

| 3.3787 | ROADTEX TRANSPORTATION | 11/29/2022 | $ | 282.56 |
|---|---|---|---|---|

Creditor's Name

13 JENSON DRIVE
Street

SOMERSET       NJ        08873
City            State      ZIP Code

Country

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

| 3.3788 | ROADTEX TRANSPORTATION | 11/29/2022 | $ | 282.56 |
|---|---|---|---|---|

Creditor's Name

13 JENSON DRIVE
Street

SOMERSET       NJ        08873
City            State      ZIP Code

Country

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

3.3789  ROADTEX TRANSPORTATION
Creditor's Name

13 JENSON DRIVE
Street

SOMERSET        NJ        08873
City            State     ZIP Code

Country

11/29/2022      $            282.76

☐  Secured debt
☐  Unsecured loan repayments
☒  Suppliers or vendors
☐  Services
☐  Other

3.3790  ROADTEX TRANSPORTATION
Creditor's Name

13 JENSON DRIVE
Street

SOMERSET        NJ        08873
City            State     ZIP Code

Country

11/29/2022      $            284.08

☐  Secured debt
☐  Unsecured loan repayments
☒  Suppliers or vendors
☐  Services
☐  Other

3.3791  ROADTEX TRANSPORTATION
Creditor's Name

13 JENSON DRIVE
Street

SOMERSET        NJ        08873
City            State     ZIP Code

Country

11/29/2022      $            286.30

☐  Secured debt
☐  Unsecured loan repayments
☒  Suppliers or vendors
☐  Services
☐  Other

3.3792  ROADTEX TRANSPORTATION
Creditor's Name

13 JENSON DRIVE
Street

SOMERSET        NJ        08873
City            State     ZIP Code

Country

11/29/2022      $            287.12

☐  Secured debt
☐  Unsecured loan repayments
☒  Suppliers or vendors
☐  Services
☐  Other

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

3.3793  ROADTEX TRANSPORTATION
Creditor's Name

13 JENSON DRIVE
Street

SOMERSET        NJ        08873
City            State      ZIP Code

Country

11/29/2022    $        314.20

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

3.3794  ROADTEX TRANSPORTATION
Creditor's Name

13 JENSON DRIVE
Street

SOMERSET        NJ        08873
City            State      ZIP Code

Country

11/29/2022    $        315.81

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

3.3795  ROADTEX TRANSPORTATION
Creditor's Name

13 JENSON DRIVE
Street

SOMERSET        NJ        08873
City            State      ZIP Code

Country

11/29/2022    $        316.81

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

3.3796  ROADTEX TRANSPORTATION
Creditor's Name

13 JENSON DRIVE
Street

SOMERSET        NJ        08873
City            State      ZIP Code

Country

11/29/2022    $        317.28

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Official Form 207        **Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**        Page 951

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

| 3.3797 | ROADTEX TRANSPORTATION | 11/29/2022 | $ | 317.60 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 13 JENSON DRIVE | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | SOMERSET   NJ   08873 | | | | |
| | City   State   ZIP Code | | | | |
| | Country | | | | |

| 3.3798 | ROADTEX TRANSPORTATION | 11/29/2022 | $ | 317.60 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 13 JENSON DRIVE | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | SOMERSET   NJ   08873 | | | | |
| | City   State   ZIP Code | | | | |
| | Country | | | | |

| 3.3799 | ROADTEX TRANSPORTATION | 11/29/2022 | $ | 317.82 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 13 JENSON DRIVE | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | SOMERSET   NJ   08873 | | | | |
| | City   State   ZIP Code | | | | |
| | Country | | | | |

| 3.3800 | ROADTEX TRANSPORTATION | 11/29/2022 | $ | 325.34 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 13 JENSON DRIVE | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | SOMERSET   NJ   08873 | | | | |
| | City   State   ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC
Case number (if known):  23-10255

Name

3.3801 ROADTEX TRANSPORTATION     11/29/2022     $     327.29
Creditor's Name

    ☐ Secured debt
    ☐ Unsecured loan repayments
13 JENSON DRIVE
Street
    ☒ Suppliers or vendors
    ☐ Services
    ☐ Other

SOMERSET     NJ     08873
City     State     ZIP Code

Country

3.3802 ROADTEX TRANSPORTATION     11/29/2022     $     328.99
Creditor's Name

    ☐ Secured debt
    ☐ Unsecured loan repayments
13 JENSON DRIVE
Street
    ☒ Suppliers or vendors
    ☐ Services
    ☐ Other

SOMERSET     NJ     08873
City     State     ZIP Code

Country

3.3803 ROADTEX TRANSPORTATION     11/29/2022     $     331.02
Creditor's Name

    ☐ Secured debt
    ☐ Unsecured loan repayments
13 JENSON DRIVE
Street
    ☒ Suppliers or vendors
    ☐ Services
    ☐ Other

SOMERSET     NJ     08873
City     State     ZIP Code

Country

3.3804 ROADTEX TRANSPORTATION     11/29/2022     $     331.68
Creditor's Name

    ☐ Secured debt
    ☐ Unsecured loan repayments
13 JENSON DRIVE
Street
    ☒ Suppliers or vendors
    ☐ Services
    ☐ Other

SOMERSET     NJ     08873
City     State     ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

3.3805 ROADTEX TRANSPORTATION
Creditor's Name

11/29/2022    $    340.08

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

13 JENSON DRIVE
Street

SOMERSET        NJ        08873
City        State        ZIP Code

Country

3.3806 ROADTEX TRANSPORTATION
Creditor's Name

11/29/2022    $    346.01

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

13 JENSON DRIVE
Street

SOMERSET        NJ        08873
City        State        ZIP Code

Country

3.3807 ROADTEX TRANSPORTATION
Creditor's Name

11/29/2022    $    364.64

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

13 JENSON DRIVE
Street

SOMERSET        NJ        08873
City        State        ZIP Code

Country

3.3808 ROADTEX TRANSPORTATION
Creditor's Name

11/29/2022    $    364.77

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

13 JENSON DRIVE
Street

SOMERSET        NJ        08873
City        State        ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.3809 | ROADTEX TRANSPORTATION | 11/29/2022 | $ 373.41 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 13 JENSON DRIVE | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | SOMERSET        NJ        08873 | | | |
| | City        State        ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.3810 | ROADTEX TRANSPORTATION | 11/29/2022 | $ 376.70 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 13 JENSON DRIVE | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | SOMERSET        NJ        08873 | | | |
| | City        State        ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.3811 | ROADTEX TRANSPORTATION | 11/29/2022 | $ 385.24 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 13 JENSON DRIVE | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | SOMERSET        NJ        08873 | | | |
| | City        State        ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.3812 | ROADTEX TRANSPORTATION | 11/29/2022 | $ 397.37 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 13 JENSON DRIVE | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | SOMERSET        NJ        08873 | | | |
| | City        State        ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC                    Case number *(if known)*:    23-10255

Name

3.3813  ROADTEX TRANSPORTATION          11/29/2022      $        401.35        ☐  Secured debt
Creditor's Name                                                                ☐  Unsecured loan repayments

13 JENSON DRIVE                                                                ☒  Suppliers or vendors
Street                                                                          ☐  Services
                                                                                ☐  Other

SOMERSET          NJ          08873
City              State       ZIP Code

Country

3.3814  ROADTEX TRANSPORTATION          11/29/2022      $        411.22        ☐  Secured debt
Creditor's Name                                                                ☐  Unsecured loan repayments

13 JENSON DRIVE                                                                ☒  Suppliers or vendors
Street                                                                          ☐  Services
                                                                                ☐  Other

SOMERSET          NJ          08873
City              State       ZIP Code

Country

3.3815  ROADTEX TRANSPORTATION          11/29/2022      $        416.80        ☐  Secured debt
Creditor's Name                                                                ☐  Unsecured loan repayments

13 JENSON DRIVE                                                                ☒  Suppliers or vendors
Street                                                                          ☐  Services
                                                                                ☐  Other

SOMERSET          NJ          08873
City              State       ZIP Code

Country

3.3816  ROADTEX TRANSPORTATION          11/29/2022      $        447.83        ☐  Secured debt
Creditor's Name                                                                ☐  Unsecured loan repayments

13 JENSON DRIVE                                                                ☒  Suppliers or vendors
Street                                                                          ☐  Services
                                                                                ☐  Other

SOMERSET          NJ          08873
City              State       ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

| 3.3817 | ROADTEX TRANSPORTATION | 11/29/2022 | $ | 452.16 | ☐ Secured debt |
|--------|------------------------|------------|---|--------|-----------------|

Creditor's Name

☐ Unsecured loan repayments

13 JENSON DRIVE

Street

☒ Suppliers or vendors

☐ Services

☐ Other

SOMERSET      NJ      08873

City           State   ZIP Code

Country

| 3.3818 | ROADTEX TRANSPORTATION | 11/29/2022 | $ | 465.83 | ☐ Secured debt |
|--------|------------------------|------------|---|--------|-----------------|

Creditor's Name

☐ Unsecured loan repayments

13 JENSON DRIVE

Street

☒ Suppliers or vendors

☐ Services

☐ Other

SOMERSET      NJ      08873

City           State   ZIP Code

Country

| 3.3819 | ROADTEX TRANSPORTATION | 11/29/2022 | $ | 476.36 | ☐ Secured debt |
|--------|------------------------|------------|---|--------|-----------------|

Creditor's Name

☐ Unsecured loan repayments

13 JENSON DRIVE

Street

☒ Suppliers or vendors

☐ Services

☐ Other

SOMERSET      NJ      08873

City           State   ZIP Code

Country

| 3.3820 | ROADTEX TRANSPORTATION | 11/29/2022 | $ | 485.74 | ☐ Secured debt |
|--------|------------------------|------------|---|--------|-----------------|

Creditor's Name

☐ Unsecured loan repayments

13 JENSON DRIVE

Street

☒ Suppliers or vendors

☐ Services

☐ Other

SOMERSET      NJ      08873

City           State   ZIP Code

Country

Debtor:  Akorn Operating Company LLC

Case number *(if known)*:    23-10255

Name

| 3.3821 | ROADTEX TRANSPORTATION | 11/29/2022 | $ | 489.61 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | 13 JENSON DRIVE | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | SOMERSET        NJ        08873 | | | | | |
| | City             State       ZIP Code | | | | | |
| | Country | | | | | |

| 3.3822 | ROADTEX TRANSPORTATION | 11/29/2022 | $ | 489.66 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | 13 JENSON DRIVE | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | SOMERSET        NJ        08873 | | | | | |
| | City             State       ZIP Code | | | | | |
| | Country | | | | | |

| 3.3823 | ROADTEX TRANSPORTATION | 11/29/2022 | $ | 501.15 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | 13 JENSON DRIVE | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | SOMERSET        NJ        08873 | | | | | |
| | City             State       ZIP Code | | | | | |
| | Country | | | | | |

| 3.3824 | ROADTEX TRANSPORTATION | 11/29/2022 | $ | 501.15 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | 13 JENSON DRIVE | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | SOMERSET        NJ        08873 | | | | | |
| | City             State       ZIP Code | | | | | |
| | Country | | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

| 3.3825 | ROADTEX TRANSPORTATION | 11/29/2022 | $ | 501.50 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | 13 JENSON DRIVE | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | SOMERSET    NJ    08873 | | | | | |
| | City    State    ZIP Code | | | | | |
| | Country | | | | | |

| 3.3826 | ROADTEX TRANSPORTATION | 11/29/2022 | $ | 505.02 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | 13 JENSON DRIVE | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | SOMERSET    NJ    08873 | | | | | |
| | City    State    ZIP Code | | | | | |
| | Country | | | | | |

| 3.3827 | ROADTEX TRANSPORTATION | 11/29/2022 | $ | 511.90 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | 13 JENSON DRIVE | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | SOMERSET    NJ    08873 | | | | | |
| | City    State    ZIP Code | | | | | |
| | Country | | | | | |

| 3.3828 | ROADTEX TRANSPORTATION | 11/29/2022 | $ | 543.45 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | 13 JENSON DRIVE | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | SOMERSET    NJ    08873 | | | | | |
| | City    State    ZIP Code | | | | | |
| | Country | | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

3.3829 ROADTEX TRANSPORTATION

Creditor's Name

13 JENSON DRIVE

Street

SOMERSET          NJ          08873

City                State        ZIP Code

Country

11/29/2022          $          566.88

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

3.3830 ROADTEX TRANSPORTATION

Creditor's Name

13 JENSON DRIVE

Street

SOMERSET          NJ          08873

City                State        ZIP Code

Country

11/29/2022          $          655.24

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

3.3831 ROADTEX TRANSPORTATION

Creditor's Name

13 JENSON DRIVE

Street

SOMERSET          NJ          08873

City                State        ZIP Code

Country

11/29/2022          $          694.09

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

3.3832 ROADTEX TRANSPORTATION

Creditor's Name

13 JENSON DRIVE

Street

SOMERSET          NJ          08873

City                State        ZIP Code

Country

11/29/2022          $          746.34

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Debtor: Akorn Operating Company LLC

Case number *(if known):*   23-10255

Name

| 3.3833 | ROADTEX TRANSPORTATION | 11/29/2022 | $ | 750.79 | | ☐ Secured debt |
| | Creditor's Name | | | | | ☐ Unsecured loan repayments |
| | 13 JENSON DRIVE | | | | | ☒ Suppliers or vendors |
| | Street | | | | | ☐ Services |
| | | | | | | ☐ Other |
| | SOMERSET          NJ          08873 | | | | | |
| | City                   State          ZIP Code | | | | | |
| | Country | | | | | |

| 3.3834 | ROADTEX TRANSPORTATION | 11/29/2022 | $ | 757.18 | | ☐ Secured debt |
| | Creditor's Name | | | | | ☐ Unsecured loan repayments |
| | 13 JENSON DRIVE | | | | | ☒ Suppliers or vendors |
| | Street | | | | | ☐ Services |
| | | | | | | ☐ Other |
| | SOMERSET          NJ          08873 | | | | | |
| | City                   State          ZIP Code | | | | | |
| | Country | | | | | |

| 3.3835 | ROADTEX TRANSPORTATION | 11/29/2022 | $ | 849.25 | | ☐ Secured debt |
| | Creditor's Name | | | | | ☐ Unsecured loan repayments |
| | 13 JENSON DRIVE | | | | | ☒ Suppliers or vendors |
| | Street | | | | | ☐ Services |
| | | | | | | ☐ Other |
| | SOMERSET          NJ          08873 | | | | | |
| | City                   State          ZIP Code | | | | | |
| | Country | | | | | |

| 3.3836 | ROADTEX TRANSPORTATION | 11/29/2022 | $ | 894.17 | | ☐ Secured debt |
| | Creditor's Name | | | | | ☐ Unsecured loan repayments |
| | 13 JENSON DRIVE | | | | | ☒ Suppliers or vendors |
| | Street | | | | | ☐ Services |
| | | | | | | ☐ Other |
| | SOMERSET          NJ          08873 | | | | | |
| | City                   State          ZIP Code | | | | | |
| | Country | | | | | |

Debtor: Akorn Operating Company LLC                                    Case number *(if known)*:      23-10255

Name

| 3.3837 | ROADTEX TRANSPORTATION | 11/29/2022 | $ | 930.10 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

| | | | | | ☐ Unsecured loan repayments |
|---|---|---|---|---|---|

13 JENSON DRIVE                                                        ☒ Suppliers or vendors

Street

                                                                       ☐ Services

                                                                       ☐ Other

| SOMERSET | NJ | 08873 |
|---|---|---|

City           State       ZIP Code

Country

| 3.3838 | ROADTEX TRANSPORTATION | 11/29/2022 | $ | 953.95 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

                                                                       ☐ Unsecured loan repayments

13 JENSON DRIVE                                                        ☒ Suppliers or vendors

Street

                                                                       ☐ Services

                                                                       ☐ Other

| SOMERSET | NJ | 08873 |
|---|---|---|

City           State       ZIP Code

Country

| 3.3839 | ROADTEX TRANSPORTATION | 11/29/2022 | $ | 988.79 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

                                                                       ☐ Unsecured loan repayments

13 JENSON DRIVE                                                        ☒ Suppliers or vendors

Street

                                                                       ☐ Services

                                                                       ☐ Other

| SOMERSET | NJ | 08873 |
|---|---|---|

City           State       ZIP Code

Country

| 3.3840 | ROADTEX TRANSPORTATION | 11/29/2022 | $ | 1,323.76 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

                                                                       ☐ Unsecured loan repayments

13 JENSON DRIVE                                                        ☒ Suppliers or vendors

Street

                                                                       ☐ Services

                                                                       ☐ Other

| SOMERSET | NJ | 08873 |
|---|---|---|

City           State       ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

**3.3841** ROADTEX TRANSPORTATION
Creditor's Name

13 JENSON DRIVE
Street

SOMERSET    NJ    08873
City    State    ZIP Code

Country

11/29/2022    $    1,324.67

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

**3.3842** ROADTEX TRANSPORTATION
Creditor's Name

13 JENSON DRIVE
Street

SOMERSET    NJ    08873
City    State    ZIP Code

Country

11/29/2022    $    1,330.34

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

**3.3843** ROADTEX TRANSPORTATION
Creditor's Name

13 JENSON DRIVE
Street

SOMERSET    NJ    08873
City    State    ZIP Code

Country

11/29/2022    $    1,571.59

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

**3.3844** ROADTEX TRANSPORTATION
Creditor's Name

13 JENSON DRIVE
Street

SOMERSET    NJ    08873
City    State    ZIP Code

Country

11/29/2022    $    1,644.36

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Debtor: Akorn Operating Company LLC                                                Case number *(if known)*:    23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.3845 | ROADTEX TRANSPORTATION | 11/29/2022 | $   2,050.24 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 13 JENSON DRIVE | | | ☑ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | SOMERSET          NJ          08873 | | | |
| | City          State          ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.3846 | ROADTEX TRANSPORTATION | 12/8/2022 | $   206.65 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 13 JENSON DRIVE | | | ☑ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | SOMERSET          NJ          08873 | | | |
| | City          State          ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.3847 | ROADTEX TRANSPORTATION | 12/8/2022 | $   206.94 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 13 JENSON DRIVE | | | ☑ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | SOMERSET          NJ          08873 | | | |
| | City          State          ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.3848 | ROADTEX TRANSPORTATION | 12/8/2022 | $   206.94 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 13 JENSON DRIVE | | | ☑ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | SOMERSET          NJ          08873 | | | |
| | City          State          ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC                    Case number *(if known)*:    23-10255

Name

| 3.3849 | ROADTEX TRANSPORTATION | 12/8/2022 | $ | 206.94 | ☐ Secured debt |
|--------|------------------------|-----------|---|--------|-----------------|

Creditor's Name

13 JENSON DRIVE
Street

☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

SOMERSET        NJ        08873
City            State     ZIP Code

Country

| 3.3850 | ROADTEX TRANSPORTATION | 12/8/2022 | $ | 212.28 | ☐ Secured debt |
|--------|------------------------|-----------|---|--------|-----------------|

Creditor's Name

13 JENSON DRIVE
Street

☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

SOMERSET        NJ        08873
City            State     ZIP Code

Country

| 3.3851 | ROADTEX TRANSPORTATION | 12/8/2022 | $ | 212.28 | ☐ Secured debt |
|--------|------------------------|-----------|---|--------|-----------------|

Creditor's Name

13 JENSON DRIVE
Street

☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

SOMERSET        NJ        08873
City            State     ZIP Code

Country

| 3.3852 | ROADTEX TRANSPORTATION | 12/8/2022 | $ | 212.58 | ☐ Secured debt |
|--------|------------------------|-----------|---|--------|-----------------|

Creditor's Name

13 JENSON DRIVE
Street

☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

SOMERSET        NJ        08873
City            State     ZIP Code

Country

Debtor: Akorn Operating Company LLC      Case number (if known): 23-10255

Name

| 3.3853 | ROADTEX TRANSPORTATION | 12/8/2022 | $ | 215.15 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | 13 JENSON DRIVE | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | SOMERSET   NJ   08873 | | | | | |
| | City   State   ZIP Code | | | | | |
| | Country | | | | | |

| 3.3854 | ROADTEX TRANSPORTATION | 12/8/2022 | $ | 225.49 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | 13 JENSON DRIVE | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | SOMERSET   NJ   08873 | | | | | |
| | City   State   ZIP Code | | | | | |
| | Country | | | | | |

| 3.3855 | ROADTEX TRANSPORTATION | 12/8/2022 | $ | 234.74 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | 13 JENSON DRIVE | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | SOMERSET   NJ   08873 | | | | | |
| | City   State   ZIP Code | | | | | |
| | Country | | | | | |

| 3.3856 | ROADTEX TRANSPORTATION | 12/8/2022 | $ | 279.49 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | 13 JENSON DRIVE | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | SOMERSET   NJ   08873 | | | | | |
| | City   State   ZIP Code | | | | | |
| | Country | | | | | |

Debtor: Akorn Operating Company LLC

Case number (if known): 23-10255

Name

| 3.3857 | ROADTEX TRANSPORTATION | 12/8/2022 | $ | 283.03 |
|---|---|---|---|---|

Creditor's Name

13 JENSON DRIVE

Street

SOMERSET          NJ          08873

City          State          ZIP Code

Country

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

| 3.3858 | ROADTEX TRANSPORTATION | 12/8/2022 | $ | 283.03 |
|---|---|---|---|---|

Creditor's Name

13 JENSON DRIVE

Street

SOMERSET          NJ          08873

City          State          ZIP Code

Country

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

| 3.3859 | ROADTEX TRANSPORTATION | 12/8/2022 | $ | 284.08 |
|---|---|---|---|---|

Creditor's Name

13 JENSON DRIVE

Street

SOMERSET          NJ          08873

City          State          ZIP Code

Country

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

| 3.3860 | ROADTEX TRANSPORTATION | 12/8/2022 | $ | 288.77 |
|---|---|---|---|---|

Creditor's Name

13 JENSON DRIVE

Street

SOMERSET          NJ          08873

City          State          ZIP Code

Country

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Debtor: Akorn Operating Company LLC

Case number (if known):   23-10255

Name

| 3.3861 | ROADTEX TRANSPORTATION | 12/8/2022 | $ | 289.66 |
|--------|------------------------|-----------|---|--------|

Creditor's Name

13 JENSON DRIVE

Street

| SOMERSET | NJ | 08873 |
|----------|-----|-------|
| City | State | ZIP Code |

Country

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [x] Suppliers or vendors
- [ ] Services
- [ ] Other

| 3.3862 | ROADTEX TRANSPORTATION | 12/8/2022 | $ | 294.12 |
|--------|------------------------|-----------|---|--------|

Creditor's Name

13 JENSON DRIVE

Street

| SOMERSET | NJ | 08873 |
|----------|-----|-------|
| City | State | ZIP Code |

Country

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [x] Suppliers or vendors
- [ ] Services
- [ ] Other

| 3.3863 | ROADTEX TRANSPORTATION | 12/8/2022 | $ | 303.24 |
|--------|------------------------|-----------|---|--------|

Creditor's Name

13 JENSON DRIVE

Street

| SOMERSET | NJ | 08873 |
|----------|-----|-------|
| City | State | ZIP Code |

Country

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [x] Suppliers or vendors
- [ ] Services
- [ ] Other

| 3.3864 | ROADTEX TRANSPORTATION | 12/8/2022 | $ | 313.55 |
|--------|------------------------|-----------|---|--------|

Creditor's Name

13 JENSON DRIVE

Street

| SOMERSET | NJ | 08873 |
|----------|-----|-------|
| City | State | ZIP Code |

Country

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [x] Suppliers or vendors
- [ ] Services
- [ ] Other

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

3.3865  ROADTEX TRANSPORTATION          12/8/2022     $           313.98
Creditor's Name

13 JENSON DRIVE
Street

SOMERSET          NJ          08873
City          State          ZIP Code

Country

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

3.3866  ROADTEX TRANSPORTATION          12/8/2022     $           315.89
Creditor's Name

13 JENSON DRIVE
Street

SOMERSET          NJ          08873
City          State          ZIP Code

Country

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

3.3867  ROADTEX TRANSPORTATION          12/8/2022     $           317.16
Creditor's Name

13 JENSON DRIVE
Street

SOMERSET          NJ          08873
City          State          ZIP Code

Country

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

3.3868  ROADTEX TRANSPORTATION          12/8/2022     $           321.92
Creditor's Name

13 JENSON DRIVE
Street

SOMERSET          NJ          08873
City          State          ZIP Code

Country

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

Debtor:  Akorn Operating Company LLC

Case number *(if known)*:  23-10255

Name

| 3.3869 | ROADTEX TRANSPORTATION | 12/8/2022 | $ | 324.22 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | 13 JENSON DRIVE | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | SOMERSET  NJ  08873 | | | | | |
| | City   State   ZIP Code | | | | | |
| | Country | | | | | |

| 3.3870 | ROADTEX TRANSPORTATION | 12/8/2022 | $ | 336.05 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | 13 JENSON DRIVE | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | SOMERSET  NJ  08873 | | | | | |
| | City   State   ZIP Code | | | | | |
| | Country | | | | | |

| 3.3871 | ROADTEX TRANSPORTATION | 12/8/2022 | $ | 364.26 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | 13 JENSON DRIVE | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | SOMERSET  NJ  08873 | | | | | |
| | City   State   ZIP Code | | | | | |
| | Country | | | | | |

| 3.3872 | ROADTEX TRANSPORTATION | 12/8/2022 | $ | 365.39 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | 13 JENSON DRIVE | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | SOMERSET  NJ  08873 | | | | | |
| | City   State   ZIP Code | | | | | |
| | Country | | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*:    23-10255

Name

| 3.3873 | ROADTEX TRANSPORTATION | 12/8/2022 | $ | 407.29 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 13 JENSON DRIVE | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | SOMERSET      NJ      08873 | | | | |
| | City      State      ZIP Code | | | | |
| | Country | | | | |

| 3.3874 | ROADTEX TRANSPORTATION | 12/8/2022 | $ | 468.96 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 13 JENSON DRIVE | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | SOMERSET      NJ      08873 | | | | |
| | City      State      ZIP Code | | | | |
| | Country | | | | |

| 3.3875 | ROADTEX TRANSPORTATION | 12/8/2022 | $ | 474.66 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 13 JENSON DRIVE | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | SOMERSET      NJ      08873 | | | | |
| | City      State      ZIP Code | | | | |
| | Country | | | | |

| 3.3876 | ROADTEX TRANSPORTATION | 12/8/2022 | $ | 484.73 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 13 JENSON DRIVE | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | SOMERSET      NJ      08873 | | | | |
| | City      State      ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC

Case number (if known): 23-10255

Name

| 3.3877 | ROADTEX TRANSPORTATION | 12/8/2022 | $ | 500.46 | | |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Secured debt |
| | | | | | ☐ | Unsecured loan repayments |
| | 13 JENSON DRIVE | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | SOMERSET          NJ          08873 | | | | | |
| | City                State        ZIP Code | | | | | |
| | Country | | | | | |

| 3.3878 | ROADTEX TRANSPORTATION | 12/8/2022 | $ | 517.35 | | |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Secured debt |
| | | | | | ☐ | Unsecured loan repayments |
| | 13 JENSON DRIVE | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | SOMERSET          NJ          08873 | | | | | |
| | City                State        ZIP Code | | | | | |
| | Country | | | | | |

| 3.3879 | ROADTEX TRANSPORTATION | 12/8/2022 | $ | 541.40 | | |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Secured debt |
| | | | | | ☐ | Unsecured loan repayments |
| | 13 JENSON DRIVE | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | SOMERSET          NJ          08873 | | | | | |
| | City                State        ZIP Code | | | | | |
| | Country | | | | | |

| 3.3880 | ROADTEX TRANSPORTATION | 12/8/2022 | $ | 572.20 | | |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Secured debt |
| | | | | | ☐ | Unsecured loan repayments |
| | 13 JENSON DRIVE | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | SOMERSET          NJ          08873 | | | | | |
| | City                State        ZIP Code | | | | | |
| | Country | | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

3.3881  ROADTEX TRANSPORTATION
Creditor's Name

13 JENSON DRIVE
Street


SOMERSET          NJ          08873
City                State       ZIP Code

Country

12/8/2022        $          806.72

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

3.3882  ROADTEX TRANSPORTATION
Creditor's Name

13 JENSON DRIVE
Street


SOMERSET          NJ          08873
City                State       ZIP Code

Country

12/8/2022        $        1,032.40

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

3.3883  ROADTEX TRANSPORTATION
Creditor's Name

13 JENSON DRIVE
Street


SOMERSET          NJ          08873
City                State       ZIP Code

Country

12/8/2022        $        1,132.82

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

3.3884  ROADTEX TRANSPORTATION
Creditor's Name

13 JENSON DRIVE
Street


SOMERSET          NJ          08873
City                State       ZIP Code

Country

12/22/2022       $          197.48

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

Official Form 207                **Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**                Page 973

Debtor: Akorn Operating Company LLC                                        Case number (if known):    23-10255
_____
Name

| 3.3885 | ROADTEX TRANSPORTATION | 12/22/2022 | $ | 197.48 | ☐ | Secured debt |
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | 13 JENSON DRIVE | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | SOMERSET        NJ        08873 | | | | | |
| | City        State        ZIP Code | | | | | |
| | Country | | | | | |

| 3.3886 | ROADTEX TRANSPORTATION | 12/22/2022 | $ | 197.76 | ☐ | Secured debt |
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | 13 JENSON DRIVE | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | SOMERSET        NJ        08873 | | | | | |
| | City        State        ZIP Code | | | | | |
| | Country | | | | | |

| 3.3887 | ROADTEX TRANSPORTATION | 12/22/2022 | $ | 205.51 | ☐ | Secured debt |
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | 13 JENSON DRIVE | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | SOMERSET        NJ        08873 | | | | | |
| | City        State        ZIP Code | | | | | |
| | Country | | | | | |

| 3.3888 | ROADTEX TRANSPORTATION | 12/22/2022 | $ | 205.51 | ☐ | Secured debt |
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | 13 JENSON DRIVE | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | SOMERSET        NJ        08873 | | | | | |
| | City        State        ZIP Code | | | | | |
| | Country | | | | | |

Debtor: Akorn Operating Company LLC

Case number (if known): 23-10255

Name

| | | | | | |
|---|---|---|---|---|---|
| 3.3889 | ROADTEX TRANSPORTATION | 12/22/2022 | $ | 206.94 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 13 JENSON DRIVE | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | SOMERSET    NJ    08873 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.3890 | ROADTEX TRANSPORTATION | 12/22/2022 | $ | 209.78 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 13 JENSON DRIVE | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | SOMERSET    NJ    08873 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.3891 | ROADTEX TRANSPORTATION | 12/22/2022 | $ | 209.78 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 13 JENSON DRIVE | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | SOMERSET    NJ    08873 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.3892 | ROADTEX TRANSPORTATION | 12/22/2022 | $ | 211.11 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 13 JENSON DRIVE | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | SOMERSET    NJ    08873 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.3893 | ROADTEX TRANSPORTATION | 12/22/2022 | $ 212.28 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 13 JENSON DRIVE | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | SOMERSET    NJ    08873 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.3894 | ROADTEX TRANSPORTATION | 12/22/2022 | $ 212.58 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 13 JENSON DRIVE | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | SOMERSET    NJ    08873 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.3895 | ROADTEX TRANSPORTATION | 12/22/2022 | $ 218.06 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 13 JENSON DRIVE | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | SOMERSET    NJ    08873 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.3896 | ROADTEX TRANSPORTATION | 12/22/2022 | $ 242.64 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 13 JENSON DRIVE | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | SOMERSET    NJ    08873 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number (if known): 23-10255

Name

| | | | | | |
|---|---|---|---|---|---|
| 3.3897 | ROADTEX TRANSPORTATION | 12/22/2022 | $ | 244.17 | |

Creditor's Name

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

13 JENSON DRIVE
Street

SOMERSET        NJ        08873
City        State        ZIP Code

Country

| | | | | | |
|---|---|---|---|---|---|
| 3.3898 | ROADTEX TRANSPORTATION | 12/22/2022 | $ | 276.39 | |

Creditor's Name

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

13 JENSON DRIVE
Street

SOMERSET        NJ        08873
City        State        ZIP Code

Country

| | | | | | |
|---|---|---|---|---|---|
| 3.3899 | ROADTEX TRANSPORTATION | 12/22/2022 | $ | 280.60 | |

Creditor's Name

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

13 JENSON DRIVE
Street

SOMERSET        NJ        08873
City        State        ZIP Code

Country

| | | | | | |
|---|---|---|---|---|---|
| 3.3900 | ROADTEX TRANSPORTATION | 12/22/2022 | $ | 280.64 | |

Creditor's Name

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

13 JENSON DRIVE
Street

SOMERSET        NJ        08873
City        State        ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

| | | | |
|---|---|---|---|
| 3.3901 | ROADTEX TRANSPORTATION | 12/22/2022 | $ 282.30 |

Creditor's Name

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

13 JENSON DRIVE
Street

SOMERSET          NJ          08873
City                State       ZIP Code

Country

| | | | |
|---|---|---|---|
| 3.3902 | ROADTEX TRANSPORTATION | 12/22/2022 | $ 282.30 |

Creditor's Name

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

13 JENSON DRIVE
Street

SOMERSET          NJ          08873
City                State       ZIP Code

Country

| | | | |
|---|---|---|---|
| 3.3903 | ROADTEX TRANSPORTATION | 12/22/2022 | $ 283.38 |

Creditor's Name

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

13 JENSON DRIVE
Street

SOMERSET          NJ          08873
City                State       ZIP Code

Country

| | | | |
|---|---|---|---|
| 3.3904 | ROADTEX TRANSPORTATION | 12/22/2022 | $ 284.08 |

Creditor's Name

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

13 JENSON DRIVE
Street

SOMERSET          NJ          08873
City                State       ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number *(if known):* 23-10255

Name

---

**3.3905** ROADTEX TRANSPORTATION
Creditor's Name

12/22/2022    $    285.81

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

13 JENSON DRIVE
Street

SOMERSET    NJ    08873
City    State    ZIP Code

Country

---

**3.3906** ROADTEX TRANSPORTATION
Creditor's Name

12/22/2022    $    287.66

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

13 JENSON DRIVE
Street

SOMERSET    NJ    08873
City    State    ZIP Code

Country

---

**3.3907** ROADTEX TRANSPORTATION
Creditor's Name

12/22/2022    $    288.77

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

13 JENSON DRIVE
Street

SOMERSET    NJ    08873
City    State    ZIP Code

Country

---

**3.3908** ROADTEX TRANSPORTATION
Creditor's Name

12/22/2022    $    310.25

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

13 JENSON DRIVE
Street

SOMERSET    NJ    08873
City    State    ZIP Code

Country

---

Debtor: Akorn Operating Company LLC

Case number (if known): 23-10255

Name

3.3909 ROADTEX TRANSPORTATION
Creditor's Name

12/22/2022       $           311.80

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

13 JENSON DRIVE
Street

SOMERSET         NJ         08873
City              State      ZIP Code

Country

3.3910 ROADTEX TRANSPORTATION
Creditor's Name

12/22/2022       $           313.55

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

13 JENSON DRIVE
Street

SOMERSET         NJ         08873
City              State      ZIP Code

Country

3.3911 ROADTEX TRANSPORTATION
Creditor's Name

12/22/2022       $           315.37

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

13 JENSON DRIVE
Street

SOMERSET         NJ         08873
City              State      ZIP Code

Country

3.3912 ROADTEX TRANSPORTATION
Creditor's Name

12/22/2022       $           315.40

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

13 JENSON DRIVE
Street

SOMERSET         NJ         08873
City              State      ZIP Code

Country

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

3.3913  ROADTEX TRANSPORTATION
Creditor's Name

13 JENSON DRIVE
Street

SOMERSET          NJ          08873
City              State       ZIP Code

Country

12/22/2022          $          317.81

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

3.3914  ROADTEX TRANSPORTATION
Creditor's Name

13 JENSON DRIVE
Street

SOMERSET          NJ          08873
City              State       ZIP Code

Country

12/22/2022          $          322.86

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

3.3915  ROADTEX TRANSPORTATION
Creditor's Name

13 JENSON DRIVE
Street

SOMERSET          NJ          08873
City              State       ZIP Code

Country

12/22/2022          $          330.10

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

3.3916  ROADTEX TRANSPORTATION
Creditor's Name

13 JENSON DRIVE
Street

SOMERSET          NJ          08873
City              State       ZIP Code

Country

12/22/2022          $          332.80

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

3.3917  ROADTEX TRANSPORTATION
Creditor's Name

13 JENSON DRIVE
Street


SOMERSET        NJ        08873
City            State     ZIP Code

Country

12/22/2022        $        333.92

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

3.3918  ROADTEX TRANSPORTATION
Creditor's Name

13 JENSON DRIVE
Street


SOMERSET        NJ        08873
City            State     ZIP Code

Country

12/22/2022        $        338.81

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

3.3919  ROADTEX TRANSPORTATION
Creditor's Name

13 JENSON DRIVE
Street


SOMERSET        NJ        08873
City            State     ZIP Code

Country

12/22/2022        $        341.73

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

3.3920  ROADTEX TRANSPORTATION
Creditor's Name

13 JENSON DRIVE
Street


SOMERSET        NJ        08873
City            State     ZIP Code

Country

12/22/2022        $        343.86

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Debtor: Akorn Operating Company LLC

Case number *(if known):* 23-10255

Name

| 3.3921 | ROADTEX TRANSPORTATION | 12/22/2022 | $ | 352.74 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

13 JENSON DRIVE
Street

☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

SOMERSET      NJ      08873
City           State     ZIP Code

Country

| 3.3922 | ROADTEX TRANSPORTATION | 12/22/2022 | $ | 355.65 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

13 JENSON DRIVE
Street

☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

SOMERSET      NJ      08873
City           State     ZIP Code

Country

| 3.3923 | ROADTEX TRANSPORTATION | 12/22/2022 | $ | 362.12 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

13 JENSON DRIVE
Street

☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

SOMERSET      NJ      08873
City           State     ZIP Code

Country

| 3.3924 | ROADTEX TRANSPORTATION | 12/22/2022 | $ | 363.93 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

13 JENSON DRIVE
Street

☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

SOMERSET      NJ      08873
City           State     ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

3.3925 ROADTEX TRANSPORTATION
Creditor's Name

12/22/2022      $              367.49

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

13 JENSON DRIVE
Street

SOMERSET          NJ          08873
City                State          ZIP Code

Country

3.3926 ROADTEX TRANSPORTATION
Creditor's Name

12/22/2022      $              375.24

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

13 JENSON DRIVE
Street

SOMERSET          NJ          08873
City                State          ZIP Code

Country

3.3927 ROADTEX TRANSPORTATION
Creditor's Name

12/22/2022      $              377.35

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

13 JENSON DRIVE
Street

SOMERSET          NJ          08873
City                State          ZIP Code

Country

3.3928 ROADTEX TRANSPORTATION
Creditor's Name

12/22/2022      $              407.08

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

13 JENSON DRIVE
Street

SOMERSET          NJ          08873
City                State          ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number (if known): 23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.3929 | ROADTEX TRANSPORTATION | 12/22/2022 | $ 439.39 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 13 JENSON DRIVE | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | SOMERSET        NJ        08873 | | | |
| | City        State        ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.3930 | ROADTEX TRANSPORTATION | 12/22/2022 | $ 440.50 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 13 JENSON DRIVE | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | SOMERSET        NJ        08873 | | | |
| | City        State        ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.3931 | ROADTEX TRANSPORTATION | 12/22/2022 | $ 441.85 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 13 JENSON DRIVE | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | SOMERSET        NJ        08873 | | | |
| | City        State        ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.3932 | ROADTEX TRANSPORTATION | 12/22/2022 | $ 442.46 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 13 JENSON DRIVE | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | SOMERSET        NJ        08873 | | | |
| | City        State        ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*:   23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.3933 | ROADTEX TRANSPORTATION | 12/22/2022 | $ 465.81 | |

Creditor's Name

13 JENSON DRIVE
Street

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

SOMERSET        NJ        08873
City                State        ZIP Code

Country

| | | | | |
|---|---|---|---|---|
| 3.3934 | ROADTEX TRANSPORTATION | 12/22/2022 | $ 467.77 | |

Creditor's Name

13 JENSON DRIVE
Street

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

SOMERSET        NJ        08873
City                State        ZIP Code

Country

| | | | | |
|---|---|---|---|---|
| 3.3935 | ROADTEX TRANSPORTATION | 12/22/2022 | $ 469.62 | |

Creditor's Name

13 JENSON DRIVE
Street

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

SOMERSET        NJ        08873
City                State        ZIP Code

Country

| | | | | |
|---|---|---|---|---|
| 3.3936 | ROADTEX TRANSPORTATION | 12/22/2022 | $ 495.56 | |

Creditor's Name

13 JENSON DRIVE
Street

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

SOMERSET        NJ        08873
City                State        ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number (if known): 23-10255

Name

3.3937  ROADTEX TRANSPORTATION                    12/22/2022        $           500.46        ☐ Secured debt
Creditor's Name                                                                                ☐ Unsecured loan repayments

13 JENSON DRIVE                                                                                ☒ Suppliers or vendors
Street                                                                                         ☐ Services

                                                                                               ☐ Other

SOMERSET          NJ         08873
City              State      ZIP Code

Country

3.3938  ROADTEX TRANSPORTATION                    12/22/2022        $           501.15        ☐ Secured debt
Creditor's Name                                                                                ☐ Unsecured loan repayments

13 JENSON DRIVE                                                                                ☒ Suppliers or vendors
Street                                                                                         ☐ Services

                                                                                               ☐ Other

SOMERSET          NJ         08873
City              State      ZIP Code

Country

3.3939  ROADTEX TRANSPORTATION                    12/22/2022        $           512.25        ☐ Secured debt
Creditor's Name                                                                                ☐ Unsecured loan repayments

13 JENSON DRIVE                                                                                ☒ Suppliers or vendors
Street                                                                                         ☐ Services

                                                                                               ☐ Other

SOMERSET          NJ         08873
City              State      ZIP Code

Country

3.3940  ROADTEX TRANSPORTATION                    12/22/2022        $           539.08        ☐ Secured debt
Creditor's Name                                                                                ☐ Unsecured loan repayments

13 JENSON DRIVE                                                                                ☒ Suppliers or vendors
Street                                                                                         ☐ Services

                                                                                               ☐ Other

SOMERSET          NJ         08873
City              State      ZIP Code

Country

Debtor: Akorn Operating Company LLC

Name

Case number *(if known)*: 23-10255

---

3.3941  ROADTEX TRANSPORTATION
Creditor's Name

13 JENSON DRIVE
Street

| | | |
|---|---|---|
| SOMERSET | NJ | 08873 |
| City | State | ZIP Code |

Country

12/22/2022          $          560.93

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

---

3.3942  ROADTEX TRANSPORTATION
Creditor's Name

13 JENSON DRIVE
Street

| | | |
|---|---|---|
| SOMERSET | NJ | 08873 |
| City | State | ZIP Code |

Country

12/22/2022          $          568.09

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

---

3.3943  ROADTEX TRANSPORTATION
Creditor's Name

13 JENSON DRIVE
Street

| | | |
|---|---|---|
| SOMERSET | NJ | 08873 |
| City | State | ZIP Code |

Country

12/22/2022          $          605.39

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

---

3.3944  ROADTEX TRANSPORTATION
Creditor's Name

13 JENSON DRIVE
Street

| | | |
|---|---|---|
| SOMERSET | NJ | 08873 |
| City | State | ZIP Code |

Country

12/22/2022          $          606.45

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

---

Debtor: Akorn Operating Company LLC

Case number *(if known):* 23-10255

Name

| 3.3945 | ROADTEX TRANSPORTATION | 12/22/2022 | $ | 610.66 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 13 JENSON DRIVE | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | SOMERSET      NJ      08873 | | | | |
| | City      State      ZIP Code | | | | |
| | Country | | | | |

| 3.3946 | ROADTEX TRANSPORTATION | 12/22/2022 | $ | 613.58 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 13 JENSON DRIVE | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | SOMERSET      NJ      08873 | | | | |
| | City      State      ZIP Code | | | | |
| | Country | | | | |

| 3.3947 | ROADTEX TRANSPORTATION | 12/22/2022 | $ | 649.11 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 13 JENSON DRIVE | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | SOMERSET      NJ      08873 | | | | |
| | City      State      ZIP Code | | | | |
| | Country | | | | |

| 3.3948 | ROADTEX TRANSPORTATION | 12/22/2022 | $ | 842.42 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 13 JENSON DRIVE | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | SOMERSET      NJ      08873 | | | | |
| | City      State      ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known):* 23-10255

Name

| 3.3949 | ROADTEX TRANSPORTATION | 12/22/2022 | $ | 989.05 | | ☐ Secured debt |
|---|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

13 JENSON DRIVE

☒ Suppliers or vendors

Street

☐ Services

☐ Other

SOMERSET     NJ     08873

City          State     ZIP Code

Country

| 3.3950 | ROADTEX TRANSPORTATION | 12/22/2022 | $ | 1,137.54 | | ☐ Secured debt |
|---|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

13 JENSON DRIVE

☒ Suppliers or vendors

Street

☐ Services

☐ Other

SOMERSET     NJ     08873

City          State     ZIP Code

Country

| 3.3951 | ROADTEX TRANSPORTATION | 12/22/2022 | $ | 1,279.05 | | ☐ Secured debt |
|---|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

13 JENSON DRIVE

☒ Suppliers or vendors

Street

☐ Services

☐ Other

SOMERSET     NJ     08873

City          State     ZIP Code

Country

| 3.3952 | ROADTEX TRANSPORTATION | 12/22/2022 | $ | 1,323.76 | | ☐ Secured debt |
|---|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

13 JENSON DRIVE

☒ Suppliers or vendors

Street

☐ Services

☐ Other

SOMERSET     NJ     08873

City          State     ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

| 3.3953 | ROADTEX TRANSPORTATION | 12/22/2022 | $ | 1,453.70 | ☐ Secured debt |
|--------|------------------------|------------|---|----------|----------------|

Creditor's Name

☐ Unsecured loan repayments

13 JENSON DRIVE

☒ Suppliers or vendors

Street

☐ Services

☐ Other

SOMERSET        NJ        08873

City            State     ZIP Code

Country

| 3.3954 | ROADTEX TRANSPORTATION | 12/22/2022 | $ | 1,550.29 | ☐ Secured debt |
|--------|------------------------|------------|---|----------|----------------|

Creditor's Name

☐ Unsecured loan repayments

13 JENSON DRIVE

☒ Suppliers or vendors

Street

☐ Services

☐ Other

SOMERSET        NJ        08873

City            State     ZIP Code

Country

| 3.3955 | ROADTEX TRANSPORTATION | 12/22/2022 | $ | 1,614.02 | ☐ Secured debt |
|--------|------------------------|------------|---|----------|----------------|

Creditor's Name

☐ Unsecured loan repayments

13 JENSON DRIVE

☒ Suppliers or vendors

Street

☐ Services

☐ Other

SOMERSET        NJ        08873

City            State     ZIP Code

Country

| 3.3956 | ROADTEX TRANSPORTATION | 12/22/2022 | $ | 2,168.96 | ☐ Secured debt |
|--------|------------------------|------------|---|----------|----------------|

Creditor's Name

☐ Unsecured loan repayments

13 JENSON DRIVE

☒ Suppliers or vendors

Street

☐ Services

☐ Other

SOMERSET        NJ        08873

City            State     ZIP Code

Country

Debtor: Akorn Operating Company LLC
_____

Case number (if known):    23-10255
_____

Name

3.3957  ROADTEX TRANSPORTATION
_____
Creditor's Name

13 JENSON DRIVE
_____
Street

_____

SOMERSET          NJ          08873
_____
City               State       ZIP Code

_____
Country

12/22/2022    $          2,245.08

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

3.3958  ROADTEX TRANSPORTATION
_____
Creditor's Name

13 JENSON DRIVE
_____
Street

_____

SOMERSET          NJ          08873
_____
City               State       ZIP Code

_____
Country

12/22/2022    $          2,405.62

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

3.3959  ROADTEX TRANSPORTATION
_____
Creditor's Name

13 JENSON DRIVE
_____
Street

_____

SOMERSET          NJ          08873
_____
City               State       ZIP Code

_____
Country

1/6/2023     $            192.68

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

3.3960  ROADTEX TRANSPORTATION
_____
Creditor's Name

13 JENSON DRIVE
_____
Street

_____

SOMERSET          NJ          08873
_____
City               State       ZIP Code

_____
Country

1/6/2023     $            204.21

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Debtor: Akorn Operating Company LLC

Case number *(if known)*:  23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.3961 | ROADTEX TRANSPORTATION | 1/6/2023 | $ 207.13 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 13 JENSON DRIVE | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | SOMERSET        NJ        08873 | | | |
| | City        State        ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.3962 | ROADTEX TRANSPORTATION | 1/6/2023 | $ 207.13 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 13 JENSON DRIVE | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | SOMERSET        NJ        08873 | | | |
| | City        State        ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.3963 | ROADTEX TRANSPORTATION | 1/6/2023 | $ 207.13 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 13 JENSON DRIVE | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | SOMERSET        NJ        08873 | | | |
| | City        State        ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.3964 | ROADTEX TRANSPORTATION | 1/6/2023 | $ 209.78 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 13 JENSON DRIVE | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | SOMERSET        NJ        08873 | | | |
| | City        State        ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC                                Case number *(if known)*:    23-10255

Name

| 3.3965 | ROADTEX TRANSPORTATION | 1/6/2023 | $ | 219.70 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name
☐ Unsecured loan repayments

13 JENSON DRIVE
☒ Suppliers or vendors

Street
☐ Services

☐ Other

SOMERSET        NJ        08873
City        State        ZIP Code

Country

| 3.3966 | ROADTEX TRANSPORTATION | 1/6/2023 | $ | 221.95 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name
☐ Unsecured loan repayments

13 JENSON DRIVE
☒ Suppliers or vendors

Street
☐ Services

☐ Other

SOMERSET        NJ        08873
City        State        ZIP Code

Country

| 3.3967 | ROADTEX TRANSPORTATION | 1/6/2023 | $ | 222.15 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name
☐ Unsecured loan repayments

13 JENSON DRIVE
☒ Suppliers or vendors

Street
☐ Services

☐ Other

SOMERSET        NJ        08873
City        State        ZIP Code

Country

| 3.3968 | ROADTEX TRANSPORTATION | 1/6/2023 | $ | 224.19 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name
☐ Unsecured loan repayments

13 JENSON DRIVE
☒ Suppliers or vendors

Street
☐ Services

☐ Other

SOMERSET        NJ        08873
City        State        ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number *(if known)*:  23-10255

Name

| | | | |
|---|---|---|---|
| 3.3969 ROADTEX TRANSPORTATION | 1/6/2023 | $ | 236.66 |

Creditor's Name

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

13 JENSON DRIVE
Street

SOMERSET        NJ        08873
City        State        ZIP Code

Country

| | | | |
|---|---|---|---|
| 3.3970 ROADTEX TRANSPORTATION | 1/6/2023 | $ | 239.57 |

Creditor's Name

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

13 JENSON DRIVE
Street

SOMERSET        NJ        08873
City        State        ZIP Code

Country

| | | | |
|---|---|---|---|
| 3.3971 ROADTEX TRANSPORTATION | 1/6/2023 | $ | 242.64 |

Creditor's Name

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

13 JENSON DRIVE
Street

SOMERSET        NJ        08873
City        State        ZIP Code

Country

| | | | |
|---|---|---|---|
| 3.3972 ROADTEX TRANSPORTATION | 1/6/2023 | $ | 249.59 |

Creditor's Name

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

13 JENSON DRIVE
Street

SOMERSET        NJ        08873
City        State        ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

| 3.3973 | ROADTEX TRANSPORTATION | 1/6/2023 | $ | 257.20 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

13 JENSON DRIVE
Street

☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

SOMERSET          NJ          08873
City          State          ZIP Code

Country

| 3.3974 | ROADTEX TRANSPORTATION | 1/6/2023 | $ | 265.64 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

13 JENSON DRIVE
Street

☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

SOMERSET          NJ          08873
City          State          ZIP Code

Country

| 3.3975 | ROADTEX TRANSPORTATION | 1/6/2023 | $ | 272.70 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

13 JENSON DRIVE
Street

☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

SOMERSET          NJ          08873
City          State          ZIP Code

Country

| 3.3976 | ROADTEX TRANSPORTATION | 1/6/2023 | $ | 275.31 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

13 JENSON DRIVE
Street

☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

SOMERSET          NJ          08873
City          State          ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number *(if known)*:  23-10255

Name

| 3.3977 | ROADTEX TRANSPORTATION | 1/6/2023 | $ | 275.31 | ☐ Secured debt |
|--------|------------------------|----------|---|--------|----------------|

Creditor's Name

☐ Unsecured loan repayments

13 JENSON DRIVE

☒ Suppliers or vendors

Street

☐ Services

☐ Other

SOMERSET        NJ        08873
City              State      ZIP Code

Country

| 3.3978 | ROADTEX TRANSPORTATION | 1/6/2023 | $ | 276.19 | ☐ Secured debt |
|--------|------------------------|----------|---|--------|----------------|

Creditor's Name

☐ Unsecured loan repayments

13 JENSON DRIVE

☒ Suppliers or vendors

Street

☐ Services

☐ Other

SOMERSET        NJ        08873
City              State      ZIP Code

Country

| 3.3979 | ROADTEX TRANSPORTATION | 1/6/2023 | $ | 276.63 | ☐ Secured debt |
|--------|------------------------|----------|---|--------|----------------|

Creditor's Name

☐ Unsecured loan repayments

13 JENSON DRIVE

☒ Suppliers or vendors

Street

☐ Services

☐ Other

SOMERSET        NJ        08873
City              State      ZIP Code

Country

| 3.3980 | ROADTEX TRANSPORTATION | 1/6/2023 | $ | 278.84 | ☐ Secured debt |
|--------|------------------------|----------|---|--------|----------------|

Creditor's Name

☐ Unsecured loan repayments

13 JENSON DRIVE

☒ Suppliers or vendors

Street

☐ Services

☐ Other

SOMERSET        NJ        08873
City              State      ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number *(if known)*:    23-10255

Name

3.3981 ROADTEX TRANSPORTATION
Creditor's Name

1/6/2023

$                 279.75

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

13 JENSON DRIVE
Street

SOMERSET          NJ          08873
City               State       ZIP Code

Country

3.3982 ROADTEX TRANSPORTATION
Creditor's Name

1/6/2023

$                 281.37

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

13 JENSON DRIVE
Street

SOMERSET          NJ          08873
City               State       ZIP Code

Country

3.3983 ROADTEX TRANSPORTATION
Creditor's Name

1/6/2023

$                 284.25

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

13 JENSON DRIVE
Street

SOMERSET          NJ          08873
City               State       ZIP Code

Country

3.3984 ROADTEX TRANSPORTATION
Creditor's Name

1/6/2023

$                 298.10

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

13 JENSON DRIVE
Street

SOMERSET          NJ          08873
City               State       ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number *(if known)*:    23-10255

Name

3.3985  ROADTEX TRANSPORTATION                    1/6/2023        $            298.54        ☐  Secured debt
Creditor's Name                                                                            ☐  Unsecured loan repayments

13 JENSON DRIVE                                                                            ☑  Suppliers or vendors
Street                                                                                     ☐  Services

                                                                                           ☐  Other

SOMERSET          NJ          08873
City              State       ZIP Code

Country

3.3986  ROADTEX TRANSPORTATION                    1/6/2023        $            303.11        ☐  Secured debt
Creditor's Name                                                                            ☐  Unsecured loan repayments

13 JENSON DRIVE                                                                            ☑  Suppliers or vendors
Street                                                                                     ☐  Services

                                                                                           ☐  Other

SOMERSET          NJ          08873
City              State       ZIP Code

Country

3.3987  ROADTEX TRANSPORTATION                    1/6/2023        $            305.92        ☐  Secured debt
Creditor's Name                                                                            ☐  Unsecured loan repayments

13 JENSON DRIVE                                                                            ☑  Suppliers or vendors
Street                                                                                     ☐  Services

                                                                                           ☐  Other

SOMERSET          NJ          08873
City              State       ZIP Code

Country

3.3988  ROADTEX TRANSPORTATION                    1/6/2023        $            308.65        ☐  Secured debt
Creditor's Name                                                                            ☐  Unsecured loan repayments

13 JENSON DRIVE                                                                            ☑  Suppliers or vendors
Street                                                                                     ☐  Services

                                                                                           ☐  Other

SOMERSET          NJ          08873
City              State       ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number (if known):    23-10255

Name

| 3.3989 | ROADTEX TRANSPORTATION | 1/6/2023 | $ | 311.65 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

13 JENSON DRIVE
Street

| | | | | | ☐ Unsecured loan repayments |
| | | | | | ☒ Suppliers or vendors |
| | | | | | ☐ Services |
| | | | | | ☐ Other |

SOMERSET        NJ        08873
City            State     ZIP Code

Country

| 3.3990 | ROADTEX TRANSPORTATION | 1/6/2023 | $ | 318.08 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

13 JENSON DRIVE
Street

☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

SOMERSET        NJ        08873
City            State     ZIP Code

Country

| 3.3991 | ROADTEX TRANSPORTATION | 1/6/2023 | $ | 320.33 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

13 JENSON DRIVE
Street

☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

SOMERSET        NJ        08873
City            State     ZIP Code

Country

| 3.3992 | ROADTEX TRANSPORTATION | 1/6/2023 | $ | 320.83 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

13 JENSON DRIVE
Street

☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

SOMERSET        NJ        08873
City            State     ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

**3.3993** ROADTEX TRANSPORTATION
Creditor's Name

1/6/2023  $  323.81

13 JENSON DRIVE
Street

SOMERSET    NJ    08873
City    State    ZIP Code

Country

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other

**3.3994** ROADTEX TRANSPORTATION
Creditor's Name

1/6/2023  $  332.86

13 JENSON DRIVE
Street

SOMERSET    NJ    08873
City    State    ZIP Code

Country

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other

**3.3995** ROADTEX TRANSPORTATION
Creditor's Name

1/6/2023  $  338.36

13 JENSON DRIVE
Street

SOMERSET    NJ    08873
City    State    ZIP Code

Country

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other

**3.3996** ROADTEX TRANSPORTATION
Creditor's Name

1/6/2023  $  350.03

13 JENSON DRIVE
Street

SOMERSET    NJ    08873
City    State    ZIP Code

Country

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other

Debtor: Akorn Operating Company LLC                                    Case number (if known):  23-10255
_____
Name

| 3.3997 | ROADTEX TRANSPORTATION | 1/6/2023 | $ | 350.31 | ☐ Secured debt |
|--------|------------------------|----------|---|--------|----------------|

Creditor's Name

☐ Unsecured loan repayments

13 JENSON DRIVE
Street

☒ Suppliers or vendors

☐ Services

☐ Other

SOMERSET            NJ        08873
City                State     ZIP Code

Country

---

| 3.3998 | ROADTEX TRANSPORTATION | 1/6/2023 | $ | 352.18 | ☐ Secured debt |

Creditor's Name

☐ Unsecured loan repayments

13 JENSON DRIVE
Street

☒ Suppliers or vendors

☐ Services

☐ Other

SOMERSET            NJ        08873
City                State     ZIP Code

Country

---

| 3.3999 | ROADTEX TRANSPORTATION | 1/6/2023 | $ | 367.23 | ☐ Secured debt |

Creditor's Name

☐ Unsecured loan repayments

13 JENSON DRIVE
Street

☒ Suppliers or vendors

☐ Services

☐ Other

SOMERSET            NJ        08873
City                State     ZIP Code

Country

---

| 3.4000 | ROADTEX TRANSPORTATION | 1/6/2023 | $ | 373.95 | ☐ Secured debt |

Creditor's Name

☐ Unsecured loan repayments

13 JENSON DRIVE
Street

☒ Suppliers or vendors

☐ Services

☐ Other

SOMERSET            NJ        08873
City                State     ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number (if known): 23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.4001 | ROADTEX TRANSPORTATION | 1/6/2023 | $ 382.16 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 13 JENSON DRIVE | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | SOMERSET     NJ     08873 | | | |
| | City     State     ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.4002 | ROADTEX TRANSPORTATION | 1/6/2023 | $ 382.46 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 13 JENSON DRIVE | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | SOMERSET     NJ     08873 | | | |
| | City     State     ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.4003 | ROADTEX TRANSPORTATION | 1/6/2023 | $ 395.77 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 13 JENSON DRIVE | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | SOMERSET     NJ     08873 | | | |
| | City     State     ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.4004 | ROADTEX TRANSPORTATION | 1/6/2023 | $ 402.59 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 13 JENSON DRIVE | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | SOMERSET     NJ     08873 | | | |
| | City     State     ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

| 3.4005 | ROADTEX TRANSPORTATION | 1/6/2023 | $ | 403.75 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

13 JENSON DRIVE

Street

☒ Suppliers or vendors

☐ Services

☐ Other

| SOMERSET | NJ | 08873 |
|---|---|---|

City    State    ZIP Code

Country

| 3.4006 | ROADTEX TRANSPORTATION | 1/6/2023 | $ | 419.90 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

13 JENSON DRIVE

Street

☒ Suppliers or vendors

☐ Services

☐ Other

| SOMERSET | NJ | 08873 |
|---|---|---|

City    State    ZIP Code

Country

| 3.4007 | ROADTEX TRANSPORTATION | 1/6/2023 | $ | 433.22 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

13 JENSON DRIVE

Street

☒ Suppliers or vendors

☐ Services

☐ Other

| SOMERSET | NJ | 08873 |
|---|---|---|

City    State    ZIP Code

Country

| 3.4008 | ROADTEX TRANSPORTATION | 1/6/2023 | $ | 465.88 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

13 JENSON DRIVE

Street

☒ Suppliers or vendors

☐ Services

☐ Other

| SOMERSET | NJ | 08873 |
|---|---|---|

City    State    ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number *(if known)*:    23-10255

Name

| 3.4009 | ROADTEX TRANSPORTATION | 1/6/2023 | $ | 481.00 | ☐ | Secured debt |
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | 13 JENSON DRIVE | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | SOMERSET        NJ        08873 | | | | | |
| | City        State        ZIP Code | | | | | |
| | Country | | | | | |

| 3.4010 | ROADTEX TRANSPORTATION | 1/6/2023 | $ | 498.36 | ☐ | Secured debt |
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | 13 JENSON DRIVE | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | SOMERSET        NJ        08873 | | | | | |
| | City        State        ZIP Code | | | | | |
| | Country | | | | | |

| 3.4011 | ROADTEX TRANSPORTATION | 1/6/2023 | $ | 498.36 | ☐ | Secured debt |
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | 13 JENSON DRIVE | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | SOMERSET        NJ        08873 | | | | | |
| | City        State        ZIP Code | | | | | |
| | Country | | | | | |

| 3.4012 | ROADTEX TRANSPORTATION | 1/6/2023 | $ | 522.04 | ☐ | Secured debt |
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | 13 JENSON DRIVE | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | SOMERSET        NJ        08873 | | | | | |
| | City        State        ZIP Code | | | | | |
| | Country | | | | | |

Debtor: Akorn Operating Company LLC
Name

Case number *(if known)*:  23-10255

3.4013  ROADTEX TRANSPORTATION
Creditor's Name

13 JENSON DRIVE
Street

SOMERSET        NJ        08873
City            State     ZIP Code

Country

1/6/2023        $        549.60

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

3.4014  ROADTEX TRANSPORTATION
Creditor's Name

13 JENSON DRIVE
Street

SOMERSET        NJ        08873
City            State     ZIP Code

Country

1/6/2023        $        562.38

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

3.4015  ROADTEX TRANSPORTATION
Creditor's Name

13 JENSON DRIVE
Street

SOMERSET        NJ        08873
City            State     ZIP Code

Country

1/6/2023        $        578.46

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

3.4016  ROADTEX TRANSPORTATION
Creditor's Name

13 JENSON DRIVE
Street

SOMERSET        NJ        08873
City            State     ZIP Code

Country

1/6/2023        $        640.90

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Debtor:  Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

3.4017  ROADTEX TRANSPORTATION

Creditor's Name

13 JENSON DRIVE

Street

SOMERSET      NJ      08873

City      State      ZIP Code

Country

1/6/2023      $      730.59

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

3.4018  ROADTEX TRANSPORTATION

Creditor's Name

13 JENSON DRIVE

Street

SOMERSET      NJ      08873

City      State      ZIP Code

Country

1/6/2023      $      787.11

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

3.4019  ROADTEX TRANSPORTATION

Creditor's Name

13 JENSON DRIVE

Street

SOMERSET      NJ      08873

City      State      ZIP Code

Country

1/6/2023      $      1,116.71

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

3.4020  ROADTEX TRANSPORTATION

Creditor's Name

13 JENSON DRIVE

Street

SOMERSET      NJ      08873

City      State      ZIP Code

Country

1/6/2023      $      1,477.51

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Debtor: Akorn Operating Company LLC

Case number *(if known)*:    23-10255

Name

| 3.4021 | ROADTEX TRANSPORTATION | 1/6/2023 | $ | 1,671.89 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 13 JENSON DRIVE | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | SOMERSET    NJ    08873 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| 3.4022 | ROADTEX TRANSPORTATION | 1/6/2023 | $ | 2,054.65 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 13 JENSON DRIVE | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | SOMERSET    NJ    08873 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| 3.4023 | ROADTEX TRANSPORTATION | 1/6/2023 | $ | 2,807.76 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 13 JENSON DRIVE | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | SOMERSET    NJ    08873 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| 3.4024 | ROADTEX TRANSPORTATION | 1/12/2023 | $ | 189.80 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 13 JENSON DRIVE | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | SOMERSET    NJ    08873 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

| 3.4025 | ROADTEX TRANSPORTATION | 1/12/2023 | $ | 204.03 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

13 JENSON DRIVE

☒ Suppliers or vendors

Street

☐ Services

☐ Other

SOMERSET        NJ        08873

City        State        ZIP Code

Country

| 3.4026 | ROADTEX TRANSPORTATION | 1/12/2023 | $ | 204.03 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

13 JENSON DRIVE

☒ Suppliers or vendors

Street

☐ Services

☐ Other

SOMERSET        NJ        08873

City        State        ZIP Code

Country

| 3.4027 | ROADTEX TRANSPORTATION | 1/12/2023 | $ | 204.03 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

13 JENSON DRIVE

☒ Suppliers or vendors

Street

☐ Services

☐ Other

SOMERSET        NJ        08873

City        State        ZIP Code

Country

| 3.4028 | ROADTEX TRANSPORTATION | 1/12/2023 | $ | 218.05 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

13 JENSON DRIVE

☒ Suppliers or vendors

Street

☐ Services

☐ Other

SOMERSET        NJ        08873

City        State        ZIP Code

Country

Debtor: Akorn Operating Company LLC                                    Case number *(if known)*:    23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.4029 | ROADTEX TRANSPORTATION | 1/12/2023 | $ 270.49 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 13 JENSON DRIVE | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | SOMERSET       NJ       08873 | | | |
| | City       State       ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.4030 | ROADTEX TRANSPORTATION | 1/12/2023 | $ 271.19 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 13 JENSON DRIVE | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | SOMERSET       NJ       08873 | | | |
| | City       State       ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.4031 | ROADTEX TRANSPORTATION | 1/12/2023 | $ 282.29 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 13 JENSON DRIVE | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | SOMERSET       NJ       08873 | | | |
| | City       State       ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.4032 | ROADTEX TRANSPORTATION | 1/12/2023 | $ 282.70 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 13 JENSON DRIVE | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | SOMERSET       NJ       08873 | | | |
| | City       State       ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

3.4033  ROADTEX TRANSPORTATION                    1/12/2023      $         289.94        ☐ Secured debt
Creditor's Name                                                                          ☐ Unsecured loan repayments

13 JENSON DRIVE                                                                          ☒ Suppliers or vendors
Street                                                                                   ☐ Services

                                                                                         ☐ Other
SOMERSET          NJ        08873
City              State     ZIP Code

Country

3.4034  ROADTEX TRANSPORTATION                    1/12/2023      $         301.35        ☐ Secured debt
Creditor's Name                                                                          ☐ Unsecured loan repayments

13 JENSON DRIVE                                                                          ☒ Suppliers or vendors
Street                                                                                   ☐ Services

                                                                                         ☐ Other
SOMERSET          NJ        08873
City              State     ZIP Code

Country

3.4035  ROADTEX TRANSPORTATION                    1/12/2023      $         310.99        ☐ Secured debt
Creditor's Name                                                                          ☐ Unsecured loan repayments

13 JENSON DRIVE                                                                          ☒ Suppliers or vendors
Street                                                                                   ☐ Services

                                                                                         ☐ Other
SOMERSET          NJ        08873
City              State     ZIP Code

Country

3.4036  ROADTEX TRANSPORTATION                    1/12/2023      $         312.04        ☐ Secured debt
Creditor's Name                                                                          ☐ Unsecured loan repayments

13 JENSON DRIVE                                                                          ☒ Suppliers or vendors
Street                                                                                   ☐ Services

                                                                                         ☐ Other
SOMERSET          NJ        08873
City              State     ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number *(if known):* 23-10255

Name

| 3.4037 | ROADTEX TRANSPORTATION | 1/12/2023 | $ | 321.44 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

13 JENSON DRIVE

☒ Suppliers or vendors

Street

☐ Services

☐ Other

SOMERSET          NJ          08873
City               State       ZIP Code

Country

| 3.4038 | ROADTEX TRANSPORTATION | 1/12/2023 | $ | 324.51 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

13 JENSON DRIVE

☒ Suppliers or vendors

Street

☐ Services

☐ Other

SOMERSET          NJ          08873
City               State       ZIP Code

Country

| 3.4039 | ROADTEX TRANSPORTATION | 1/12/2023 | $ | 359.35 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

13 JENSON DRIVE

☒ Suppliers or vendors

Street

☐ Services

☐ Other

SOMERSET          NJ          08873
City               State       ZIP Code

Country

| 3.4040 | ROADTEX TRANSPORTATION | 1/12/2023 | $ | 424.67 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

13 JENSON DRIVE

☒ Suppliers or vendors

Street

☐ Services

☐ Other

SOMERSET          NJ          08873
City               State       ZIP Code

Country

Debtor: Akorn Operating Company LLC _____     Case number (if known): ___23-10255___
                        Name

3.4041  ROADTEX TRANSPORTATION _____     1/12/2023 ____     $ _____ 450.73     ☐ Secured debt
        Creditor's Name                                                                      ☐ Unsecured loan repayments

        13 JENSON DRIVE _____                                                ☒ Suppliers or vendors
        Street                                                                               ☐ Services

        _____                                                 ☐ Other

        SOMERSET        NJ        08873 ____
        City            State     ZIP Code

        _____
        Country

3.4042  ROADTEX TRANSPORTATION _____     1/12/2023 ____     $ _____ 474.02     ☐ Secured debt
        Creditor's Name                                                                      ☐ Unsecured loan repayments

        13 JENSON DRIVE _____                                                ☒ Suppliers or vendors
        Street                                                                               ☐ Services

        _____                                                 ☐ Other

        SOMERSET        NJ        08873 ____
        City            State     ZIP Code

        _____
        Country

3.4043  ROADTEX TRANSPORTATION _____     1/19/2023 ____     $ _____ 196.32     ☐ Secured debt
        Creditor's Name                                                                      ☐ Unsecured loan repayments

        13 JENSON DRIVE _____                                                ☒ Suppliers or vendors
        Street                                                                               ☐ Services

        _____                                                 ☐ Other

        SOMERSET        NJ        08873 ____
        City            State     ZIP Code

        _____
        Country

3.4044  ROADTEX TRANSPORTATION _____     1/19/2023 ____     $ _____ 200.11     ☐ Secured debt
        Creditor's Name                                                                      ☐ Unsecured loan repayments

        13 JENSON DRIVE _____                                                ☒ Suppliers or vendors
        Street                                                                               ☐ Services

        _____                                                 ☐ Other

        SOMERSET        NJ        08873 ____
        City            State     ZIP Code

        _____
        Country

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

| 3.4045 | ROADTEX TRANSPORTATION | 1/19/2023 | $ | 213.91 | ☐ Secured debt |
|--------|------------------------|-----------|---|--------|-----------------|

Creditor's Name

☐ Unsecured loan repayments

13 JENSON DRIVE

Street

☒ Suppliers or vendors

☐ Services

☐ Other

SOMERSET            NJ        08873

City                State     ZIP Code

Country

| 3.4046 | ROADTEX TRANSPORTATION | 1/19/2023 | $ | 215.53 | ☐ Secured debt |
|--------|------------------------|-----------|---|--------|-----------------|

Creditor's Name

☐ Unsecured loan repayments

13 JENSON DRIVE

Street

☒ Suppliers or vendors

☐ Services

☐ Other

SOMERSET            NJ        08873

City                State     ZIP Code

Country

| 3.4047 | ROADTEX TRANSPORTATION | 1/19/2023 | $ | 238.78 | ☐ Secured debt |
|--------|------------------------|-----------|---|--------|-----------------|

Creditor's Name

☐ Unsecured loan repayments

13 JENSON DRIVE

Street

☒ Suppliers or vendors

☐ Services

☐ Other

SOMERSET            NJ        08873

City                State     ZIP Code

Country

| 3.4048 | ROADTEX TRANSPORTATION | 1/19/2023 | $ | 262.57 | ☐ Secured debt |
|--------|------------------------|-----------|---|--------|-----------------|

Creditor's Name

☐ Unsecured loan repayments

13 JENSON DRIVE

Street

☒ Suppliers or vendors

☐ Services

☐ Other

SOMERSET            NJ        08873

City                State     ZIP Code

Country

Debtor: Akorn Operating Company LLC      Case number *(if known)*: 23-10255

Name

| 3.4049 | ROADTEX TRANSPORTATION | 1/19/2023 | $ 272.38 | ☐ Secured debt |
|---|---|---|---|---|
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 13 JENSON DRIVE | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | SOMERSET NJ 08873 | | | |
| | City State ZIP Code | | | |
| | Country | | | |

| 3.4050 | ROADTEX TRANSPORTATION | 1/19/2023 | $ 289.51 | ☐ Secured debt |
|---|---|---|---|---|
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 13 JENSON DRIVE | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | SOMERSET NJ 08873 | | | |
| | City State ZIP Code | | | |
| | Country | | | |

| 3.4051 | ROADTEX TRANSPORTATION | 1/19/2023 | $ 297.87 | ☐ Secured debt |
|---|---|---|---|---|
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 13 JENSON DRIVE | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | SOMERSET NJ 08873 | | | |
| | City State ZIP Code | | | |
| | Country | | | |

| 3.4052 | ROADTEX TRANSPORTATION | 1/19/2023 | $ 301.30 | ☐ Secured debt |
|---|---|---|---|---|
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 13 JENSON DRIVE | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | SOMERSET NJ 08873 | | | |
| | City State ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*:    23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.4053 | ROADTEX TRANSPORTATION | 1/19/2023 | $ | 306.92 |

Creditor's Name

13 JENSON DRIVE

Street

SOMERSET            NJ            08873

City            State            ZIP Code

Country

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

| | | | | |
|---|---|---|---|---|
| 3.4054 | ROADTEX TRANSPORTATION | 1/19/2023 | $ | 308.43 |

Creditor's Name

13 JENSON DRIVE

Street

SOMERSET            NJ            08873

City            State            ZIP Code

Country

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

| | | | | |
|---|---|---|---|---|
| 3.4055 | ROADTEX TRANSPORTATION | 1/19/2023 | $ | 308.99 |

Creditor's Name

13 JENSON DRIVE

Street

SOMERSET            NJ            08873

City            State            ZIP Code

Country

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

| | | | | |
|---|---|---|---|---|
| 3.4056 | ROADTEX TRANSPORTATION | 1/19/2023 | $ | 309.67 |

Creditor's Name

13 JENSON DRIVE

Street

SOMERSET            NJ            08873

City            State            ZIP Code

Country

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Debtor:  Akorn Operating Company LLC                                        Case number *(if known)*:    23-10255
_____
Name

3.4057  ROADTEX TRANSPORTATION                    1/19/2023        $            309.67         ☐  Secured debt
_____
Creditor's Name                                                                              ☐  Unsecured loan repayments

13 JENSON DRIVE                                                                              ☒  Suppliers or vendors
_____
Street                                                                                       ☐  Services

                                                                                             ☐  Other

SOMERSET            NJ        08873
_____
City                State     ZIP Code

_____
Country

3.4058  ROADTEX TRANSPORTATION                    1/19/2023        $            313.67         ☐  Secured debt
_____
Creditor's Name                                                                              ☐  Unsecured loan repayments

13 JENSON DRIVE                                                                              ☒  Suppliers or vendors
_____
Street                                                                                       ☐  Services

                                                                                             ☐  Other

SOMERSET            NJ        08873
_____
City                State     ZIP Code

_____
Country

3.4059  ROADTEX TRANSPORTATION                    1/19/2023        $            336.77         ☐  Secured debt
_____
Creditor's Name                                                                              ☐  Unsecured loan repayments

13 JENSON DRIVE                                                                              ☒  Suppliers or vendors
_____
Street                                                                                       ☐  Services

                                                                                             ☐  Other

SOMERSET            NJ        08873
_____
City                State     ZIP Code

_____
Country

3.4060  ROADTEX TRANSPORTATION                    1/19/2023        $            361.64         ☐  Secured debt
_____
Creditor's Name                                                                              ☐  Unsecured loan repayments

13 JENSON DRIVE                                                                              ☒  Suppliers or vendors
_____
Street                                                                                       ☐  Services

                                                                                             ☐  Other

SOMERSET            NJ        08873
_____
City                State     ZIP Code

_____
Country

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

| 3.4061 | ROADTEX TRANSPORTATION | 1/19/2023 | $ | 363.01 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 13 JENSON DRIVE | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | SOMERSET       NJ       08873 | | | | |
| | City       State       ZIP Code | | | | |
| | Country | | | | |

| 3.4062 | ROADTEX TRANSPORTATION | 1/19/2023 | $ | 367.81 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 13 JENSON DRIVE | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | SOMERSET       NJ       08873 | | | | |
| | City       State       ZIP Code | | | | |
| | Country | | | | |

| 3.4063 | ROADTEX TRANSPORTATION | 1/19/2023 | $ | 368.93 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 13 JENSON DRIVE | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | SOMERSET       NJ       08873 | | | | |
| | City       State       ZIP Code | | | | |
| | Country | | | | |

| 3.4064 | ROADTEX TRANSPORTATION | 1/19/2023 | $ | 376.98 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 13 JENSON DRIVE | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | SOMERSET       NJ       08873 | | | | |
| | City       State       ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC                                    Case number *(if known)*:    23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.4065 | ROADTEX TRANSPORTATION | 1/19/2023 | $ | 393.05 |
| | Creditor's Name | | | |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

13 JENSON DRIVE
Street

SOMERSET        NJ        08873
City        State        ZIP Code

Country

| | | | | |
|---|---|---|---|---|
| 3.4066 | ROADTEX TRANSPORTATION | 1/19/2023 | $ | 399.24 |
| | Creditor's Name | | | |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

13 JENSON DRIVE
Street

SOMERSET        NJ        08873
City        State        ZIP Code

Country

| | | | | |
|---|---|---|---|---|
| 3.4067 | ROADTEX TRANSPORTATION | 1/19/2023 | $ | 415.70 |
| | Creditor's Name | | | |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

13 JENSON DRIVE
Street

SOMERSET        NJ        08873
City        State        ZIP Code

Country

| | | | | |
|---|---|---|---|---|
| 3.4068 | ROADTEX TRANSPORTATION | 1/19/2023 | $ | 432.81 |
| | Creditor's Name | | | |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

13 JENSON DRIVE
Street

SOMERSET        NJ        08873
City        State        ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

| | | | |
|---|---|---|---|
| 3.4069 | ROADTEX TRANSPORTATION | 1/19/2023 | $ 445.52 |

Creditor's Name

13 JENSON DRIVE
Street

| SOMERSET | NJ | 08873 |
|---|---|---|
| City | State | ZIP Code |

Country

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

| | | | |
|---|---|---|---|
| 3.4070 | ROADTEX TRANSPORTATION | 1/19/2023 | $ 475.43 |

Creditor's Name

13 JENSON DRIVE
Street

| SOMERSET | NJ | 08873 |
|---|---|---|
| City | State | ZIP Code |

Country

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

| | | | |
|---|---|---|---|
| 3.4071 | ROADTEX TRANSPORTATION | 1/19/2023 | $ 505.26 |

Creditor's Name

13 JENSON DRIVE
Street

| SOMERSET | NJ | 08873 |
|---|---|---|
| City | State | ZIP Code |

Country

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

| | | | |
|---|---|---|---|
| 3.4072 | ROADTEX TRANSPORTATION | 1/19/2023 | $ 515.02 |

Creditor's Name

13 JENSON DRIVE
Street

| SOMERSET | NJ | 08873 |
|---|---|---|
| City | State | ZIP Code |

Country

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

| | | | |
|---|---|---|---|
| 3.4073 | ROADTEX TRANSPORTATION | 1/19/2023 | $ 691.40 |
| | Creditor's Name | | |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

13 JENSON DRIVE
Street

SOMERSET        NJ        08873
City            State      ZIP Code

Country

| | | | |
|---|---|---|---|
| 3.4074 | ROADTEX TRANSPORTATION | 1/19/2023 | $ 752.88 |
| | Creditor's Name | | |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

13 JENSON DRIVE
Street

SOMERSET        NJ        08873
City            State      ZIP Code

Country

| | | | |
|---|---|---|---|
| 3.4075 | ROADTEX TRANSPORTATION | 1/19/2023 | $ 1,547.86 |
| | Creditor's Name | | |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

13 JENSON DRIVE
Street

SOMERSET        NJ        08873
City            State      ZIP Code

Country

| | | | |
|---|---|---|---|
| 3.4076 | ROADTEX TRANSPORTATION | 1/26/2023 | $ 186.78 |
| | Creditor's Name | | |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

13 JENSON DRIVE
Street

SOMERSET        NJ        08873
City            State      ZIP Code

Country

Debtor: Akorn Operating Company LLC
Case number *(if known)*:  23-10255

Name

3.4077  ROADTEX TRANSPORTATION
Creditor's Name

13 JENSON DRIVE
Street



SOMERSET          NJ          08873
City               State        ZIP Code

Country

1/26/2023     $          195.46

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

3.4078  ROADTEX TRANSPORTATION
Creditor's Name

13 JENSON DRIVE
Street



SOMERSET          NJ          08873
City               State        ZIP Code

Country

1/26/2023     $          200.79

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

3.4079  ROADTEX TRANSPORTATION
Creditor's Name

13 JENSON DRIVE
Street



SOMERSET          NJ          08873
City               State        ZIP Code

Country

1/26/2023     $          212.98

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

3.4080  ROADTEX TRANSPORTATION
Creditor's Name

13 JENSON DRIVE
Street



SOMERSET          NJ          08873
City               State        ZIP Code

Country

1/26/2023     $          232.23

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

| 3.4081 | ROADTEX TRANSPORTATION | 1/26/2023 | $ | 242.63 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

13 JENSON DRIVE

☒ Suppliers or vendors

Street

☐ Services

☐ Other

SOMERSET    NJ    08873

City    State    ZIP Code

Country

| 3.4082 | ROADTEX TRANSPORTATION | 1/26/2023 | $ | 275.55 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

13 JENSON DRIVE

☒ Suppliers or vendors

Street

☐ Services

☐ Other

SOMERSET    NJ    08873

City    State    ZIP Code

Country

| 3.4083 | ROADTEX TRANSPORTATION | 1/26/2023 | $ | 296.56 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

13 JENSON DRIVE

☒ Suppliers or vendors

Street

☐ Services

☐ Other

SOMERSET    NJ    08873

City    State    ZIP Code

Country

| 3.4084 | ROADTEX TRANSPORTATION | 1/26/2023 | $ | 298.29 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

13 JENSON DRIVE

☒ Suppliers or vendors

Street

☐ Services

☐ Other

SOMERSET    NJ    08873

City    State    ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

| 3.4085 | ROADTEX TRANSPORTATION | 1/26/2023 | $ | 299.39 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

13 JENSON DRIVE

Street

☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

SOMERSET    NJ    08873

City    State    ZIP Code

Country

| 3.4086 | ROADTEX TRANSPORTATION | 1/26/2023 | $ | 300.65 |
|---|---|---|---|---|

Creditor's Name

13 JENSON DRIVE

Street

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

SOMERSET    NJ    08873

City    State    ZIP Code

Country

| 3.4087 | ROADTEX TRANSPORTATION | 1/26/2023 | $ | 307.08 |
|---|---|---|---|---|

Creditor's Name

13 JENSON DRIVE

Street

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

SOMERSET    NJ    08873

City    State    ZIP Code

Country

| 3.4088 | ROADTEX TRANSPORTATION | 1/26/2023 | $ | 307.69 |
|---|---|---|---|---|

Creditor's Name

13 JENSON DRIVE

Street

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

SOMERSET    NJ    08873

City    State    ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number *(if known):* 23-10255

Name

---

3.4089  ROADTEX TRANSPORTATION
Creditor's Name

1/26/2023

$ 319.92

13 JENSON DRIVE
Street

SOMERSET          NJ          08873
City              State       ZIP Code

Country

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

---

3.4090  ROADTEX TRANSPORTATION
Creditor's Name

1/26/2023

$ 354.78

13 JENSON DRIVE
Street

SOMERSET          NJ          08873
City              State       ZIP Code

Country

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

---

3.4091  ROADTEX TRANSPORTATION
Creditor's Name

1/26/2023

$ 381.35

13 JENSON DRIVE
Street

SOMERSET          NJ          08873
City              State       ZIP Code

Country

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

---

3.4092  ROADTEX TRANSPORTATION
Creditor's Name

1/26/2023

$ 429.21

13 JENSON DRIVE
Street

SOMERSET          NJ          08873
City              State       ZIP Code

Country

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

---

Debtor: Akorn Operating Company LLC

Case number (if known):  23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.4093 | ROADTEX TRANSPORTATION | 1/26/2023 | $ 438.41 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 13 JENSON DRIVE | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | SOMERSET    NJ    08873 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.4094 | ROADTEX TRANSPORTATION | 1/26/2023 | $ 443.56 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 13 JENSON DRIVE | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | SOMERSET    NJ    08873 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.4095 | ROADTEX TRANSPORTATION | 1/26/2023 | $ 464.89 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 13 JENSON DRIVE | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | SOMERSET    NJ    08873 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.4096 | ROADTEX TRANSPORTATION | 1/26/2023 | $ 473.35 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 13 JENSON DRIVE | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | SOMERSET    NJ    08873 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*:    23-10255

Name

| | | | | | |
|---|---|---|---|---|---|
| 3.4097 | ROADTEX TRANSPORTATION<br>Creditor's Name | 1/26/2023 | $ | 572.17 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other |

13 JENSON DRIVE
Street

SOMERSET          NJ          08873
City                    State        ZIP Code

Country

| | | | | | |
|---|---|---|---|---|---|
| 3.4098 | ROADTEX TRANSPORTATION<br>Creditor's Name | 1/26/2023 | $ | 661.33 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other |

13 JENSON DRIVE
Street

SOMERSET          NJ          08873
City                    State        ZIP Code

Country

| | | | | | |
|---|---|---|---|---|---|
| 3.4099 | ROADTEX TRANSPORTATION<br>Creditor's Name | 1/26/2023 | $ | 1,233.79 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other |

13 JENSON DRIVE
Street

SOMERSET          NJ          08873
City                    State        ZIP Code

Country

| | | | | | |
|---|---|---|---|---|---|
| 3.4100 | ROADTEX TRANSPORTATION<br>Creditor's Name | 1/31/2023 | $ | 186.92 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other |

13 JENSON DRIVE
Street

SOMERSET          NJ          08873
City                    State        ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number *(if known)*:    23-10255

Name

| 3.4101 | ROADTEX TRANSPORTATION | 1/31/2023 | $ | 187.47 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

13 JENSON DRIVE

☒ Suppliers or vendors

Street

☐ Services

☐ Other

SOMERSET    NJ    08873

City    State    ZIP Code

Country

| 3.4102 | ROADTEX TRANSPORTATION | 1/31/2023 | $ | 195.60 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

13 JENSON DRIVE

☒ Suppliers or vendors

Street

☐ Services

☐ Other

SOMERSET    NJ    08873

City    State    ZIP Code

Country

| 3.4103 | ROADTEX TRANSPORTATION | 1/31/2023 | $ | 195.60 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

13 JENSON DRIVE

☒ Suppliers or vendors

Street

☐ Services

☐ Other

SOMERSET    NJ    08873

City    State    ZIP Code

Country

| 3.4104 | ROADTEX TRANSPORTATION | 1/31/2023 | $ | 200.93 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

13 JENSON DRIVE

☒ Suppliers or vendors

Street

☐ Services

☐ Other

SOMERSET    NJ    08873

City    State    ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number *(if known)*:    23-10255

Name

3.4105   ROADTEX TRANSPORTATION

Creditor's Name

13 JENSON DRIVE

Street

SOMERSET          NJ          08873

City          State          ZIP Code

Country

| 1/31/2023 | $ | 201.52 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

3.4106   ROADTEX TRANSPORTATION

Creditor's Name

13 JENSON DRIVE

Street

SOMERSET          NJ          08873

City          State          ZIP Code

Country

| 1/31/2023 | $ | 201.52 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

3.4107   ROADTEX TRANSPORTATION

Creditor's Name

13 JENSON DRIVE

Street

SOMERSET          NJ          08873

City          State          ZIP Code

Country

| 1/31/2023 | $ | 203.22 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

3.4108   ROADTEX TRANSPORTATION

Creditor's Name

13 JENSON DRIVE

Street

SOMERSET          NJ          08873

City          State          ZIP Code

Country

| 1/31/2023 | $ | 233.09 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

Debtor: Akorn Operating Company LLC

Case number *(if known)*:    23-10255

Name

3.4109  ROADTEX TRANSPORTATION          1/31/2023      $         250.75        ☐ Secured debt
Creditor's Name                                                                 ☐ Unsecured loan repayments

13 JENSON DRIVE                                                                 ☒ Suppliers or vendors
Street                                                                          ☐ Services

                                                                                ☐ Other

SOMERSET        NJ        08873
City            State     ZIP Code

Country

3.4110  ROADTEX TRANSPORTATION          1/31/2023      $         266.05        ☐ Secured debt
Creditor's Name                                                                 ☐ Unsecured loan repayments

13 JENSON DRIVE                                                                 ☒ Suppliers or vendors
Street                                                                          ☐ Services

                                                                                ☐ Other

SOMERSET        NJ        08873
City            State     ZIP Code

Country

3.4111  ROADTEX TRANSPORTATION          1/31/2023      $         267.17        ☐ Secured debt
Creditor's Name                                                                 ☐ Unsecured loan repayments

13 JENSON DRIVE                                                                 ☒ Suppliers or vendors
Street                                                                          ☐ Services

                                                                                ☐ Other

SOMERSET        NJ        08873
City            State     ZIP Code

Country

3.4112  ROADTEX TRANSPORTATION          1/31/2023      $         267.86        ☐ Secured debt
Creditor's Name                                                                 ☐ Unsecured loan repayments

13 JENSON DRIVE                                                                 ☒ Suppliers or vendors
Street                                                                          ☐ Services

                                                                                ☐ Other

SOMERSET        NJ        08873
City            State     ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number (if known): 23-10255

Name

3.4113 ROADTEX TRANSPORTATION | 1/31/2023 | $ | 267.86
Creditor's Name

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

13 JENSON DRIVE
Street

SOMERSET        NJ        08873
City        State        ZIP Code

Country

3.4114 ROADTEX TRANSPORTATION | 1/31/2023 | $ | 267.86
Creditor's Name

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

13 JENSON DRIVE
Street

SOMERSET        NJ        08873
City        State        ZIP Code

Country

3.4115 ROADTEX TRANSPORTATION | 1/31/2023 | $ | 271.37
Creditor's Name

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

13 JENSON DRIVE
Street

SOMERSET        NJ        08873
City        State        ZIP Code

Country

3.4116 ROADTEX TRANSPORTATION | 1/31/2023 | $ | 272.18
Creditor's Name

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

13 JENSON DRIVE
Street

SOMERSET        NJ        08873
City        State        ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

| 3.4117 | ROADTEX TRANSPORTATION | 1/31/2023 | $ | 272.87 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

13 JENSON DRIVE

☒ Suppliers or vendors

Street

☐ Services

☐ Other

SOMERSET    NJ    08873
City    State    ZIP Code

Country

| 3.4118 | ROADTEX TRANSPORTATION | 1/31/2023 | $ | 279.37 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

13 JENSON DRIVE

☒ Suppliers or vendors

Street

☐ Services

☐ Other

SOMERSET    NJ    08873
City    State    ZIP Code

Country

| 3.4119 | ROADTEX TRANSPORTATION | 1/31/2023 | $ | 287.14 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

13 JENSON DRIVE

☒ Suppliers or vendors

Street

☐ Services

☐ Other

SOMERSET    NJ    08873
City    State    ZIP Code

Country

| 3.4120 | ROADTEX TRANSPORTATION | 1/31/2023 | $ | 292.67 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

13 JENSON DRIVE

☒ Suppliers or vendors

Street

☐ Services

☐ Other

SOMERSET    NJ    08873
City    State    ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

| 3.4121 | ROADTEX TRANSPORTATION | 1/31/2023 | $ | 297.65 | | ☐ Secured debt |
| | Creditor's Name | | | | | ☐ Unsecured loan repayments |
| | 13 JENSON DRIVE | | | | | ☒ Suppliers or vendors |
| | Street | | | | | ☐ Services |
| | | | | | | ☐ Other |
| | SOMERSET    NJ    08873 | | | | | |
| | City    State    ZIP Code | | | | | |
| | Country | | | | | |

| 3.4122 | ROADTEX TRANSPORTATION | 1/31/2023 | $ | 308.20 | | ☐ Secured debt |
| | Creditor's Name | | | | | ☐ Unsecured loan repayments |
| | 13 JENSON DRIVE | | | | | ☒ Suppliers or vendors |
| | Street | | | | | ☐ Services |
| | | | | | | ☐ Other |
| | SOMERSET    NJ    08873 | | | | | |
| | City    State    ZIP Code | | | | | |
| | Country | | | | | |

| 3.4123 | ROADTEX TRANSPORTATION | 1/31/2023 | $ | 330.11 | | ☐ Secured debt |
| | Creditor's Name | | | | | ☐ Unsecured loan repayments |
| | 13 JENSON DRIVE | | | | | ☒ Suppliers or vendors |
| | Street | | | | | ☐ Services |
| | | | | | | ☐ Other |
| | SOMERSET    NJ    08873 | | | | | |
| | City    State    ZIP Code | | | | | |
| | Country | | | | | |

| 3.4124 | ROADTEX TRANSPORTATION | 1/31/2023 | $ | 342.38 | | ☐ Secured debt |
| | Creditor's Name | | | | | ☐ Unsecured loan repayments |
| | 13 JENSON DRIVE | | | | | ☒ Suppliers or vendors |
| | Street | | | | | ☐ Services |
| | | | | | | ☐ Other |
| | SOMERSET    NJ    08873 | | | | | |
| | City    State    ZIP Code | | | | | |
| | Country | | | | | |

Debtor: Akorn Operating Company LLC

Case number (if known): 23-10255

Name

3.4125  ROADTEX TRANSPORTATION
Creditor's Name

13 JENSON DRIVE
Street

SOMERSET          NJ          08873
City          State          ZIP Code

Country

1/31/2023          $          378.07

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

3.4126  ROADTEX TRANSPORTATION
Creditor's Name

13 JENSON DRIVE
Street

SOMERSET          NJ          08873
City          State          ZIP Code

Country

1/31/2023          $          381.40

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

3.4127  ROADTEX TRANSPORTATION
Creditor's Name

13 JENSON DRIVE
Street

SOMERSET          NJ          08873
City          State          ZIP Code

Country

1/31/2023          $          419.45

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

3.4128  ROADTEX TRANSPORTATION
Creditor's Name

13 JENSON DRIVE
Street

SOMERSET          NJ          08873
City          State          ZIP Code

Country

1/31/2023          $          442.98

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Debtor: Akorn Operating Company LLC

Name

Case number *(if known):*    23-10255

3.4129  ROADTEX TRANSPORTATION
Creditor's Name

13 JENSON DRIVE
Street

SOMERSET          NJ          08873
City                State        ZIP Code

Country

1/31/2023     $          534.44

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

3.4130  ROADTEX TRANSPORTATION
Creditor's Name

13 JENSON DRIVE
Street

SOMERSET          NJ          08873
City                State        ZIP Code

Country

1/31/2023     $          543.92

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

3.4131  ROADTEX TRANSPORTATION
Creditor's Name

13 JENSON DRIVE
Street

SOMERSET          NJ          08873
City                State        ZIP Code

Country

1/31/2023     $          562.58

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

3.4132  ROADTEX TRANSPORTATION
Creditor's Name

13 JENSON DRIVE
Street

SOMERSET          NJ          08873
City                State        ZIP Code

Country

1/31/2023     $          567.24

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Debtor: Akorn Operating Company LLC

Case number (if known): 23-10255

Name

| | | | | | |
|---|---|---|---|---|---|
| 3.4133 | ROADTEX TRANSPORTATION | 1/31/2023 | $ | 2,196.46 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 13 JENSON DRIVE | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | SOMERSET          NJ          08873 | | | | |
| | City          State          ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.4134 | ROADTEX TRANSPORTATION | 1/31/2023 | $ | 2,501.71 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 13 JENSON DRIVE | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | SOMERSET          NJ          08873 | | | | |
| | City          State          ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.4135 | ROADTEX TRANSPORTATION | 2/8/2023 | $ | 195.60 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 13 JENSON DRIVE | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | SOMERSET          NJ          08873 | | | | |
| | City          State          ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.4136 | ROADTEX TRANSPORTATION | 2/8/2023 | $ | 196.18 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 13 JENSON DRIVE | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | SOMERSET          NJ          08873 | | | | |
| | City          State          ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*:   23-10255

Name

| 3.4137 | ROADTEX TRANSPORTATION | 2/8/2023 | $ 213.13 | |
|---|---|---|---|---|
| | Creditor's Name | | | ☐ Secured debt |
| | | | | ☐ Unsecured loan repayments |
| | 13 JENSON DRIVE | | | ☑ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | SOMERSET      NJ      08873 | | | |
| | City         State    ZIP Code | | | |
| | Country | | | |

| 3.4138 | ROADTEX TRANSPORTATION | 2/8/2023 | $ 218.21 | |
|---|---|---|---|---|
| | Creditor's Name | | | ☐ Secured debt |
| | | | | ☐ Unsecured loan repayments |
| | 13 JENSON DRIVE | | | ☑ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | SOMERSET      NJ      08873 | | | |
| | City         State    ZIP Code | | | |
| | Country | | | |

| 3.4139 | ROADTEX TRANSPORTATION | 2/8/2023 | $ 228.58 | |
|---|---|---|---|---|
| | Creditor's Name | | | ☐ Secured debt |
| | | | | ☐ Unsecured loan repayments |
| | 13 JENSON DRIVE | | | ☑ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | SOMERSET      NJ      08873 | | | |
| | City         State    ZIP Code | | | |
| | Country | | | |

| 3.4140 | ROADTEX TRANSPORTATION | 2/8/2023 | $ 241.92 | |
|---|---|---|---|---|
| | Creditor's Name | | | ☐ Secured debt |
| | | | | ☐ Unsecured loan repayments |
| | 13 JENSON DRIVE | | | ☑ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | SOMERSET      NJ      08873 | | | |
| | City         State    ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known):*  23-10255

Name

3.4141 ROADTEX TRANSPORTATION   2/8/2023   $   261.61
Creditor's Name

13 JENSON DRIVE
Street

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

SOMERSET   NJ   08873
City   State   ZIP Code

Country

3.4142 ROADTEX TRANSPORTATION   2/8/2023   $   266.38
Creditor's Name

13 JENSON DRIVE
Street

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

SOMERSET   NJ   08873
City   State   ZIP Code

Country

3.4143 ROADTEX TRANSPORTATION   2/8/2023   $   272.95
Creditor's Name

13 JENSON DRIVE
Street

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

SOMERSET   NJ   08873
City   State   ZIP Code

Country

3.4144 ROADTEX TRANSPORTATION   2/8/2023   $   296.78
Creditor's Name

13 JENSON DRIVE
Street

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

SOMERSET   NJ   08873
City   State   ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number (if known):  23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.4145 | ROADTEX TRANSPORTATION | 2/8/2023 | $ 298.51 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 13 JENSON DRIVE | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | SOMERSET    NJ    08873 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.4146 | ROADTEX TRANSPORTATION | 2/8/2023 | $ 302.50 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 13 JENSON DRIVE | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | SOMERSET    NJ    08873 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.4147 | ROADTEX TRANSPORTATION | 2/8/2023 | $ 305.17 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 13 JENSON DRIVE | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | SOMERSET    NJ    08873 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.4148 | ROADTEX TRANSPORTATION | 2/8/2023 | $ 308.89 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 13 JENSON DRIVE | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | SOMERSET    NJ    08873 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Name

Case number *(if known)*: 23-10255

| 3.4149 | ROADTEX TRANSPORTATION | 2/8/2023 | $ | 312.83 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 13 JENSON DRIVE | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | SOMERSET    NJ    08873 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| 3.4150 | ROADTEX TRANSPORTATION | 2/8/2023 | $ | 352.28 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 13 JENSON DRIVE | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | SOMERSET    NJ    08873 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| 3.4151 | ROADTEX TRANSPORTATION | 2/8/2023 | $ | 357.06 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 13 JENSON DRIVE | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | SOMERSET    NJ    08873 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| 3.4152 | ROADTEX TRANSPORTATION | 2/8/2023 | $ | 357.92 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 13 JENSON DRIVE | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | SOMERSET    NJ    08873 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC                                    Case number (if known):    23-10255

Name

| 3.4153 | ROADTEX TRANSPORTATION | 2/8/2023 | $ | 359.76 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | 13 JENSON DRIVE | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | SOMERSET          NJ          08873 | | | | | |
| | City          State          ZIP Code | | | | | |
| | Country | | | | | |

| 3.4154 | ROADTEX TRANSPORTATION | 2/8/2023 | $ | 418.22 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | 13 JENSON DRIVE | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | SOMERSET          NJ          08873 | | | | | |
| | City          State          ZIP Code | | | | | |
| | Country | | | | | |

| 3.4155 | ROADTEX TRANSPORTATION | 2/8/2023 | $ | 418.22 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | 13 JENSON DRIVE | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | SOMERSET          NJ          08873 | | | | | |
| | City          State          ZIP Code | | | | | |
| | Country | | | | | |

| 3.4156 | ROADTEX TRANSPORTATION | 2/8/2023 | $ | 458.81 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | 13 JENSON DRIVE | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | SOMERSET          NJ          08873 | | | | | |
| | City          State          ZIP Code | | | | | |
| | Country | | | | | |

Debtor: Akorn Operating Company LLC

Name

Case number *(if known)*:    23-10255

3.4157  ROADTEX TRANSPORTATION
Creditor's Name

13 JENSON DRIVE
Street

SOMERSET          NJ          08873
City                State       ZIP Code

Country

2/8/2023        $            463.51

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [x] Suppliers or vendors
- [ ] Services
- [ ] Other

3.4158  ROADTEX TRANSPORTATION
Creditor's Name

13 JENSON DRIVE
Street

SOMERSET          NJ          08873
City                State       ZIP Code

Country

2/8/2023        $            473.70

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [x] Suppliers or vendors
- [ ] Services
- [ ] Other

3.4159  ROADTEX TRANSPORTATION
Creditor's Name

13 JENSON DRIVE
Street

SOMERSET          NJ          08873
City                State       ZIP Code

Country

2/8/2023        $            477.35

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [x] Suppliers or vendors
- [ ] Services
- [ ] Other

3.4160  ROADTEX TRANSPORTATION
Creditor's Name

13 JENSON DRIVE
Street

SOMERSET          NJ          08873
City                State       ZIP Code

Country

2/8/2023        $            496.31

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [x] Suppliers or vendors
- [ ] Services
- [ ] Other

Debtor: Akorn Operating Company LLC
_____
Name

Case number *(if known)*:    23-10255
_____

3.4161  ROADTEX TRANSPORTATION          2/8/2023      $           542.07        ☐ Secured debt
Creditor's Name                                                                  ☐ Unsecured loan repayments

13 JENSON DRIVE                                                                  ☒ Suppliers or vendors
Street                                                                           ☐ Services

                                                                                 ☐ Other
SOMERSET          NJ         08873
City              State      ZIP Code

Country

3.4162  ROADTEX TRANSPORTATION          2/8/2023      $           678.81        ☐ Secured debt
Creditor's Name                                                                  ☐ Unsecured loan repayments

13 JENSON DRIVE                                                                  ☒ Suppliers or vendors
Street                                                                           ☐ Services

                                                                                 ☐ Other
SOMERSET          NJ         08873
City              State      ZIP Code

Country

3.4163  ROADTEX TRANSPORTATION          2/8/2023      $           733.53        ☐ Secured debt
Creditor's Name                                                                  ☐ Unsecured loan repayments

13 JENSON DRIVE                                                                  ☒ Suppliers or vendors
Street                                                                           ☐ Services

                                                                                 ☐ Other
SOMERSET          NJ         08873
City              State      ZIP Code

Country

3.4164  ROADTEX TRANSPORTATION          2/8/2023      $           759.42        ☐ Secured debt
Creditor's Name                                                                  ☐ Unsecured loan repayments

13 JENSON DRIVE                                                                  ☒ Suppliers or vendors
Street                                                                           ☐ Services

                                                                                 ☐ Other
SOMERSET          NJ         08873
City              State      ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number *(if known)*:    23-10255

Name

3.4165  ROADTEX TRANSPORTATION
Creditor's Name

2/8/2023

$                1,009.26

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

13 JENSON DRIVE
Street

SOMERSET          NJ          08873
City              State       ZIP Code

Country

3.4166  ROADTEX TRANSPORTATION
Creditor's Name

2/13/2023

$                186.65

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

13 JENSON DRIVE
Street

SOMERSET          NJ          08873
City              State       ZIP Code

Country

3.4167  ROADTEX TRANSPORTATION
Creditor's Name

2/13/2023

$                195.32

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

13 JENSON DRIVE
Street

SOMERSET          NJ          08873
City              State       ZIP Code

Country

3.4168  ROADTEX TRANSPORTATION
Creditor's Name

2/13/2023

$                200.64

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

13 JENSON DRIVE
Street

SOMERSET          NJ          08873
City              State       ZIP Code

Country

Debtor: Akorn Operating Company LLC

Name

Case number *(if known)*:    23-10255

| 3.4169 | ROADTEX TRANSPORTATION | 2/13/2023 | $ | 212.82 |
|---|---|---|---|---|

Creditor's Name

13 JENSON DRIVE

Street

SOMERSET          NJ          08873

City          State          ZIP Code

Country

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

| 3.4170 | ROADTEX TRANSPORTATION | 2/13/2023 | $ | 212.82 |
|---|---|---|---|---|

Creditor's Name

13 JENSON DRIVE

Street

SOMERSET          NJ          08873

City          State          ZIP Code

Country

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

| 3.4171 | ROADTEX TRANSPORTATION | 2/13/2023 | $ | 264.88 |
|---|---|---|---|---|

Creditor's Name

13 JENSON DRIVE

Street

SOMERSET          NJ          08873

City          State          ZIP Code

Country

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

| 3.4172 | ROADTEX TRANSPORTATION | 2/13/2023 | $ | 270.99 |
|---|---|---|---|---|

Creditor's Name

13 JENSON DRIVE

Street

SOMERSET          NJ          08873

City          State          ZIP Code

Country

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.4173 | ROADTEX TRANSPORTATION | 2/13/2023 | $ 271.39 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 13 JENSON DRIVE | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | SOMERSET    NJ    08873 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.4174 | ROADTEX TRANSPORTATION | 2/13/2023 | $ 271.71 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 13 JENSON DRIVE | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | SOMERSET    NJ    08873 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.4175 | ROADTEX TRANSPORTATION | 2/13/2023 | $ 273.19 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 13 JENSON DRIVE | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | SOMERSET    NJ    08873 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.4176 | ROADTEX TRANSPORTATION | 2/13/2023 | $ 275.34 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 13 JENSON DRIVE | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | SOMERSET    NJ    08873 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number (if known): 23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.4177 | ROADTEX TRANSPORTATION | 2/13/2023 | $ 277.44 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 13 JENSON DRIVE | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | SOMERSET   NJ   08873 | | | |
| | City   State   ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.4178 | ROADTEX TRANSPORTATION | 2/13/2023 | $ 278.58 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 13 JENSON DRIVE | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | SOMERSET   NJ   08873 | | | |
| | City   State   ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.4179 | ROADTEX TRANSPORTATION | 2/13/2023 | $ 291.39 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 13 JENSON DRIVE | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | SOMERSET   NJ   08873 | | | |
| | City   State   ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.4180 | ROADTEX TRANSPORTATION | 2/13/2023 | $ 298.25 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 13 JENSON DRIVE | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | SOMERSET   NJ   08873 | | | |
| | City   State   ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number (if known): 23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.4181 | ROADTEX TRANSPORTATION | 2/13/2023 | $ 300.43 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 13 JENSON DRIVE | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | SOMERSET      NJ      08873 | | | |
| | City      State      ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.4182 | ROADTEX TRANSPORTATION | 2/13/2023 | $ 310.29 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 13 JENSON DRIVE | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | SOMERSET      NJ      08873 | | | |
| | City      State      ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.4183 | ROADTEX TRANSPORTATION | 2/13/2023 | $ 315.09 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 13 JENSON DRIVE | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | SOMERSET      NJ      08873 | | | |
| | City      State      ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.4184 | ROADTEX TRANSPORTATION | 2/13/2023 | $ 322.44 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 13 JENSON DRIVE | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | SOMERSET      NJ      08873 | | | |
| | City      State      ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

| 3.4185 | ROADTEX TRANSPORTATION | 2/13/2023 | $ | 333.39 |
|--------|------------------------|-----------|---|--------|

Creditor's Name

13 JENSON DRIVE
Street

SOMERSET          NJ          08873
City                    State           ZIP Code

Country

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

| 3.4186 | ROADTEX TRANSPORTATION | 2/13/2023 | $ | 340.85 |
|--------|------------------------|-----------|---|--------|

Creditor's Name

13 JENSON DRIVE
Street

SOMERSET          NJ          08873
City                    State           ZIP Code

Country

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

| 3.4187 | ROADTEX TRANSPORTATION | 2/13/2023 | $ | 343.14 |
|--------|------------------------|-----------|---|--------|

Creditor's Name

13 JENSON DRIVE
Street

SOMERSET          NJ          08873
City                    State           ZIP Code

Country

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

| 3.4188 | ROADTEX TRANSPORTATION | 2/13/2023 | $ | 358.51 |
|--------|------------------------|-----------|---|--------|

Creditor's Name

13 JENSON DRIVE
Street

SOMERSET          NJ          08873
City                    State           ZIP Code

Country

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

Debtor: Akorn Operating Company LLC

Case number (if known):  23-10255

Name

| | | | | | |
|---|---|---|---|---|---|
| 3.4189 | ROADTEX TRANSPORTATION | 2/13/2023 | $ | 360.44 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 13 JENSON DRIVE | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | SOMERSET        NJ        08873 | | | | |
| | City        State        ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.4190 | ROADTEX TRANSPORTATION | 2/13/2023 | $ | 360.44 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 13 JENSON DRIVE | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | SOMERSET        NJ        08873 | | | | |
| | City        State        ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.4191 | ROADTEX TRANSPORTATION | 2/13/2023 | $ | 372.29 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 13 JENSON DRIVE | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | SOMERSET        NJ        08873 | | | | |
| | City        State        ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.4192 | ROADTEX TRANSPORTATION | 2/13/2023 | $ | 375.45 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 13 JENSON DRIVE | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | SOMERSET        NJ        08873 | | | | |
| | City        State        ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*:  23-10255

Name

3.4193  ROADTEX TRANSPORTATION                    2/13/2023        $            391.43
Creditor's Name

13 JENSON DRIVE
Street

SOMERSET            NJ            08873
City                State         ZIP Code

Country

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

3.4194  ROADTEX TRANSPORTATION                    2/13/2023        $            443.24
Creditor's Name

13 JENSON DRIVE
Street

SOMERSET            NJ            08873
City                State         ZIP Code

Country

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

3.4195  ROADTEX TRANSPORTATION                    2/13/2023        $            462.15
Creditor's Name

13 JENSON DRIVE
Street

SOMERSET            NJ            08873
City                State         ZIP Code

Country

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

3.4196  ROADTEX TRANSPORTATION                    2/13/2023        $            473.00
Creditor's Name

13 JENSON DRIVE
Street

SOMERSET            NJ            08873
City                State         ZIP Code

Country

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

| 3.4197 | ROADTEX TRANSPORTATION | 2/13/2023 | $ | 475.09 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | 13 JENSON DRIVE | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | SOMERSET        NJ        08873 | | | | | |
| | City        State        ZIP Code | | | | | |
| | Country | | | | | |

| 3.4198 | ROADTEX TRANSPORTATION | 2/13/2023 | $ | 477.19 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | 13 JENSON DRIVE | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | SOMERSET        NJ        08873 | | | | | |
| | City        State        ZIP Code | | | | | |
| | Country | | | | | |

| 3.4199 | ROADTEX TRANSPORTATION | 2/13/2023 | $ | 492.41 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | 13 JENSON DRIVE | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | SOMERSET        NJ        08873 | | | | | |
| | City        State        ZIP Code | | | | | |
| | Country | | | | | |

| 3.4200 | ROADTEX TRANSPORTATION | 2/13/2023 | $ | 556.48 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | 13 JENSON DRIVE | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | SOMERSET        NJ        08873 | | | | | |
| | City        State        ZIP Code | | | | | |
| | Country | | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known):* 23-10255

Name

| | | | | | |
|---|---|---|---|---|---|
| 3.4201 | ROADTEX TRANSPORTATION | 2/13/2023 | $ 557.19 | ☐ | Secured debt |
| | Creditor's Name | | | ☐ | Unsecured loan repayments |
| | 13 JENSON DRIVE | | | ☑ | Suppliers or vendors |
| | Street | | | ☐ | Services |
| | | | | ☐ | Other |
| | SOMERSET    NJ    08873 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.4202 | ROADTEX TRANSPORTATION | 2/13/2023 | $ 1,147.33 | ☐ | Secured debt |
| | Creditor's Name | | | ☐ | Unsecured loan repayments |
| | 13 JENSON DRIVE | | | ☑ | Suppliers or vendors |
| | Street | | | ☐ | Services |
| | | | | ☐ | Other |
| | SOMERSET    NJ    08873 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.4203 | ROADTEX TRANSPORTATION | 2/13/2023 | $ 1,249.40 | ☐ | Secured debt |
| | Creditor's Name | | | ☐ | Unsecured loan repayments |
| | 13 JENSON DRIVE | | | ☑ | Suppliers or vendors |
| | Street | | | ☐ | Services |
| | | | | ☐ | Other |
| | SOMERSET    NJ    08873 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.4204 | ROADTEX TRANSPORTATION | 2/13/2023 | $ 1,249.40 | ☐ | Secured debt |
| | Creditor's Name | | | ☐ | Unsecured loan repayments |
| | 13 JENSON DRIVE | | | ☑ | Suppliers or vendors |
| | Street | | | ☐ | Services |
| | | | | ☐ | Other |
| | SOMERSET    NJ    08873 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC                                    Case number *(if known)*:    23-10255

Name

| 3.4205 | ROBERT HALF MGMT RESOURCES | 11/29/2022 | $ | 12,465.00 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 12400 COLLECTIONS CENTER DRIVE | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CHICAGO          IL          60693 | | | | |
| | City          State          ZIP Code | | | | |
| | Country | | | | |

| 3.4206 | ROBERT HALF MGMT RESOURCES | 12/22/2022 | $ | 12,013.50 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 12400 COLLECTIONS CENTER DRIVE | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CHICAGO          IL          60693 | | | | |
| | City          State          ZIP Code | | | | |
| | Country | | | | |

| 3.4207 | ROBERT HALF MGMT RESOURCES | 1/19/2023 | $ | 7,200.00 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 12400 COLLECTIONS CENTER DRIVE | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CHICAGO          IL          60693 | | | | |
| | City          State          ZIP Code | | | | |
| | Country | | | | |

| 3.4208 | ROBERT HALF MGMT RESOURCES | 1/19/2023 | $ | 7,200.00 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 12400 COLLECTIONS CENTER DRIVE | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CHICAGO          IL          60693 | | | | |
| | City          State          ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

| | | | |
|---|---|---|---|
| 3.4209 RX SOURCING STRATEGIES LLC | 11/29/2022 | $ 37,872.27 | ☐ Secured debt |
| Creditor's Name | | | ☐ Unsecured loan repayments |
| 16150 MAIN CIRCLE DRIVE | | | ☒ Suppliers or vendors |
| Street | | | ☐ Services |
| SUITE 220 | | | ☐ Other |
| CHESTERFIELD  MO  63017 | | | |
| City  State  ZIP Code | | | |
| Country | | | |

| | | | |
|---|---|---|---|
| 3.4210 SAFETYCALL INTERNATIONAL LLC | 11/29/2022 | $ 230.00 | ☐ Secured debt |
| Creditor's Name | | | ☐ Unsecured loan repayments |
| 3600 AMERICAN BLVD W | | | ☒ Suppliers or vendors |
| Street | | | ☐ Services |
| SUITE 725 | | | ☐ Other |
| BLOOMINGTON  MN  55431 | | | |
| City  State  ZIP Code | | | |
| Country | | | |

| | | | |
|---|---|---|---|
| 3.4211 SAFETYCALL INTERNATIONAL LLC | 11/29/2022 | $ 2,493.75 | ☐ Secured debt |
| Creditor's Name | | | ☐ Unsecured loan repayments |
| 3600 AMERICAN BLVD W | | | ☒ Suppliers or vendors |
| Street | | | ☐ Services |
| SUITE 725 | | | ☐ Other |
| BLOOMINGTON  MN  55431 | | | |
| City  State  ZIP Code | | | |
| Country | | | |

| | | | |
|---|---|---|---|
| 3.4212 SAFETYCALL INTERNATIONAL LLC | 1/12/2023 | $ 2,081.25 | ☐ Secured debt |
| Creditor's Name | | | ☐ Unsecured loan repayments |
| 3600 AMERICAN BLVD W | | | ☒ Suppliers or vendors |
| Street | | | ☐ Services |
| SUITE 725 | | | ☐ Other |
| BLOOMINGTON  MN  55431 | | | |
| City  State  ZIP Code | | | |
| Country | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known):*  23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.4213 | SAFETYCALL INTERNATIONAL LLC | 1/12/2023 | $ 2,300.00 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 3600 AMERICAN BLVD W | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | SUITE 725 | | | ☐ Other |
| | BLOOMINGTON   MN   55431 | | | |
| | City   State   ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.4214 | SAFETYCALL INTERNATIONAL LLC | 1/12/2023 | $ 4,837.50 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 3600 AMERICAN BLVD W | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | SUITE 725 | | | ☐ Other |
| | BLOOMINGTON   MN   55431 | | | |
| | City   State   ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.4215 | SAFETYCALL INTERNATIONAL LLC | 1/26/2023 | $ 2,223.00 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 3600 AMERICAN BLVD W | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | SUITE 725 | | | ☐ Other |
| | BLOOMINGTON   MN   55431 | | | |
| | City   State   ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.4216 | SAMS CLUB | 11/29/2022 | $ 39,932.88 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | BANK OF AMERICA | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | PO BOX 50787 | | | ☐ Other |
| | ST LOUIS   MO   63150-0787 | | | |
| | City   State   ZIP Code | | | |
| | Country | | | |

Debtor:  Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

| | | | |
|---|---|---|---|
| 3.4217 | SANNOVA ANALYTICAL INC | 11/29/2022 | $ 3,150.00 |

Creditor's Name

155 PIERCE STREET

Street

SOMERSET          NJ          08873

City          State          ZIP Code

Country

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

| | | | |
|---|---|---|---|
| 3.4218 | SANNOVA ANALYTICAL INC | 11/29/2022 | $ 7,000.00 |

Creditor's Name

155 PIERCE STREET

Street

SOMERSET          NJ          08873

City          State          ZIP Code

Country

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

| | | | |
|---|---|---|---|
| 3.4219 | SANNOVA ANALYTICAL INC | 1/12/2023 | $ 1,635.20 |

Creditor's Name

155 PIERCE STREET

Street

SOMERSET          NJ          08873

City          State          ZIP Code

Country

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

| | | | |
|---|---|---|---|
| 3.4220 | SANNOVA ANALYTICAL INC | 1/31/2023 | $ 22,370.00 |

Creditor's Name

155 PIERCE STREET

Street

SOMERSET          NJ          08873

City          State          ZIP Code

Country

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Debtor: Akorn Operating Company LLC

Case number *(if known)*:   23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.4221 | SC-FIRST CHOICE<br>Creditor's Name | 12/22/2022 | $ 0.59 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | MMA SC MEDICAID FFS PRGM DRUG REBT<br>Street | | | |
| | PO BOX 60009 | | | |
| | CHARLOTTE   NC   28260-0009<br>City   State   ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.4222 | SC-FIRST CHOICE<br>Creditor's Name | 12/22/2022 | $ 1,497.51 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | MMA SC MEDICAID FFS PRGM DRUG REBT<br>Street | | | |
| | PO BOX 60009 | | | |
| | CHARLOTTE   NC   28260-0009<br>City   State   ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.4223 | SC-FIRST CHOICE<br>Creditor's Name | 12/22/2022 | $ 9,167.12 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | MMA SC MEDICAID FFS PRGM DRUG REBT<br>Street | | | |
| | PO BOX 60009 | | | |
| | CHARLOTTE   NC   28260-0009<br>City   State   ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.4224 | SCISAFE INC<br>Creditor's Name | 12/8/2022 | $ 106.63 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | 7 CORPORATE DRIVE UNIT D<br>Street | | | |
| | CRANBURY   NJ   08512<br>City   State   ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number (if known):    23-10255

Name

| | | | | | |
|---|---|---|---|---|---|
| 3.4225 | SCISAFE INC | 12/8/2022 | $ 8,530.00 | | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 7 CORPORATE DRIVE UNIT D | | | | ☑ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CRANBURY   NJ   08512 | | | | |
| | City   State   ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.4226 | SCISAFE INC | 1/6/2023 | $ 4,299.12 | | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 7 CORPORATE DRIVE UNIT D | | | | ☑ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CRANBURY   NJ   08512 | | | | |
| | City   State   ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.4227 | SCISAFE INC | 1/6/2023 | $ 11,195.63 | | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 7 CORPORATE DRIVE UNIT D | | | | ☑ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CRANBURY   NJ   08512 | | | | |
| | City   State   ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.4228 | SCISAFE INC | 1/12/2023 | $ 106.63 | | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 7 CORPORATE DRIVE UNIT D | | | | ☑ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CRANBURY   NJ   08512 | | | | |
| | City   State   ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC                                    Case number *(if known)*:        23-10255

Name

| 3.4229 | SCISAFE INC | 1/12/2023 | $ | 110.23 | ☐ | Secured debt |
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | | | | | ☒ | Suppliers or vendors |
| | 7 CORPORATE DRIVE UNIT D | | | | ☐ | Services |
| | Street | | | | ☐ | Other |
| | | | | | | |
| | CRANBURY    NJ    08512 | | | | | |
| | City    State    ZIP Code | | | | | |
| | | | | | | |
| | Country | | | | | |

| 3.4230 | SCISAFE INC | 1/12/2023 | $ | 1,023.60 | ☐ | Secured debt |
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | | | | | ☒ | Suppliers or vendors |
| | 7 CORPORATE DRIVE UNIT D | | | | ☐ | Services |
| | Street | | | | ☐ | Other |
| | | | | | | |
| | CRANBURY    NJ    08512 | | | | | |
| | City    State    ZIP Code | | | | | |
| | | | | | | |
| | Country | | | | | |

| 3.4231 | SCISAFE INC | 1/12/2023 | $ | 8,530.00 | ☐ | Secured debt |
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | | | | | ☒ | Suppliers or vendors |
| | 7 CORPORATE DRIVE UNIT D | | | | ☐ | Services |
| | Street | | | | ☐ | Other |
| | | | | | | |
| | CRANBURY    NJ    08512 | | | | | |
| | City    State    ZIP Code | | | | | |
| | | | | | | |
| | Country | | | | | |

| 3.4232 | SCISAFE INC | 1/26/2023 | $ | 85.30 | ☐ | Secured debt |
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | | | | | ☒ | Suppliers or vendors |
| | 7 CORPORATE DRIVE UNIT D | | | | ☐ | Services |
| | Street | | | | ☐ | Other |
| | | | | | | |
| | CRANBURY    NJ    08512 | | | | | |
| | City    State    ZIP Code | | | | | |
| | | | | | | |
| | Country | | | | | |

Debtor: Akorn Operating Company LLC

Case number (if known): 23-10255

Name

3.4233  SCISAFE INC                        1/26/2023    $              106.63       ☐  Secured debt
        Creditor's Name                                                            ☐  Unsecured loan repayments

        7 CORPORATE DRIVE UNIT D                                                   ☒  Suppliers or vendors
        Street                                                                     ☐  Services

                                                                                   ☐  Other
        CRANBURY          NJ        08512
        City              State     ZIP Code

        Country

3.4234  SCISAFE INC                        2/8/2023     $            1,023.60       ☐  Secured debt
        Creditor's Name                                                            ☐  Unsecured loan repayments

        7 CORPORATE DRIVE UNIT D                                                   ☒  Suppliers or vendors
        Street                                                                     ☐  Services

                                                                                   ☐  Other
        CRANBURY          NJ        08512
        City              State     ZIP Code

        Country

3.4235  SCISAFE INC                        2/8/2023     $            8,554.93       ☐  Secured debt
        Creditor's Name                                                            ☐  Unsecured loan repayments

        7 CORPORATE DRIVE UNIT D                                                   ☒  Suppliers or vendors
        Street                                                                     ☐  Services

                                                                                   ☐  Other
        CRANBURY          NJ        08512
        City              State     ZIP Code

        Country

3.4236  SC-MEDICAID                        12/22/2022   $             (68.24)       ☐  Secured debt
        Creditor's Name                                                            ☐  Unsecured loan repayments

        MMA SC MEDICAID FFS PRGM DRUG REBT                                         ☒  Suppliers or vendors
        Street                                                                     ☐  Services

        PO BOX 60009                                                               ☐  Other

        CHARLOTTE         NC        28260-0009
        City              State     ZIP Code

        Country

Debtor: Akorn Operating Company LLC

Case number *(if known)*:    23-10255

Name

3.4237  SC-MEDICAID                                    12/22/2022      $           8,259.82        ☐  Secured debt
Creditor's Name                                                                                   ☐  Unsecured loan repayments

MMA SC MEDICAID FFS PRGM DRUG REBT                                                                ☒  Suppliers or vendors
Street                                                                                            ☐  Services

PO BOX 60009                                                                                      ☐  Other

CHARLOTTE            NC          28260-0009
City                 State       ZIP Code

Country

3.4238  SGD NORTH AMERICA INC                          11/30/2022      $          12,544.11       ☐  Secured debt
Creditor's Name                                                                                   ☐  Unsecured loan repayments

PO BOX 137                                                                                        ☒  Suppliers or vendors
Street                                                                                            ☐  Services

                                                                                                  ☐  Other

TROUT RUN            PA          17771
City                 State       ZIP Code

Country

3.4239  SGD NORTH AMERICA INC                          12/8/2022       $             229.42       ☐  Secured debt
Creditor's Name                                                                                   ☐  Unsecured loan repayments

PO BOX 137                                                                                        ☒  Suppliers or vendors
Street                                                                                            ☐  Services

                                                                                                  ☐  Other

TROUT RUN            PA          17771
City                 State       ZIP Code

Country

3.4240  SGD SA - NORTH AMERICA OFFICE                  1/12/2023       $         109,885.27       ☐  Secured debt
Creditor's Name                                                                                   ☐  Unsecured loan repayments

900 THIRD AVENUE, 4TH FLOOR                                                                       ☒  Suppliers or vendors
Street                                                                                            ☐  Services

                                                                                                  ☐  Other

NEW YORK             NY          10022
City                 State       ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.4241 | SGD SA - NORTH AMERICA OFFICE | 1/12/2023 | $ 109,885.27 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 900 THIRD AVENUE, 4TH FLOOR | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | NEW YORK    NY    10022 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.4242 | SGD SA - NORTH AMERICA OFFICE | 2/13/2023 | $ 109,885.27 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 900 THIRD AVENUE, 4TH FLOOR | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | NEW YORK    NY    10022 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.4243 | SGS NORTH AMERICA | 11/29/2022 | $ 192.85 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | CITIBANK | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | PO BOX 2502 | | | ☐ Other |
| | CAROL STREAM    IL    60132-2502 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.4244 | SGS NORTH AMERICA | 11/29/2022 | $ 192.85 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | CITIBANK | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | PO BOX 2502 | | | ☐ Other |
| | CAROL STREAM    IL    60132-2502 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC                    Case number *(if known)*:    23-10255

Name

3.4245  SGS NORTH AMERICA                    11/29/2022      $              850.00      ☐ Secured debt
_____                                              ☐ Unsecured loan repayments
Creditor's Name
                                                                                      ☒ Suppliers or vendors
CITIBANK                                                                              ☐ Services
_____
Street                                                                                ☐ Other

PO BOX 2502
_____

CAROL STREAM        IL        60132-2502
_____
City                State     ZIP Code

_____
Country

3.4246  SGS NORTH AMERICA                    11/29/2022      $            3,237.85     ☐ Secured debt
_____                                              ☐ Unsecured loan repayments
Creditor's Name
                                                                                      ☒ Suppliers or vendors
CITIBANK                                                                              ☐ Services
_____
Street                                                                                ☐ Other

PO BOX 2502
_____

CAROL STREAM        IL        60132-2502
_____
City                State     ZIP Code

_____
Country

3.4247  SGS NORTH AMERICA                    12/8/2022       $            1,955.91     ☐ Secured debt
_____                                              ☐ Unsecured loan repayments
Creditor's Name
                                                                                      ☒ Suppliers or vendors
CITIBANK                                                                              ☐ Services
_____
Street                                                                                ☐ Other

PO BOX 2502
_____

CAROL STREAM        IL        60132-2502
_____
City                State     ZIP Code

_____
Country

3.4248  SGS NORTH AMERICA                    12/8/2022       $           59,783.00     ☐ Secured debt
_____                                              ☐ Unsecured loan repayments
Creditor's Name
                                                                                      ☒ Suppliers or vendors
CITIBANK                                                                              ☐ Services
_____
Street                                                                                ☐ Other

PO BOX 2502
_____

CAROL STREAM        IL        60132-2502
_____
City                State     ZIP Code

_____
Country

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

| 3.4249 | SGS NORTH AMERICA | 1/6/2023 | $ | 1,270.02 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

CITIBANK

☒ Suppliers or vendors

Street

☐ Services

PO BOX 2502

☐ Other

CAROL STREAM       IL       60132-2502

City       State       ZIP Code

Country

| 3.4250 | SGS NORTH AMERICA | 1/6/2023 | $ | 1,270.02 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

CITIBANK

☒ Suppliers or vendors

Street

☐ Services

PO BOX 2502

☐ Other

CAROL STREAM       IL       60132-2502

City       State       ZIP Code

Country

| 3.4251 | SGS NORTH AMERICA | 1/6/2023 | $ | 1,918.00 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

CITIBANK

☒ Suppliers or vendors

Street

☐ Services

PO BOX 2502

☐ Other

CAROL STREAM       IL       60132-2502

City       State       ZIP Code

Country

| 3.4252 | SGS NORTH AMERICA | 1/6/2023 | $ | 2,176.16 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

CITIBANK

☒ Suppliers or vendors

Street

☐ Services

PO BOX 2502

☐ Other

CAROL STREAM       IL       60132-2502

City       State       ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number (if known): 23-10255

Name

3.4253  SGS NORTH AMERICA
Creditor's Name

2/8/2023    $    192.85

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

CITIBANK
Street

PO BOX 2502

CAROL STREAM    IL    60132-2502
City    State    ZIP Code

Country

3.4254  SGS NORTH AMERICA
Creditor's Name

2/8/2023    $    1,599.00

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

CITIBANK
Street

PO BOX 2502

CAROL STREAM    IL    60132-2502
City    State    ZIP Code

Country

3.4255  SGS NORTH AMERICA
Creditor's Name

2/8/2023    $    2,131.50

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

CITIBANK
Street

PO BOX 2502

CAROL STREAM    IL    60132-2502
City    State    ZIP Code

Country

3.4256  SGS NORTH AMERICA
Creditor's Name

2/8/2023    $    2,131.50

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

CITIBANK
Street

PO BOX 2502

CAROL STREAM    IL    60132-2502
City    State    ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

| | | | |
|---|---|---|---|
| 3.4257 | SHIMADZU SCIENTIFIC -REMIT | 11/29/2022 | $ 31,530.01 |

Creditor's Name

BOX 200511
Street

PITTSBURGH          PA          15251-0511
City                State        ZIP Code

Country

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

| | | | |
|---|---|---|---|
| 3.4258 | SHIMADZU SCIENTIFIC -REMIT | 1/31/2023 | $ 237.38 |

Creditor's Name

BOX 200511
Street

PITTSBURGH          PA          15251-0511
City                State        ZIP Code

Country

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

| | | | |
|---|---|---|---|
| 3.4259 | SIEGFRIED IRVINE -R&D ONLY | 1/6/2023 | $ 10,189.92 |

Creditor's Name

DBA SIEGFRIED IRVINE
Street

9342 JERONIMO ROAD

IRVINE          CA          92618
City            State        ZIP Code

Country

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

| | | | |
|---|---|---|---|
| 3.4260 | SIEGFRIED IRVINE -R&D ONLY | 1/31/2023 | $ 25,072.16 |

Creditor's Name

DBA SIEGFRIED IRVINE
Street

9342 JERONIMO ROAD

IRVINE          CA          92618
City            State        ZIP Code

Country

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

Debtor: Akorn Operating Company LLC                                    Case number (if known):    23-10255

Name

| 3.4261 | SIEGFRIED IRVINE -R&D ONLY | 1/31/2023 | $ | 101,644.00 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | DBA SIEGFRIED IRVINE | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | 9342 JERONIMO ROAD | | | | ☐ | Other |
| | IRVINE            CA        92618 | | | | | |
| | City            State      ZIP Code | | | | | |
| | Country | | | | | |

| 3.4262 | SIEGFRIED IRVINE -R&D ONLY | 1/31/2023 | $ | 150,000.00 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | DBA SIEGFRIED IRVINE | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | 9342 JERONIMO ROAD | | | | ☐ | Other |
| | IRVINE            CA        92618 | | | | | |
| | City            State      ZIP Code | | | | | |
| | Country | | | | | |

| 3.4263 | SIEGFRIED IRVINE -R&D ONLY | 2/8/2023 | $ | 5,387.50 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | DBA SIEGFRIED IRVINE | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | 9342 JERONIMO ROAD | | | | ☐ | Other |
| | IRVINE            CA        92618 | | | | | |
| | City            State      ZIP Code | | | | | |
| | Country | | | | | |

| 3.4264 | SIEGFRIED IRVINE -R&D ONLY | 2/13/2023 | $ | 10,004.00 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | DBA SIEGFRIED IRVINE | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | 9342 JERONIMO ROAD | | | | ☐ | Other |
| | IRVINE            CA        92618 | | | | | |
| | City            State      ZIP Code | | | | | |
| | Country | | | | | |

Debtor: Akorn Operating Company LLC

Case number (if known): 23-10255

Name

| 3.4265 | SIEGFRIED IRVINE -R&D ONLY | 2/13/2023 | $ | 24,520.00 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | DBA SIEGFRIED IRVINE | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | 9342 JERONIMO ROAD | | | | ☐ Other |

IRVINE          CA          92618
City            State       ZIP Code

Country

| 3.4266 | SIEGFRIED USA INC | 2/8/2023 | $ | 527,100.00 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 33 INDUSTRIAL PARK ROAD | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |

PENNSVILLE      NJ          08070
City            State       ZIP Code

Country

| 3.4267 | SIGMA ALDRICH -REMIT | 11/29/2022 | $ | 75.30 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 535182 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |

ATLANTA         GA          30353-5182
City            State       ZIP Code

Country

| 3.4268 | SIGMA ALDRICH -REMIT | 11/29/2022 | $ | 88.53 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 535182 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |

ATLANTA         GA          30353-5182
City            State       ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number (if known): 23-10255

Name

| 3.4269 | SIGMA ALDRICH -REMIT | 11/29/2022 | $ | 90.48 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | PO BOX 535182 | | | | ☑ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | ATLANTA        GA        30353-5182 | | | | | |
| | City        State        ZIP Code | | | | | |
| | Country | | | | | |

| 3.4270 | SIGMA ALDRICH -REMIT | 11/29/2022 | $ | 123.83 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | PO BOX 535182 | | | | ☑ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | ATLANTA        GA        30353-5182 | | | | | |
| | City        State        ZIP Code | | | | | |
| | Country | | | | | |

| 3.4271 | SIGMA ALDRICH -REMIT | 11/29/2022 | $ | 128.18 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | PO BOX 535182 | | | | ☑ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | ATLANTA        GA        30353-5182 | | | | | |
| | City        State        ZIP Code | | | | | |
| | Country | | | | | |

| 3.4272 | SIGMA ALDRICH -REMIT | 11/29/2022 | $ | 164.50 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | PO BOX 535182 | | | | ☑ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | ATLANTA        GA        30353-5182 | | | | | |
| | City        State        ZIP Code | | | | | |
| | Country | | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*:  23-10255

Name

| | | | | | |
|---|---|---|---|---|---|
| 3.4273 | SIGMA ALDRICH -REMIT | 11/29/2022 | $ 180.88 | ☐ | Secured debt |
| | Creditor's Name | | | ☐ | Unsecured loan repayments |
| | PO BOX 535182 | | | ☒ | Suppliers or vendors |
| | Street | | | ☐ | Services |
| | | | | ☐ | Other |
| | ATLANTA    GA    30353-5182 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.4274 | SIGMA ALDRICH -REMIT | 11/29/2022 | $ 191.18 | ☐ | Secured debt |
| | Creditor's Name | | | ☐ | Unsecured loan repayments |
| | PO BOX 535182 | | | ☒ | Suppliers or vendors |
| | Street | | | ☐ | Services |
| | | | | ☐ | Other |
| | ATLANTA    GA    30353-5182 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.4275 | SIGMA ALDRICH -REMIT | 11/29/2022 | $ 263.96 | ☐ | Secured debt |
| | Creditor's Name | | | ☐ | Unsecured loan repayments |
| | PO BOX 535182 | | | ☒ | Suppliers or vendors |
| | Street | | | ☐ | Services |
| | | | | ☐ | Other |
| | ATLANTA    GA    30353-5182 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.4276 | SIGMA ALDRICH -REMIT | 11/29/2022 | $ 361.72 | ☐ | Secured debt |
| | Creditor's Name | | | ☐ | Unsecured loan repayments |
| | PO BOX 535182 | | | ☒ | Suppliers or vendors |
| | Street | | | ☐ | Services |
| | | | | ☐ | Other |
| | ATLANTA    GA    30353-5182 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*:  23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.4277 | SIGMA ALDRICH -REMIT | 11/29/2022 | $ 475.78 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 535182 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | ATLANTA    GA    30353-5182 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.4278 | SIGMA ALDRICH -REMIT | 11/29/2022 | $ 482.19 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 535182 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | ATLANTA    GA    30353-5182 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.4279 | SIGMA ALDRICH -REMIT | 11/29/2022 | $ 643.06 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 535182 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | ATLANTA    GA    30353-5182 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.4280 | SIGMA ALDRICH -REMIT | 11/29/2022 | $ 670.22 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 535182 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | ATLANTA    GA    30353-5182 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

| 3.4281 | SIGMA ALDRICH -REMIT | 11/29/2022 | $ | 999.35 | | ☐ Secured debt |
|---|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 535182

Street

☒ Suppliers or vendors

☐ Services

☐ Other

| ATLANTA | GA | 30353-5182 |
|---|---|---|

City    State    ZIP Code

Country

| 3.4282 | SIGMA ALDRICH -REMIT | 11/29/2022 | $ | 1,127.53 | | ☐ Secured debt |
|---|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 535182

Street

☒ Suppliers or vendors

☐ Services

☐ Other

| ATLANTA | GA | 30353-5182 |
|---|---|---|

City    State    ZIP Code

Country

| 3.4283 | SIGMA ALDRICH -REMIT | 11/29/2022 | $ | 1,701.25 | | ☐ Secured debt |
|---|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 535182

Street

☒ Suppliers or vendors

☐ Services

☐ Other

| ATLANTA | GA | 30353-5182 |
|---|---|---|

City    State    ZIP Code

Country

| 3.4284 | SIGMA ALDRICH -REMIT | 12/8/2022 | $ | 39.97 | | ☐ Secured debt |
|---|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 535182

Street

☒ Suppliers or vendors

☐ Services

☐ Other

| ATLANTA | GA | 30353-5182 |
|---|---|---|

City    State    ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number (if known): 23-10255

Name

| 3.4285 | SIGMA ALDRICH -REMIT | 12/8/2022 | $ | 98.60 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 535182

☒ Suppliers or vendors

Street

☐ Services

ATLANTA          GA          30353-5182

☐ Other

City          State          ZIP Code

Country

| 3.4286 | SIGMA ALDRICH -REMIT | 12/8/2022 | $ | 148.04 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 535182

☒ Suppliers or vendors

Street

☐ Services

ATLANTA          GA          30353-5182

☐ Other

City          State          ZIP Code

Country

| 3.4287 | SIGMA ALDRICH -REMIT | 12/8/2022 | $ | 338.91 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 535182

☒ Suppliers or vendors

Street

☐ Services

ATLANTA          GA          30353-5182

☐ Other

City          State          ZIP Code

Country

| 3.4288 | SIGMA ALDRICH -REMIT | 12/8/2022 | $ | 3,699.33 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 535182

☒ Suppliers or vendors

Street

☐ Services

ATLANTA          GA          30353-5182

☐ Other

City          State          ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number *(if known):* 23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.4289 | SIGMA ALDRICH -REMIT | 1/6/2023 | $ 33.40 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 535182 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | ATLANTA GA 30353-5182 | | | |
| | City State ZIP Code | | | |
| | Country | | | |
| 3.4290 | SIGMA ALDRICH -REMIT | 1/6/2023 | $ 55.62 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 535182 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | ATLANTA GA 30353-5182 | | | |
| | City State ZIP Code | | | |
| | Country | | | |
| 3.4291 | SIGMA ALDRICH -REMIT | 1/6/2023 | $ 56.16 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 535182 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | ATLANTA GA 30353-5182 | | | |
| | City State ZIP Code | | | |
| | Country | | | |
| 3.4292 | SIGMA ALDRICH -REMIT | 1/6/2023 | $ 62.57 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 535182 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | ATLANTA GA 30353-5182 | | | |
| | City State ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

| 3.4293 | SIGMA ALDRICH -REMIT | 1/6/2023 | $ | 65.18 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 535182 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | ATLANTA    GA    30353-5182 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| 3.4294 | SIGMA ALDRICH -REMIT | 1/6/2023 | $ | 122.82 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 535182 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | ATLANTA    GA    30353-5182 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| 3.4295 | SIGMA ALDRICH -REMIT | 1/6/2023 | $ | 133.00 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 535182 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | ATLANTA    GA    30353-5182 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| 3.4296 | SIGMA ALDRICH -REMIT | 1/6/2023 | $ | 154.00 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 535182 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | ATLANTA    GA    30353-5182 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC

Case number (if known): 23-10255

Name

| 3.4297 | SIGMA ALDRICH -REMIT | 1/6/2023 | $ | 156.06 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 535182 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | ATLANTA          GA          30353-5182 | | | | |
| | City            State       ZIP Code | | | | |
| | Country | | | | |

| 3.4298 | SIGMA ALDRICH -REMIT | 1/6/2023 | $ | 266.00 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 535182 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | ATLANTA          GA          30353-5182 | | | | |
| | City            State       ZIP Code | | | | |
| | Country | | | | |

| 3.4299 | SIGMA ALDRICH -REMIT | 1/6/2023 | $ | 271.56 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 535182 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | ATLANTA          GA          30353-5182 | | | | |
| | City            State       ZIP Code | | | | |
| | Country | | | | |

| 3.4300 | SIGMA ALDRICH -REMIT | 1/6/2023 | $ | 283.14 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 535182 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | ATLANTA          GA          30353-5182 | | | | |
| | City            State       ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC

Case number (if known):  23-10255

Name

| 3.4301 | SIGMA ALDRICH -REMIT | 1/6/2023 | $ | 326.96 | | ☐ Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | | ☐ Unsecured loan repayments |
| | PO BOX 535182 | | | | | ☒ Suppliers or vendors |
| | Street | | | | | ☐ Services |
| | | | | | | ☐ Other |
| | ATLANTA    GA    30353-5182 | | | | | |
| | City    State    ZIP Code | | | | | |
| | Country | | | | | |

| 3.4302 | SIGMA ALDRICH -REMIT | 1/6/2023 | $ | 354.12 | | ☐ Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | | ☐ Unsecured loan repayments |
| | PO BOX 535182 | | | | | ☒ Suppliers or vendors |
| | Street | | | | | ☐ Services |
| | | | | | | ☐ Other |
| | ATLANTA    GA    30353-5182 | | | | | |
| | City    State    ZIP Code | | | | | |
| | Country | | | | | |

| 3.4303 | SIGMA ALDRICH -REMIT | 1/6/2023 | $ | 358.79 | | ☐ Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | | ☐ Unsecured loan repayments |
| | PO BOX 535182 | | | | | ☒ Suppliers or vendors |
| | Street | | | | | ☐ Services |
| | | | | | | ☐ Other |
| | ATLANTA    GA    30353-5182 | | | | | |
| | City    State    ZIP Code | | | | | |
| | Country | | | | | |

| 3.4304 | SIGMA ALDRICH -REMIT | 1/6/2023 | $ | 418.00 | | ☐ Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | | ☐ Unsecured loan repayments |
| | PO BOX 535182 | | | | | ☒ Suppliers or vendors |
| | Street | | | | | ☐ Services |
| | | | | | | ☐ Other |
| | ATLANTA    GA    30353-5182 | | | | | |
| | City    State    ZIP Code | | | | | |
| | Country | | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

___

Name

3.4305  SIGMA ALDRICH -REMIT          1/6/2023      $        475.78      ☐ Secured debt
Creditor's Name                                                         ☐ Unsecured loan repayments

PO BOX 535182                                                           ☒ Suppliers or vendors
Street                                                                  ☐ Services

                                                                        ☐ Other

ATLANTA          GA        30353-5182
City             State     ZIP Code

Country

3.4306  SIGMA ALDRICH -REMIT          1/6/2023      $        578.75      ☐ Secured debt
Creditor's Name                                                         ☐ Unsecured loan repayments

PO BOX 535182                                                           ☒ Suppliers or vendors
Street                                                                  ☐ Services

                                                                        ☐ Other

ATLANTA          GA        30353-5182
City             State     ZIP Code

Country

3.4307  SIGMA ALDRICH -REMIT          1/6/2023      $        634.37      ☐ Secured debt
Creditor's Name                                                         ☐ Unsecured loan repayments

PO BOX 535182                                                           ☒ Suppliers or vendors
Street                                                                  ☐ Services

                                                                        ☐ Other

ATLANTA          GA        30353-5182
City             State     ZIP Code

Country

3.4308  SIGMA ALDRICH -REMIT          1/6/2023      $        636.00      ☐ Secured debt
Creditor's Name                                                         ☐ Unsecured loan repayments

PO BOX 535182                                                           ☒ Suppliers or vendors
Street                                                                  ☐ Services

                                                                        ☐ Other

ATLANTA          GA        30353-5182
City             State     ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number (if known): 23-10255

Name

| 3.4309 | SIGMA ALDRICH -REMIT | 1/6/2023 | $ | 802.63 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 535182

☒ Suppliers or vendors

Street

☐ Services

☐ Other

ATLANTA          GA          30353-5182
City          State          ZIP Code

Country

| 3.4310 | SIGMA ALDRICH -REMIT | 1/6/2023 | $ | 1,293.71 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 535182

☒ Suppliers or vendors

Street

☐ Services

☐ Other

ATLANTA          GA          30353-5182
City          State          ZIP Code

Country

| 3.4311 | SIGMA ALDRICH -REMIT | 1/6/2023 | $ | 1,467.90 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 535182

☒ Suppliers or vendors

Street

☐ Services

☐ Other

ATLANTA          GA          30353-5182
City          State          ZIP Code

Country

| 3.4312 | SIGMA ALDRICH -REMIT | 1/6/2023 | $ | 1,596.79 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 535182

☒ Suppliers or vendors

Street

☐ Services

☐ Other

ATLANTA          GA          30353-5182
City          State          ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

| 3.4313 | SIGMA ALDRICH -REMIT | 1/6/2023 | $ | 2,550.82 | | |
|---|---|---|---|---|---|---|

Creditor's Name

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

PO BOX 535182
Street

ATLANTA          GA          30353-5182
City          State          ZIP Code

Country

| 3.4314 | SIGMA ALDRICH -REMIT | 1/6/2023 | $ | 4,200.00 |

Creditor's Name

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

PO BOX 535182
Street

ATLANTA          GA          30353-5182
City          State          ZIP Code

Country

| 3.4315 | SIGMA ALDRICH -REMIT | 1/12/2023 | $ | (5,268.00) |

Creditor's Name

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

PO BOX 535182
Street

ATLANTA          GA          30353-5182
City          State          ZIP Code

Country

| 3.4316 | SIGMA ALDRICH -REMIT | 1/12/2023 | $ | 71.26 |

Creditor's Name

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

PO BOX 535182
Street

ATLANTA          GA          30353-5182
City          State          ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

| 3.4317 | SIGMA ALDRICH -REMIT | 1/12/2023 | $ | 198.51 | ☐ | Secured debt |
|--------|----------------------|-----------|---|--------|---|--------------|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 535182

☒ Suppliers or vendors

Street

☐ Services

☐ Other

ATLANTA        GA        30353-5182

City        State        ZIP Code

Country

| 3.4318 | SIGMA ALDRICH -REMIT | 1/12/2023 | $ | 271.56 | ☐ | Secured debt |
|--------|----------------------|-----------|---|--------|---|--------------|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 535182

☒ Suppliers or vendors

Street

☐ Services

☐ Other

ATLANTA        GA        30353-5182

City        State        ZIP Code

Country

| 3.4319 | SIGMA ALDRICH -REMIT | 1/12/2023 | $ | 354.12 | ☐ | Secured debt |
|--------|----------------------|-----------|---|--------|---|--------------|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 535182

☒ Suppliers or vendors

Street

☐ Services

☐ Other

ATLANTA        GA        30353-5182

City        State        ZIP Code

Country

| 3.4320 | SIGMA ALDRICH -REMIT | 1/12/2023 | $ | 436.24 | ☐ | Secured debt |
|--------|----------------------|-----------|---|--------|---|--------------|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 535182

☒ Suppliers or vendors

Street

☐ Services

☐ Other

ATLANTA        GA        30353-5182

City        State        ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number *(if known)*:  23-10255

Name

| 3.4321 | SIGMA ALDRICH -REMIT | 1/12/2023 | $ | 1,072.25 | ☐ Secured debt |
|--------|----------------------|-----------|---|----------|----------------|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 535182

Street

☒ Suppliers or vendors

☐ Services

☐ Other

ATLANTA          GA          30353-5182

City          State          ZIP Code

Country

| 3.4322 | SIGMA ALDRICH -REMIT | 1/12/2023 | $ | 2,434.29 | ☐ Secured debt |
|--------|----------------------|-----------|---|----------|----------------|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 535182

Street

☒ Suppliers or vendors

☐ Services

☐ Other

ATLANTA          GA          30353-5182

City          State          ZIP Code

Country

| 3.4323 | SIGMA ALDRICH -REMIT | 1/12/2023 | $ | 2,863.36 | ☐ Secured debt |
|--------|----------------------|-----------|---|----------|----------------|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 535182

Street

☒ Suppliers or vendors

☐ Services

☐ Other

ATLANTA          GA          30353-5182

City          State          ZIP Code

Country

| 3.4324 | SIGMA ALDRICH -REMIT | 1/19/2023 | $ | 35.95 | ☐ Secured debt |
|--------|----------------------|-----------|---|-------|----------------|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 535182

Street

☒ Suppliers or vendors

☐ Services

☐ Other

ATLANTA          GA          30353-5182

City          State          ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.4325 | SIGMA ALDRICH -REMIT | 1/19/2023 | $ 89.29 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 535182 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | ATLANTA    GA    30353-5182 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.4326 | SIGMA ALDRICH -REMIT | 1/19/2023 | $ 263.09 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 535182 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | ATLANTA    GA    30353-5182 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.4327 | SIGMA ALDRICH -REMIT | 1/19/2023 | $ 367.70 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 535182 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | ATLANTA    GA    30353-5182 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.4328 | SIGMA ALDRICH -REMIT | 1/19/2023 | $ 405.17 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 535182 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | ATLANTA    GA    30353-5182 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*:    23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.4329 | SIGMA ALDRICH -REMIT | 1/19/2023 | $    669.17 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 535182 | | | ☑ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | ATLANTA    GA    30353-5182 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.4330 | SIGMA ALDRICH -REMIT | 1/19/2023 | $    697.37 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 535182 | | | ☑ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | ATLANTA    GA    30353-5182 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.4331 | SIGMA ALDRICH -REMIT | 1/19/2023 | $    872.00 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 535182 | | | ☑ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | ATLANTA    GA    30353-5182 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.4332 | SIGMA ALDRICH -REMIT | 1/19/2023 | $    4,008.93 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 535182 | | | ☑ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | ATLANTA    GA    30353-5182 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

| 3.4333 | SIGMA ALDRICH -REMIT | 1/26/2023 | $ | 351.51 | ☐ | Secured debt |
|--------|----------------------|-----------|---|--------|---|--------------|

Creditor's Name

PO BOX 535182
Street

☐ Unsecured loan repayments

☒ Suppliers or vendors

☐ Services

☐ Other

ATLANTA      GA      30353-5182
City      State      ZIP Code

Country

| 3.4334 | SIGMA ALDRICH -REMIT | 1/26/2023 | $ | 1,072.13 | ☐ | Secured debt |
|--------|----------------------|-----------|---|----------|---|--------------|

Creditor's Name

PO BOX 535182
Street

☐ Unsecured loan repayments

☒ Suppliers or vendors

☐ Services

☐ Other

ATLANTA      GA      30353-5182
City      State      ZIP Code

Country

| 3.4335 | SIGMA ALDRICH -REMIT | 1/31/2023 | $ | 62.57 | ☐ | Secured debt |
|--------|----------------------|-----------|---|-------|---|--------------|

Creditor's Name

PO BOX 535182
Street

☐ Unsecured loan repayments

☒ Suppliers or vendors

☐ Services

☐ Other

ATLANTA      GA      30353-5182
City      State      ZIP Code

Country

| 3.4336 | SIGMA ALDRICH -REMIT | 1/31/2023 | $ | 357.38 | ☐ | Secured debt |
|--------|----------------------|-----------|---|--------|---|--------------|

Creditor's Name

PO BOX 535182
Street

☐ Unsecured loan repayments

☒ Suppliers or vendors

☐ Services

☐ Other

ATLANTA      GA      30353-5182
City      State      ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number (if known): 23-10255

Name

| | | | |
|---|---|---|---|
| 3.4337 | SIGMA ALDRICH -REMIT | 1/31/2023 | $ 590.92 |
| | Creditor's Name | | |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

PO BOX 535182
Street

ATLANTA          GA          30353-5182
City                State          ZIP Code

Country

| | | | |
|---|---|---|---|
| 3.4338 | SIGMA ALDRICH -REMIT | 1/31/2023 | $ 806.01 |
| | Creditor's Name | | |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

PO BOX 535182
Street

ATLANTA          GA          30353-5182
City                State          ZIP Code

Country

| | | | |
|---|---|---|---|
| 3.4339 | SIGMA ALDRICH -REMIT | 1/31/2023 | $ 1,640.00 |
| | Creditor's Name | | |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

PO BOX 535182
Street

ATLANTA          GA          30353-5182
City                State          ZIP Code

Country

| | | | |
|---|---|---|---|
| 3.4340 | SIGMA ALDRICH -REMIT | 2/8/2023 | $ 89.94 |
| | Creditor's Name | | |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

PO BOX 535182
Street

ATLANTA          GA          30353-5182
City                State          ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

| | | | | | |
|---|---|---|---|---|---|
| 3.4341 | SIGMA ALDRICH -REMIT | 2/8/2023 | $ | 218.00 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 535182 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | ATLANTA          GA          30353-5182 | | | | |
| | City              State          ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.4342 | SIGMA ALDRICH -REMIT | 2/8/2023 | $ | 2,096.46 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 535182 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | ATLANTA          GA          30353-5182 | | | | |
| | City              State          ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.4343 | SIGMA ALDRICH -REMIT | 2/13/2023 | $ | 343.36 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 535182 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | ATLANTA          GA          30353-5182 | | | | |
| | City              State          ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.4344 | SIGMA ALDRICH -REMIT | 2/13/2023 | $ | 547.47 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 535182 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | ATLANTA          GA          30353-5182 | | | | |
| | City              State          ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC

Case number (if known):    23-10255

Name

| | | | | | |
|---|---|---|---|---|---|
| 3.4345 | SIGMA ALDRICH -REMIT | 2/13/2023 | $ 1,197.50 | ☐ | Secured debt |
| | Creditor's Name | | | ☐ | Unsecured loan repayments |
| | PO BOX 535182 | | | ☒ | Suppliers or vendors |
| | Street | | | ☐ | Services |
| | | | | ☐ | Other |
| | ATLANTA    GA    30353-5182 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.4346 | SILLS CUMMIS & GROSS PC | 11/28/2022 | $ 202.50 | ☐ | Secured debt |
| | Creditor's Name | | | ☐ | Unsecured loan repayments |
| | ONE RIVERFRONT PLAZA | | | ☒ | Suppliers or vendors |
| | Street | | | ☐ | Services |
| | ATTN ACCOUNTS RECEIVABLE | | | ☐ | Other |
| | NEWARK    NJ    07102 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.4347 | SILLS CUMMIS & GROSS PC | 11/28/2022 | $ 270.00 | ☐ | Secured debt |
| | Creditor's Name | | | ☐ | Unsecured loan repayments |
| | ONE RIVERFRONT PLAZA | | | ☒ | Suppliers or vendors |
| | Street | | | ☐ | Services |
| | ATTN ACCOUNTS RECEIVABLE | | | ☐ | Other |
| | NEWARK    NJ    07102 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.4348 | SILLS CUMMIS & GROSS PC | 11/28/2022 | $ 810.00 | ☐ | Secured debt |
| | Creditor's Name | | | ☐ | Unsecured loan repayments |
| | ONE RIVERFRONT PLAZA | | | ☒ | Suppliers or vendors |
| | Street | | | ☐ | Services |
| | ATTN ACCOUNTS RECEIVABLE | | | ☐ | Other |
| | NEWARK    NJ    07102 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

Debtor:  Akorn Operating Company LLC

Case number *(if known)*:  23-10255

Name

| 3.4349 | SILLS CUMMIS & GROSS PC | 11/28/2022 | $ | 1,957.50 | ☐ | Secured debt |
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | ONE RIVERFRONT PLAZA | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | ATTN ACCOUNTS RECEIVABLE | | | | ☐ | Other |
| | NEWARK        NJ        07102 | | | | | |
| | City        State        ZIP Code | | | | | |
| | Country | | | | | |

| 3.4350 | SILLS CUMMIS & GROSS PC | 11/28/2022 | $ | 2,916.00 | ☐ | Secured debt |
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | ONE RIVERFRONT PLAZA | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | ATTN ACCOUNTS RECEIVABLE | | | | ☐ | Other |
| | NEWARK        NJ        07102 | | | | | |
| | City        State        ZIP Code | | | | | |
| | Country | | | | | |

| 3.4351 | SILLS CUMMIS & GROSS PC | 11/28/2022 | $ | 4,050.00 | ☐ | Secured debt |
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | ONE RIVERFRONT PLAZA | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | ATTN ACCOUNTS RECEIVABLE | | | | ☐ | Other |
| | NEWARK        NJ        07102 | | | | | |
| | City        State        ZIP Code | | | | | |
| | Country | | | | | |

| 3.4352 | SILLS CUMMIS & GROSS PC | 11/28/2022 | $ | 5,044.50 | ☐ | Secured debt |
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | ONE RIVERFRONT PLAZA | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | ATTN ACCOUNTS RECEIVABLE | | | | ☐ | Other |
| | NEWARK        NJ        07102 | | | | | |
| | City        State        ZIP Code | | | | | |
| | Country | | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

| 3.4353 | SILLS CUMMIS & GROSS PC | 12/27/2022 | $ | 742.50 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | ONE RIVERFRONT PLAZA | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | ATTN ACCOUNTS RECEIVABLE | | | | ☐ Other |
| | NEWARK          NJ          07102 | | | | |
| | City          State          ZIP Code | | | | |
| | Country | | | | |

| 3.4354 | SILLS CUMMIS & GROSS PC | 12/27/2022 | $ | 18,958.50 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | ONE RIVERFRONT PLAZA | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | ATTN ACCOUNTS RECEIVABLE | | | | ☐ Other |
| | NEWARK          NJ          07102 | | | | |
| | City          State          ZIP Code | | | | |
| | Country | | | | |

| 3.4355 | SILLS CUMMIS & GROSS PC | 12/30/2022 | $ | 540.00 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | ONE RIVERFRONT PLAZA | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | ATTN ACCOUNTS RECEIVABLE | | | | ☐ Other |
| | NEWARK          NJ          07102 | | | | |
| | City          State          ZIP Code | | | | |
| | Country | | | | |

| 3.4356 | SILLS CUMMIS & GROSS PC | 12/30/2022 | $ | 945.00 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | ONE RIVERFRONT PLAZA | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | ATTN ACCOUNTS RECEIVABLE | | | | ☐ Other |
| | NEWARK          NJ          07102 | | | | |
| | City          State          ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC                                  Case number *(if known)*:    23-10255

Name

| 3.4357 | SILLS CUMMIS & GROSS PC | 12/30/2022 | $ | 2,281.50 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | ONE RIVERFRONT PLAZA | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | ATTN ACCOUNTS RECEIVABLE | | | | ☐ Other |
| | NEWARK    NJ    07102 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| 3.4358 | SILLS CUMMIS & GROSS PC | 12/30/2022 | $ | 13,061.25 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | ONE RIVERFRONT PLAZA | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | ATTN ACCOUNTS RECEIVABLE | | | | ☐ Other |
| | NEWARK    NJ    07102 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| 3.4359 | SILLS CUMMIS & GROSS PC | 2/14/2023 | $ | 14,287.50 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | ONE RIVERFRONT PLAZA | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | ATTN ACCOUNTS RECEIVABLE | | | | ☐ Other |
| | NEWARK    NJ    07102 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| 3.4360 | SKAN US INC | 1/6/2023 | $ | 4,132.00 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 7409 ACC BLVD SUITE 200 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | RALEIGH    NC    27617 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

| 3.4361 | SKAN US INC | 1/6/2023 | $ | 70,936.00 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 7409 ACC BLVD SUITE 200 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | RALEIGH        NC        27617 | | | | |
| | City        State        ZIP Code | | | | |
| | Country | | | | |

| 3.4362 | SKAN US INC | 1/12/2023 | $ | 1,217.46 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 7409 ACC BLVD SUITE 200 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | RALEIGH        NC        27617 | | | | |
| | City        State        ZIP Code | | | | |
| | Country | | | | |

| 3.4363 | SKAN US INC | 1/19/2023 | $ | 13,711.00 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 7409 ACC BLVD SUITE 200 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | RALEIGH        NC        27617 | | | | |
| | City        State        ZIP Code | | | | |
| | Country | | | | |

| 3.4364 | SOLARWINDS | 1/26/2023 | $ | 38,211.48 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO Box 730720 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | DALLAS        TX        75373-0720 | | | | |
| | City        State        ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC                                Case number (if known):    23-10255

Name

| 3.4365 | SOLVAY USA -REMIT | 11/29/2022 | $ 21,643.20 | ☐ Secured debt |
|---|---|---|---|---|
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 23424 NETWORK PLACE | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CHICAGO          IL          60673-1234 | | | |
| | City          State          ZIP Code | | | |
| | Country | | | |

| 3.4366 | SOLVAY USA -REMIT | 2/13/2023 | $ 64,929.60 | ☐ Secured debt |
|---|---|---|---|---|
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 23424 NETWORK PLACE | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CHICAGO          IL          60673-1234 | | | |
| | City          State          ZIP Code | | | |
| | Country | | | |

| 3.4367 | SONITROL CHICAGO & GR LAKES | 1/31/2023 | $ 404.53 | ☐ Secured debt |
|---|---|---|---|---|
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | DEPT 9512 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | PO BOX 30516 | | | ☐ Other |
| | LANSING          MI          48909-8016 | | | |
| | City          State          ZIP Code | | | |
| | Country | | | |

| 3.4368 | SONITROL CHICAGO & GR LAKES | 1/31/2023 | $ 1,013.33 | ☐ Secured debt |
|---|---|---|---|---|
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | DEPT 9512 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | PO BOX 30516 | | | ☐ Other |
| | LANSING          MI          48909-8016 | | | |
| | City          State          ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*:  23-10255

Name

| | | | | | |
|---|---|---|---|---|---|
| 3.4369 | SONITROL CHICAGO & GR LAKES | 1/31/2023 | $ | 1,742.85 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | DEPT 9512 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | PO BOX 30516 | | | | ☐ Other |
| | LANSING        MI        48909-8016 | | | | |
| | City        State        ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.4370 | SONITROL CHICAGO & GR LAKES | 1/31/2023 | $ | 2,137.29 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | DEPT 9512 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | PO BOX 30516 | | | | ☐ Other |
| | LANSING        MI        48909-8016 | | | | |
| | City        State        ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.4371 | SONITROL CHICAGO & GR LAKES | 1/31/2023 | $ | 5,220.06 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | DEPT 9512 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | PO BOX 30516 | | | | ☐ Other |
| | LANSING        MI        48909-8016 | | | | |
| | City        State        ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.4372 | SOTAX | 12/8/2022 | $ | 37,690.02 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 2400 COMPUTER DR | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | WESTBOROUGH        MA        01581 | | | | |
| | City        State        ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*:    23-10255

Name

| | | | | | |
|---|---|---|---|---|---|
| 3.4373 | SOTAX | 1/26/2023 | $ | 4,146.00 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | | | | | ☒ Suppliers or vendors |
| | 2400 COMPUTER DR | | | | ☐ Services |
| | Street | | | | ☐ Other |
| | | | | | |
| | WESTBOROUGH        MA        01581 | | | | |
| | City        State        ZIP Code | | | | |
| | | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.4374 | SOURCE ONE PACKAGING -REMIT | 1/12/2023 | $ | 11,442.00 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | | | | | ☒ Suppliers or vendors |
| | STERLING NATIONAL BANK | | | | ☐ Services |
| | Street | | | | ☐ Other |
| | | | | | |
| | PO BOX 75359 | | | | |
| | CHICAGO        IL        60675-5359 | | | | |
| | City        State        ZIP Code | | | | |
| | | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.4375 | SOURCE ONE PACKAGING -REMIT | 1/31/2023 | $ | 4,476.00 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | | | | | ☒ Suppliers or vendors |
| | STERLING NATIONAL BANK | | | | ☐ Services |
| | Street | | | | ☐ Other |
| | | | | | |
| | PO BOX 75359 | | | | |
| | CHICAGO        IL        60675-5359 | | | | |
| | City        State        ZIP Code | | | | |
| | | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.4376 | SOURCE ONE PACKAGING -REMIT | 1/31/2023 | $ | 6,285.00 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | | | | | ☒ Suppliers or vendors |
| | STERLING NATIONAL BANK | | | | ☐ Services |
| | Street | | | | ☐ Other |
| | | | | | |
| | PO BOX 75359 | | | | |
| | CHICAGO        IL        60675-5359 | | | | |
| | City        State        ZIP Code | | | | |
| | | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.4377 | SPACEKRAFT (INT'L PAPER) -REMIT | 11/29/2022 | $ 4,787.04 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 1689 SOLUTIONS CENTER | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | BOX 771689 | | | ☐ Other |
| | CHICAGO          IL          60677-1006 | | | |
| | City          State          ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.4378 | SPACEKRAFT (INT'L PAPER) -REMIT | 1/6/2023 | $ 4,787.04 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 1689 SOLUTIONS CENTER | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | BOX 771689 | | | ☐ Other |
| | CHICAGO          IL          60677-1006 | | | |
| | City          State          ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.4379 | SPACEKRAFT (INT'L PAPER) -REMIT | 1/6/2023 | $ 4,944.96 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 1689 SOLUTIONS CENTER | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | BOX 771689 | | | ☐ Other |
| | CHICAGO          IL          60677-1006 | | | |
| | City          State          ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.4380 | SPECGX -REMIT | 12/8/2022 | $ 2,070.73 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 3542 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CAROL STREAM     IL          60132-3542 | | | |
| | City          State          ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number (if known):    23-10255

Name

| | | | |
|---|---|---|---|
| 3.4381 | SPECGX -REMIT | 2/13/2023 | $ 14,956.93 |
| | Creditor's Name | | |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

PO BOX 3542
Street

CAROL STREAM         IL         60132-3542
City                State        ZIP Code

Country

| | | | |
|---|---|---|---|
| 3.4382 | SPECTRUM CHEMICAL -REMIT | 11/29/2022 | $ 97.89 |
| | Creditor's Name | | |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

PO BOX 740894
Street

LOS ANGELES         CA         90074-0894
City                State        ZIP Code

Country

| | | | |
|---|---|---|---|
| 3.4383 | SPECTRUM CHEMICAL -REMIT | 11/29/2022 | $ 256.92 |
| | Creditor's Name | | |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

PO BOX 740894
Street

LOS ANGELES         CA         90074-0894
City                State        ZIP Code

Country

| | | | |
|---|---|---|---|
| 3.4384 | SPECTRUM CHEMICAL -REMIT | 11/29/2022 | $ 360.91 |
| | Creditor's Name | | |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

PO BOX 740894
Street

LOS ANGELES         CA         90074-0894
City                State        ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

| 3.4385 | SPECTRUM CHEMICAL -REMIT | 11/29/2022 | $ | 367.60 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 740894 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | LOS ANGELES    CA    90074-0894 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| 3.4386 | SPECTRUM CHEMICAL -REMIT | 11/29/2022 | $ | 436.37 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 740894 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | LOS ANGELES    CA    90074-0894 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| 3.4387 | SPECTRUM CHEMICAL -REMIT | 11/29/2022 | $ | 824.17 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 740894 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | LOS ANGELES    CA    90074-0894 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| 3.4388 | SPECTRUM CHEMICAL -REMIT | 11/29/2022 | $ | 839.27 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 740894 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | LOS ANGELES    CA    90074-0894 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC                                    Case number *(if known):*    23-10255

Name

| 3.4389 | SPECTRUM CHEMICAL -REMIT | 11/29/2022 | $ | 3,764.48 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 740894 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | LOS ANGELES    CA    90074-0894 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| 3.4390 | SPECTRUM CHEMICAL -REMIT | 1/6/2023 | $ | (2,332.80) | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 740894 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | LOS ANGELES    CA    90074-0894 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| 3.4391 | SPECTRUM CHEMICAL -REMIT | 1/6/2023 | $ | (834.24) | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 740894 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | LOS ANGELES    CA    90074-0894 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| 3.4392 | SPECTRUM CHEMICAL -REMIT | 1/6/2023 | $ | 63.93 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 740894 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | LOS ANGELES    CA    90074-0894 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.4393 | SPECTRUM CHEMICAL -REMIT | 1/6/2023 | $    98.73 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 740894 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | LOS ANGELES    CA    90074-0894 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.4394 | SPECTRUM CHEMICAL -REMIT | 1/6/2023 | $    100.24 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 740894 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | LOS ANGELES    CA    90074-0894 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.4395 | SPECTRUM CHEMICAL -REMIT | 1/6/2023 | $    114.37 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 740894 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | LOS ANGELES    CA    90074-0894 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.4396 | SPECTRUM CHEMICAL -REMIT | 1/6/2023 | $    132.47 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 740894 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | LOS ANGELES    CA    90074-0894 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known):*  23-10255

Name

| 3.4397 | SPECTRUM CHEMICAL -REMIT | 1/6/2023 | $ | 137.58 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | PO BOX 740894 | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | LOS ANGELES    CA    90074-0894 | | | | | |
| | City    State    ZIP Code | | | | | |
| | Country | | | | | |

| 3.4398 | SPECTRUM CHEMICAL -REMIT | 1/6/2023 | $ | 167.98 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | PO BOX 740894 | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | LOS ANGELES    CA    90074-0894 | | | | | |
| | City    State    ZIP Code | | | | | |
| | Country | | | | | |

| 3.4399 | SPECTRUM CHEMICAL -REMIT | 1/6/2023 | $ | 229.42 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | PO BOX 740894 | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | LOS ANGELES    CA    90074-0894 | | | | | |
| | City    State    ZIP Code | | | | | |
| | Country | | | | | |

| 3.4400 | SPECTRUM CHEMICAL -REMIT | 1/6/2023 | $ | 265.72 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | PO BOX 740894 | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | LOS ANGELES    CA    90074-0894 | | | | | |
| | City    State    ZIP Code | | | | | |
| | Country | | | | | |

Debtor: Akorn Operating Company LLC

Name

Case number (if known): 23-10255

3.4401  SPECTRUM CHEMICAL -REMIT                1/6/2023        $           299.33         ☐  Secured debt
Creditor's Name
                                                                                          ☐  Unsecured loan repayments
PO BOX 740894                                                                             ☒  Suppliers or vendors
Street
                                                                                          ☐  Services

                                                                                          ☐  Other
LOS ANGELES          CA          90074-0894
City                 State       ZIP Code

Country

3.4402  SPECTRUM CHEMICAL -REMIT                1/6/2023        $           366.45         ☐  Secured debt
Creditor's Name
                                                                                          ☐  Unsecured loan repayments
PO BOX 740894                                                                             ☒  Suppliers or vendors
Street
                                                                                          ☐  Services

                                                                                          ☐  Other
LOS ANGELES          CA          90074-0894
City                 State       ZIP Code

Country

3.4403  SPECTRUM CHEMICAL -REMIT                1/6/2023        $           459.13         ☐  Secured debt
Creditor's Name
                                                                                          ☐  Unsecured loan repayments
PO BOX 740894                                                                             ☒  Suppliers or vendors
Street
                                                                                          ☐  Services

                                                                                          ☐  Other
LOS ANGELES          CA          90074-0894
City                 State       ZIP Code

Country

3.4404  SPECTRUM CHEMICAL -REMIT                1/6/2023        $           468.07         ☐  Secured debt
Creditor's Name
                                                                                          ☐  Unsecured loan repayments
PO BOX 740894                                                                             ☒  Suppliers or vendors
Street
                                                                                          ☐  Services

                                                                                          ☐  Other
LOS ANGELES          CA          90074-0894
City                 State       ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

---

3.4405 SPECTRUM CHEMICAL -REMIT
Creditor's Name

1/6/2023

$ 517.70

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

PO BOX 740894
Street

LOS ANGELES        CA        90074-0894
City        State        ZIP Code

Country

---

3.4406 SPECTRUM CHEMICAL -REMIT
Creditor's Name

1/6/2023

$ 1,856.72

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

PO BOX 740894
Street

LOS ANGELES        CA        90074-0894
City        State        ZIP Code

Country

---

3.4407 SPECTRUM CHEMICAL -REMIT
Creditor's Name

1/6/2023

$ 3,664.10

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

PO BOX 740894
Street

LOS ANGELES        CA        90074-0894
City        State        ZIP Code

Country

---

3.4408 SPECTRUM CHEMICAL -REMIT
Creditor's Name

1/12/2023

$ 138.08

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

PO BOX 740894
Street

LOS ANGELES        CA        90074-0894
City        State        ZIP Code

Country

---

Debtor: Akorn Operating Company LLC

Case number *(if known)*:    23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.4409 | SPECTRUM CHEMICAL -REMIT | 1/12/2023 | $ 190.98 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 740894 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | LOS ANGELES    CA    90074-0894 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.4410 | SPECTRUM CHEMICAL -REMIT | 1/12/2023 | $ 209.42 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 740894 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | LOS ANGELES    CA    90074-0894 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.4411 | SPECTRUM CHEMICAL -REMIT | 1/12/2023 | $ 260.38 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 740894 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | LOS ANGELES    CA    90074-0894 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.4412 | SPECTRUM CHEMICAL -REMIT | 1/19/2023 | $ 68.85 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 740894 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | LOS ANGELES    CA    90074-0894 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known):*  23-10255

Name

3.4413  SPECTRUM CHEMICAL -REMIT
Creditor's Name

1/19/2023

$                305.85

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

PO BOX 740894
Street

LOS ANGELES          CA          90074-0894
City                              State              ZIP Code

Country

3.4414  SPECTRUM CHEMICAL -REMIT
Creditor's Name

1/19/2023

$                436.30

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

PO BOX 740894
Street

LOS ANGELES          CA          90074-0894
City                              State              ZIP Code

Country

3.4415  SPECTRUM CHEMICAL -REMIT
Creditor's Name

1/19/2023

$                579.46

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

PO BOX 740894
Street

LOS ANGELES          CA          90074-0894
City                              State              ZIP Code

Country

3.4416  SPECTRUM CHEMICAL -REMIT
Creditor's Name

1/31/2023

$                441.47

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

PO BOX 740894
Street

LOS ANGELES          CA          90074-0894
City                              State              ZIP Code

Country

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

| 3.4417 | SPECTRUM CHEMICAL -REMIT | 2/13/2023 | $ | 71.11 | ☐ | Secured debt |
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | PO BOX 740894 | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | LOS ANGELES    CA    90074-0894 | | | | | |
| | City    State    ZIP Code | | | | | |
| | Country | | | | | |

| 3.4418 | SPECTRUM CHEMICAL -REMIT | 2/13/2023 | $ | 323.00 | ☐ | Secured debt |
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | PO BOX 740894 | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | LOS ANGELES    CA    90074-0894 | | | | | |
| | City    State    ZIP Code | | | | | |
| | Country | | | | | |

| 3.4419 | SPECTRUM CHEMICAL -REMIT | 2/13/2023 | $ | 455.48 | ☐ | Secured debt |
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | PO BOX 740894 | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | LOS ANGELES    CA    90074-0894 | | | | | |
| | City    State    ZIP Code | | | | | |
| | Country | | | | | |

| 3.4420 | SPECTRUM CHEMICAL -REMIT | 2/13/2023 | $ | 1,050.13 | ☐ | Secured debt |
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | PO BOX 740894 | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | LOS ANGELES    CA    90074-0894 | | | | | |
| | City    State    ZIP Code | | | | | |
| | Country | | | | | |

Debtor: Akorn Operating Company LLC      Case number *(if known)*: 23-10255

Name

3.4421  SPECTRUM CHEMICAL -REMIT     2/13/2023    $     1,188.00

Creditor's Name

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

PO BOX 740894

Street

LOS ANGELES    CA     90074-0894

City      State      ZIP Code

Country

---

3.4422  SPECTRUM CHEMICAL -REMIT     2/13/2023    $     2,552.69

Creditor's Name

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

PO BOX 740894

Street

LOS ANGELES    CA     90074-0894

City      State      ZIP Code

Country

---

3.4423  SST CORPORATION     1/12/2023    $     60,578.03

Creditor's Name

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

55 LANE ROAD

Street

SUITE 450

FAIRFIELD    NJ     07004

City      State      ZIP Code

Country

---

3.4424  SST CORPORATION     1/12/2023    $     521,493.94

Creditor's Name

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

55 LANE ROAD

Street

SUITE 450

FAIRFIELD    NJ     07004

City      State      ZIP Code

Country

---

Debtor: Akorn Operating Company LLC

Case number *(if known)*:    23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.4425 | STANDARD & POORS RATINGS SERVICES LLC | 1/6/2023 | $ | 83,000.00 |

Creditor's Name

2542 COLLECTION CENTER DR

Street

CHICAGO          IL          60393

City          State          ZIP Code

Country

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

| | | | | |
|---|---|---|---|---|
| 3.4426 | STANTEC | 11/29/2022 | $ | 27,775.00 |

Creditor's Name

13980 COLLECTIONS CENTER DR

Street

CHICAGO          IL          60693

City          State          ZIP Code

Country

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

| | | | | |
|---|---|---|---|---|
| 3.4427 | STANTEC | 1/12/2023 | $ | 4,560.00 |

Creditor's Name

13980 COLLECTIONS CENTER DR

Street

CHICAGO          IL          60693

City          State          ZIP Code

Country

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

| | | | | |
|---|---|---|---|---|
| 3.4428 | STAUFFER GLOVE & SAFETY | 1/19/2023 | $ | 11,131.57 |

Creditor's Name

PO BOX 45

Street

RED HILL          PA          18076-0045

City          State          ZIP Code

Country

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Debtor: Akorn Operating Company LLC

Case number (if known): 23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.4429 | STERIGENICS GAMMA -REMIT | 11/29/2022 | $ 1,728.24 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 37244 EAGLE WAY | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CHICAGO    IL    60678-1372 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.4430 | STERIGENICS GAMMA -REMIT | 11/29/2022 | $ 3,953.97 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 37244 EAGLE WAY | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CHICAGO    IL    60678-1372 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.4431 | STERIGENICS GAMMA -REMIT | 11/29/2022 | $ 8,751.30 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 37244 EAGLE WAY | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CHICAGO    IL    60678-1372 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.4432 | STERIGENICS GAMMA -REMIT | 12/8/2022 | $ 1,714.12 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 37244 EAGLE WAY | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CHICAGO    IL    60678-1372 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.4433 | STERIGENICS GAMMA -REMIT | 12/15/2022 | $ | 1,714.12 |
| | Creditor's Name | | | |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

37244 EAGLE WAY
Street

CHICAGO        IL        60678-1372
City        State        ZIP Code

Country

| | | | | |
|---|---|---|---|---|
| 3.4434 | STERIGENICS GAMMA -REMIT | 12/15/2022 | $ | 1,721.18 |
| | Creditor's Name | | | |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

37244 EAGLE WAY
Street

CHICAGO        IL        60678-1372
City        State        ZIP Code

Country

| | | | | |
|---|---|---|---|---|
| 3.4435 | STERIGENICS GAMMA -REMIT | 12/15/2022 | $ | 1,721.18 |
| | Creditor's Name | | | |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

37244 EAGLE WAY
Street

CHICAGO        IL        60678-1372
City        State        ZIP Code

Country

| | | | | |
|---|---|---|---|---|
| 3.4436 | STERIGENICS GAMMA -REMIT | 12/15/2022 | $ | 1,735.30 |
| | Creditor's Name | | | |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

37244 EAGLE WAY
Street

CHICAGO        IL        60678-1372
City        State        ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number *(if known):*     23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.4437 | STERIGENICS GAMMA -REMIT | 12/22/2022 | $    1,700.00 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 37244 EAGLE WAY | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CHICAGO          IL          60678-1372 | | | |
| | City          State          ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.4438 | STERIGENICS GAMMA -REMIT | 12/22/2022 | $    1,700.00 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 37244 EAGLE WAY | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CHICAGO          IL          60678-1372 | | | |
| | City          State          ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.4439 | STERIGENICS GAMMA -REMIT | 12/22/2022 | $    1,700.00 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 37244 EAGLE WAY | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CHICAGO          IL          60678-1372 | | | |
| | City          State          ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.4440 | STERIGENICS GAMMA -REMIT | 12/22/2022 | $    1,700.00 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 37244 EAGLE WAY | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CHICAGO          IL          60678-1372 | | | |
| | City          State          ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*:  23-10255

Name

| 3.4441 | STERIGENICS GAMMA -REMIT | 12/22/2022 | $ | 1,700.00 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 37244 EAGLE WAY | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CHICAGO        IL        60678-1372 | | | | |
| | City        State        ZIP Code | | | | |
| | Country | | | | |

| 3.4442 | STERIGENICS GAMMA -REMIT | 12/22/2022 | $ | 1,714.12 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 37244 EAGLE WAY | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CHICAGO        IL        60678-1372 | | | | |
| | City        State        ZIP Code | | | | |
| | Country | | | | |

| 3.4443 | STERIGENICS GAMMA -REMIT | 12/29/2022 | $ | 22,183.82 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 37244 EAGLE WAY | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CHICAGO        IL        60678-1372 | | | | |
| | City        State        ZIP Code | | | | |
| | Country | | | | |

| 3.4444 | STERIGENICS GAMMA -REMIT | 1/6/2023 | $ | 2,794.19 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 37244 EAGLE WAY | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CHICAGO        IL        60678-1372 | | | | |
| | City        State        ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known):*  23-10255

Name

| | | | | | |
|---|---|---|---|---|---|
| 3.4445 | STERIGENICS GAMMA -REMIT | 1/6/2023 | $ | 2,794.19 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 37244 EAGLE WAY | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CHICAGO    IL    60678-1372 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.4446 | STERIGENICS GAMMA -REMIT | 1/12/2023 | $ | 1,714.12 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 37244 EAGLE WAY | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CHICAGO    IL    60678-1372 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.4447 | STERIGENICS GAMMA -REMIT | 1/12/2023 | $ | 6,178.86 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 37244 EAGLE WAY | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CHICAGO    IL    60678-1372 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.4448 | STERIGENICS GAMMA -REMIT | 1/26/2023 | $ | 1,721.18 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 37244 EAGLE WAY | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CHICAGO    IL    60678-1372 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*:     23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.4449 | STERIGENICS GAMMA -REMIT | 1/26/2023 | $ 2,189.59 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 37244 EAGLE WAY | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CHICAGO        IL        60678-1372 | | | |
| | City        State        ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.4450 | STERIGENICS GAMMA -REMIT | 2/13/2023 | $ 2,203.71 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 37244 EAGLE WAY | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CHICAGO        IL        60678-1372 | | | |
| | City        State        ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.4451 | STERIGENICS GAMMA -REMIT | 2/13/2023 | $ 4,393.30 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 37244 EAGLE WAY | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CHICAGO        IL        60678-1372 | | | |
| | City        State        ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.4452 | STERIGENICS LAB -REMIT | 12/29/2022 | $ 18,772.00 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 93178 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CHICAGO        IL        60673-3178 | | | |
| | City        State        ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

| 3.4453 | STERILINE NORTH AMERICA INC | 1/12/2023 | $ 2,134.40 | ☐ Secured debt |
| --- | --- | --- | --- | --- |

Creditor's Name

872 - 62ND ST CIR EAST  #105
Street

BRADENTON        FL        34208
City            State      ZIP Code

Country

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

---

3.4454  STERILINE NORTH AMERICA INC        1/12/2023        $ 3,159.94
Creditor's Name

872 - 62ND ST CIR EAST  #105
Street

BRADENTON        FL        34208
City            State      ZIP Code

Country

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

---

3.4455  STERILINE NORTH AMERICA INC        1/12/2023        $ 15,644.70
Creditor's Name

872 - 62ND ST CIR EAST  #105
Street

BRADENTON        FL        34208
City            State      ZIP Code

Country

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

---

3.4456  STERILINE NORTH AMERICA INC        1/12/2023        $ 27,852.83
Creditor's Name

872 - 62ND ST CIR EAST  #105
Street

BRADENTON        FL        34208
City            State      ZIP Code

Country

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

Debtor: Akorn Operating Company LLC

Case number (if known): 23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.4457 | STERIS & ISOMEDIX -REMIT | 11/29/2022 | $ 4,474.29 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | LOCKBOX # 771652 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | 1652 SOLUTION CENTER | | | ☐ Other |
| | CHICAGO          IL          60677-1006 | | | |
| | City          State          ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.4458 | STERIS & ISOMEDIX -REMIT | 11/29/2022 | $ 10,056.49 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | LOCKBOX # 771652 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | 1652 SOLUTION CENTER | | | ☐ Other |
| | CHICAGO          IL          60677-1006 | | | |
| | City          State          ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.4459 | STERIS & ISOMEDIX -REMIT | 11/29/2022 | $ 13,252.94 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | LOCKBOX # 771652 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | 1652 SOLUTION CENTER | | | ☐ Other |
| | CHICAGO          IL          60677-1006 | | | |
| | City          State          ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.4460 | STERIS & ISOMEDIX -REMIT | 1/6/2023 | $ 2,049.08 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | LOCKBOX # 771652 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | 1652 SOLUTION CENTER | | | ☐ Other |
| | CHICAGO          IL          60677-1006 | | | |
| | City          State          ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number (if known): 23-10255

Name

| 3.4461 | STERIS & ISOMEDIX -REMIT | 1/6/2023 | $ | 2,623.55 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

LOCKBOX # 771652

☒ Suppliers or vendors

Street

☐ Services

1652 SOLUTION CENTER

☐ Other

CHICAGO    IL    60677-1006

City    State    ZIP Code

Country

| 3.4462 | STERIS & ISOMEDIX -REMIT | 1/6/2023 | $ | 4,344.62 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

LOCKBOX # 771652

☒ Suppliers or vendors

Street

☐ Services

1652 SOLUTION CENTER

☐ Other

CHICAGO    IL    60677-1006

City    State    ZIP Code

Country

| 3.4463 | STERIS & ISOMEDIX -REMIT | 1/6/2023 | $ | 8,850.43 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

LOCKBOX # 771652

☒ Suppliers or vendors

Street

☐ Services

1652 SOLUTION CENTER

☐ Other

CHICAGO    IL    60677-1006

City    State    ZIP Code

Country

| 3.4464 | STERIS & ISOMEDIX -REMIT | 1/6/2023 | $ | 8,850.43 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

LOCKBOX # 771652

☒ Suppliers or vendors

Street

☐ Services

1652 SOLUTION CENTER

☐ Other

CHICAGO    IL    60677-1006

City    State    ZIP Code

Country

Debtor: Akorn Operating Company LLC                                    Case number *(if known)*:    23-10255

Name

| 3.4465 | STERIS & ISOMEDIX -REMIT | 1/12/2023 | $ | 2,624.09 | | ☐ Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | | ☐ Unsecured loan repayments |
| | LOCKBOX # 771652 | | | | | ☒ Suppliers or vendors |
| | Street | | | | | ☐ Services |
| | 1652 SOLUTION CENTER | | | | | ☐ Other |
| | CHICAGO        IL        60677-1006 | | | | | |
| | City        State        ZIP Code | | | | | |
| | Country | | | | | |

| 3.4466 | STERIS & ISOMEDIX -REMIT | 1/31/2023 | $ | 3,974.28 | | ☐ Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | | ☐ Unsecured loan repayments |
| | LOCKBOX # 771652 | | | | | ☒ Suppliers or vendors |
| | Street | | | | | ☐ Services |
| | 1652 SOLUTION CENTER | | | | | ☐ Other |
| | CHICAGO        IL        60677-1006 | | | | | |
| | City        State        ZIP Code | | | | | |
| | Country | | | | | |

| 3.4467 | STERIS & ISOMEDIX -REMIT | 1/31/2023 | $ | 15,040.69 | | ☐ Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | | ☐ Unsecured loan repayments |
| | LOCKBOX # 771652 | | | | | ☒ Suppliers or vendors |
| | Street | | | | | ☐ Services |
| | 1652 SOLUTION CENTER | | | | | ☐ Other |
| | CHICAGO        IL        60677-1006 | | | | | |
| | City        State        ZIP Code | | | | | |
| | Country | | | | | |

| 3.4468 | STERIS & ISOMEDIX -REMIT | 2/13/2023 | $ | 4,744.96 | | ☐ Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | | ☐ Unsecured loan repayments |
| | LOCKBOX # 771652 | | | | | ☒ Suppliers or vendors |
| | Street | | | | | ☐ Services |
| | 1652 SOLUTION CENTER | | | | | ☐ Other |
| | CHICAGO        IL        60677-1006 | | | | | |
| | City        State        ZIP Code | | | | | |
| | Country | | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*:    23-10255

Name

| | | | |
|---|---|---|---|
| 3.4469 | STERIS & ISOMEDIX -REMIT | 2/13/2023 | $ 4,744.96 |
| | Creditor's Name | | |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

LOCKBOX # 771652
Street

1652 SOLUTION CENTER

CHICAGO          IL          60677-1006
City          State          ZIP Code

Country

| | | | |
|---|---|---|---|
| 3.4470 | STIRA PHARMACEUTICALS LLC | 1/31/2023 | $ 200,000.00 |
| | Creditor's Name | | |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

161 DWIGHT PLACE
Street

FAIRFIELD          NJ          07004
City          State          ZIP Code

Country

| | | | |
|---|---|---|---|
| 3.4471 | SUEZ WTS -REMIT | 11/29/2022 | $ 16,009.00 |
| | Creditor's Name | | |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

13256 COLLECTIONS CENTER DRIVE
Street

CHICAGO          IL          60693
City          State          ZIP Code

Country

| | | | |
|---|---|---|---|
| 3.4472 | SUEZ WTS -REMIT | 12/22/2022 | $ 116.80 |
| | Creditor's Name | | |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

13256 COLLECTIONS CENTER DRIVE
Street

CHICAGO          IL          60693
City          State          ZIP Code

Country

Debtor: Akorn Operating Company LLC                                    Case number *(if known):*    23-10255

Name

| 3.4473 | SUEZ WTS -REMIT | 12/22/2022 | $ | 550.48 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | 13256 COLLECTIONS CENTER DRIVE | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | CHICAGO        IL        60693 | | | | | |
| | City        State        ZIP Code | | | | | |
| | Country | | | | | |

| 3.4474 | SUEZ WTS -REMIT | 12/22/2022 | $ | 6,694.25 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | 13256 COLLECTIONS CENTER DRIVE | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | CHICAGO        IL        60693 | | | | | |
| | City        State        ZIP Code | | | | | |
| | Country | | | | | |

| 3.4475 | SUEZ WTS -REMIT | 1/12/2023 | $ | 1,760.49 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | 13256 COLLECTIONS CENTER DRIVE | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | CHICAGO        IL        60693 | | | | | |
| | City        State        ZIP Code | | | | | |
| | Country | | | | | |

| 3.4476 | SUPPLYONE PHILADELPHIA INC | 12/8/2022 | $ | (2,442.26) | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | 1090 THOMAS BUSCH MEMORIAL HWY | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | PENNSAUKEN        NJ        08110 | | | | | |
| | City        State        ZIP Code | | | | | |
| | Country | | | | | |

Debtor: Akorn Operating Company LLC                                    Case number (if known):  23-10255

Name

3.4477  SUPPLYONE PHILADELPHIA INC          12/8/2022    $        3,360.00        ☐ Secured debt
Creditor's Name                                                                 ☐ Unsecured loan repayments

1090 THOMAS BUSCH MEMORIAL HWY                                                   ☒ Suppliers or vendors
Street                                                                           ☐ Services

                                                                                ☐ Other

PENNSAUKEN      NJ        08110
City            State     ZIP Code

Country

3.4478  SUPPLYONE PHILADELPHIA INC          12/8/2022    $        4,273.21        ☐ Secured debt
Creditor's Name                                                                 ☐ Unsecured loan repayments

1090 THOMAS BUSCH MEMORIAL HWY                                                   ☒ Suppliers or vendors
Street                                                                           ☐ Services

                                                                                ☐ Other

PENNSAUKEN      NJ        08110
City            State     ZIP Code

Country

3.4479  SUPPLYONE PHILADELPHIA INC          2/8/2023     $        2,912.00        ☐ Secured debt
Creditor's Name                                                                 ☐ Unsecured loan repayments

1090 THOMAS BUSCH MEMORIAL HWY                                                   ☒ Suppliers or vendors
Street                                                                           ☐ Services

                                                                                ☐ Other

PENNSAUKEN      NJ        08110
City            State     ZIP Code

Country

3.4480  SWISS CAP AG                         11/30/2022   $       22,051.00        ☐ Secured debt
Creditor's Name                                                                 ☐ Unsecured loan repayments

Dr. Christian Luftensteiner                                                      ☒ Suppliers or vendors
Street                                                                           ☐ Services

Husenstrasse 35                                                                  ☐ Other

Kirchberg       SG        9533
City            State     ZIP Code

Switzerland
Country

Debtor: Akorn Operating Company LLC

Case number (if known): 23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.4481 | SYNEOS HEALTH CONSULTING (WAS INVENTIV) | 11/29/2022 | $ | 160.55 |
| | Creditor's Name | | | |

PO BOX 80368
Street

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

RALEIGH       NC       27263
City          State    ZIP Code

Country

| | | | | |
|---|---|---|---|---|
| 3.4482 | SYNEOS HEALTH CONSULTING (WAS INVENTIV) | 12/8/2022 | $ | 574.61 |
| | Creditor's Name | | | |

PO BOX 80368
Street

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

RALEIGH       NC       27263
City          State    ZIP Code

Country

| | | | | |
|---|---|---|---|---|
| 3.4483 | SYNEOS HEALTH CONSULTING (WAS INVENTIV) | 12/8/2022 | $ | 20,453.23 |
| | Creditor's Name | | | |

PO BOX 80368
Street

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

RALEIGH       NC       27263
City          State    ZIP Code

Country

| | | | | |
|---|---|---|---|---|
| 3.4484 | SYNEOS HEALTH CONSULTING (WAS INVENTIV) | 1/6/2023 | $ | 32.70 |
| | Creditor's Name | | | |

PO BOX 80368
Street

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

RALEIGH       NC       27263
City          State    ZIP Code

Country

Debtor: Akorn Operating Company LLC                                    Case number (if known):    23-10255

Name

| | | | |
|---|---|---|---|
| 3.4485 | SYNEOS HEALTH CONSULTING (WAS INVENTIV) | 1/6/2023 | $ 37.64 |
| | Creditor's Name | | |

PO BOX 80368
Street

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

RALEIGH          NC          27263
City              State        ZIP Code

Country

---

3.4486  SYNEOS HEALTH CONSULTING (WAS INVENTIV)        1/6/2023        $ 155.97
Creditor's Name

PO BOX 80368
Street

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

RALEIGH          NC          27263
City              State        ZIP Code

Country

---

3.4487  SYNEOS HEALTH CONSULTING (WAS INVENTIV)        1/6/2023        $ 157.32
Creditor's Name

PO BOX 80368
Street

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

RALEIGH          NC          27263
City              State        ZIP Code

Country

---

3.4488  SYNEOS HEALTH CONSULTING (WAS INVENTIV)        1/6/2023        $ 942.96
Creditor's Name

PO BOX 80368
Street

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

RALEIGH          NC          27263
City              State        ZIP Code

Country

---

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.4489 | SYNEOS HEALTH CONSULTING (WAS INVENTIV) | 1/6/2023 | $ | 20,147.11 |

Creditor's Name

PO BOX 80368

Street

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

RALEIGH    NC    27263
City    State    ZIP Code

Country

| | | | | |
|---|---|---|---|---|
| 3.4490 | SYNEOS HEALTH CONSULTING (WAS INVENTIV) | 1/6/2023 | $ | 89,382.25 |

Creditor's Name

PO BOX 80368

Street

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

RALEIGH    NC    27263
City    State    ZIP Code

Country

| | | | | |
|---|---|---|---|---|
| 3.4491 | SYNEOS HEALTH CONSULTING (WAS INVENTIV) | 1/6/2023 | $ | 92,045.16 |

Creditor's Name

PO BOX 80368

Street

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

RALEIGH    NC    27263
City    State    ZIP Code

Country

| | | | | |
|---|---|---|---|---|
| 3.4492 | SYNEOS HEALTH CONSULTING (WAS INVENTIV) | 2/13/2023 | $ | (174.13) |

Creditor's Name

PO BOX 80368

Street

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

RALEIGH    NC    27263
City    State    ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number (if known): 23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.4493 | SYNEOS HEALTH CONSULTING (WAS INVENTIV) | 2/13/2023 | $ | 27.09 |

Creditor's Name

PO BOX 80368

Street

RALEIGH        NC        27263

City        State        ZIP Code

Country

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

| | | | | |
|---|---|---|---|---|
| 3.4494 | SYNEOS HEALTH CONSULTING (WAS INVENTIV) | 2/13/2023 | $ | 159.84 |

Creditor's Name

PO BOX 80368

Street

RALEIGH        NC        27263

City        State        ZIP Code

Country

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

| | | | | |
|---|---|---|---|---|
| 3.4495 | SYNEOS HEALTH CONSULTING (WAS INVENTIV) | 2/13/2023 | $ | 167.52 |

Creditor's Name

PO BOX 80368

Street

RALEIGH        NC        27263

City        State        ZIP Code

Country

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

| | | | | |
|---|---|---|---|---|
| 3.4496 | SYNEOS HEALTH CONSULTING (WAS INVENTIV) | 2/13/2023 | $ | 317.83 |

Creditor's Name

PO BOX 80368

Street

RALEIGH        NC        27263

City        State        ZIP Code

Country

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

Debtor: Akorn Operating Company LLC                                   Case number *(if known):*    23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.4497 | SYNEOS HEALTH CONSULTING (WAS INVENTIV) | 2/13/2023 | $ 20,382.01 | |

Creditor's Name

PO BOX 80368
Street

RALEIGH          NC          27263
City              State       ZIP Code

Country

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

---

| | | | | |
|---|---|---|---|---|
| 3.4498 | SYNEOS HEALTH CONSULTING (WAS INVENTIV) | 2/13/2023 | $ 139,649.83 | |

Creditor's Name

PO BOX 80368
Street

RALEIGH          NC          27263
City              State       ZIP Code

Country

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

---

| | | | | |
|---|---|---|---|---|
| 3.4499 | SYNTEGON PHARMA TECHNOLOGY FORMER R BOSC | 11/29/2022 | $ 14,586.40 | |

Creditor's Name

PO BOX 74889
Street

CHICAGO          IL          60694-4889
City              State       ZIP Code

Country

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

---

| | | | | |
|---|---|---|---|---|
| 3.4500 | SYNTEGON -WAS BOSCH PKG | 1/31/2023 | $ 7,398.46 | |

Creditor's Name

36809 TREASURY CENTER
Street

CHICAGO          IL          60694-6800
City              State       ZIP Code

Country

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

---

Official Form 207          **Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**          Page 1127

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.4501 | SYNTEGON -WAS BOSCH PKG | 1/31/2023 | $ 10,716.16 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 36809 TREASURY CENTER | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CHICAGO    IL    60694-6800 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.4502 | SYNTEGON -WAS BOSCH PKG | 1/31/2023 | $ 11,644.37 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 36809 TREASURY CENTER | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CHICAGO    IL    60694-6800 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.4503 | SYNTEGON -WAS BOSCH PKG | 1/31/2023 | $ 17,102.14 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 36809 TREASURY CENTER | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CHICAGO    IL    60694-6800 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.4504 | SYNTEGON -WAS BOSCH PKG | 2/13/2023 | $ 236.70 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 36809 TREASURY CENTER | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CHICAGO    IL    60694-6800 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number (if known): 23-10255

Name

3.4505  SYSTEM ONE HOLDINGS LLC ( FORMER JOULE)
Creditor's Name

11/29/2022      $           14,133.40

PO BOX 644722
Street

PITTSBURGH       PA       15264-4722
City              State    ZIP Code

Country

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

3.4506  SYSTEM ONE HOLDINGS LLC ( FORMER JOULE)
Creditor's Name

11/29/2022      $           14,139.20

PO BOX 644722
Street

PITTSBURGH       PA       15264-4722
City              State    ZIP Code

Country

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

3.4507  SYSTEM ONE HOLDINGS LLC ( FORMER JOULE)
Creditor's Name

12/8/2022      $                7.06

PO BOX 644722
Street

PITTSBURGH       PA       15264-4722
City              State    ZIP Code

Country

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

3.4508  SYSTEM ONE HOLDINGS LLC ( FORMER JOULE)
Creditor's Name

12/8/2022      $            8,904.00

PO BOX 644722
Street

PITTSBURGH       PA       15264-4722
City              State    ZIP Code

Country

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Debtor: Akorn Operating Company LLC

Case number (if known): 23-10255

Name

| | | | |
|---|---|---|---|
| 3.4509 | SYSTEM ONE HOLDINGS LLC ( FORMER JOULE) | 1/26/2023 | $ 8,947.20 |
| | Creditor's Name | | |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

PO BOX 644722
Street

PITTSBURGH     PA     15264-4722
City     State     ZIP Code

Country

---

| | | | |
|---|---|---|---|
| 3.4510 | TARISHI JHA | 12/8/2022 | $ 16,758.00 |
| | Creditor's Name | | |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

Address On File
Street

City     State     ZIP Code

Country

---

| | | | |
|---|---|---|---|
| 3.4511 | TARISHI JHA | 12/15/2022 | $ 17,640.00 |
| | Creditor's Name | | |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

Address On File
Street

City     State     ZIP Code

Country

---

| | | | |
|---|---|---|---|
| 3.4512 | TARISHI JHA | 1/6/2023 | $ 15,876.00 |
| | Creditor's Name | | |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

Address On File
Street

City     State     ZIP Code

Country

---

Debtor: Akorn Operating Company LLC

Case number *(if known):* 23-10255

Name

| | | | |
|---|---|---|---|
| 3.4513 TARISHI JHA | 2/8/2023 | $ 5,292.00 | ☐ Secured debt |
| Creditor's Name | | | ☐ Unsecured loan repayments |
| | | | ☒ Suppliers or vendors |
| Address On File | | | ☐ Services |
| Street | | | ☐ Other |

City          State          ZIP Code

Country

| | | | |
|---|---|---|---|
| 3.4514 TARISHI JHA | 2/8/2023 | $ 5,480.00 | ☐ Secured debt |
| Creditor's Name | | | ☐ Unsecured loan repayments |
| | | | ☒ Suppliers or vendors |
| Address On File | | | ☐ Services |
| Street | | | ☐ Other |

City          State          ZIP Code

Country

| | | | |
|---|---|---|---|
| 3.4515 TARISHI JHA | 2/8/2023 | $ 15,876.00 | ☐ Secured debt |
| Creditor's Name | | | ☐ Unsecured loan repayments |
| | | | ☒ Suppliers or vendors |
| Address On File | | | ☐ Services |
| Street | | | ☐ Other |

City          State          ZIP Code

Country

| | | | |
|---|---|---|---|
| 3.4516 Tarishi Jha | 2/22/2023 | $ 10,033.51 | ☐ Secured debt |
| Creditor's Name | | | ☐ Unsecured loan repayments |
| | | | ☒ Suppliers or vendors |
| Address On File | | | ☐ Services |
| Street | | | ☐ Other |

City          State          ZIP Code

Country

Debtor: Akorn Operating Company LLC                                    Case number *(if known)*:    23-10255

Name

3.4517  TATE & LYLE SOLUTIONS DIRECT -REMIT          11/29/2022     $          97,971.16      ☐  Secured debt
Creditor's Name                                                                           ☐  Unsecured loan repayments

PO BOX 102468                                                                             ☒  Suppliers or vendors
Street
                                                                                          ☐  Services

                                                                                          ☐  Other
PASADENA          CA        91189-2468
City              State     ZIP Code

Country


3.4518  TAYLOR MADE LANDSCAPING                      1/19/2023      $           1,452.40     ☐  Secured debt
Creditor's Name                                                                           ☐  Unsecured loan repayments

1792 N RT 121                                                                             ☒  Suppliers or vendors
Street
                                                                                          ☐  Services

                                                                                          ☐  Other
DECATUR           IL        62526
City              State     ZIP Code

Country


3.4519  TAYLOR MADE LANDSCAPING                      1/19/2023      $           1,814.58     ☐  Secured debt
Creditor's Name                                                                           ☐  Unsecured loan repayments

1792 N RT 121                                                                             ☒  Suppliers or vendors
Street
                                                                                          ☐  Services

                                                                                          ☐  Other
DECATUR           IL        62526
City              State     ZIP Code

Country


3.4520  TAYLOR MADE LANDSCAPING                      1/19/2023      $           1,825.50     ☐  Secured debt
Creditor's Name                                                                           ☐  Unsecured loan repayments

1792 N RT 121                                                                             ☒  Suppliers or vendors
Street
                                                                                          ☐  Services

                                                                                          ☐  Other
DECATUR           IL        62526
City              State     ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number *(if known)*:     23-10255

Name

3.4521   TAYLOR MADE LANDSCAPING                    1/19/2023     $          3,923.81     ☐ Secured debt
Creditor's Name                                                                          ☐ Unsecured loan repayments

1792 N RT 121                                                                            ☒ Suppliers or vendors
Street                                                                                   ☐ Services

                                                                                         ☐ Other

DECATUR              IL          62526
City                 State       ZIP Code

Country

3.4522   TERGUS PHARMA                               11/29/2022    $          2,700.00    ☐ Secured debt
Creditor's Name                                                                          ☐ Unsecured loan repayments

4018 STIRRUP CREEK DRIVE                                                                 ☒ Suppliers or vendors
Street                                                                                   ☐ Services

                                                                                         ☐ Other

DURHAM               NC          27703
City                 State       ZIP Code

Country

3.4523   TERGUS PHARMA                               1/12/2023     $        (7,200.00)    ☐ Secured debt
Creditor's Name                                                                          ☐ Unsecured loan repayments

4018 STIRRUP CREEK DRIVE                                                                 ☒ Suppliers or vendors
Street                                                                                   ☐ Services

                                                                                         ☐ Other

DURHAM               NC          27703
City                 State       ZIP Code

Country

3.4524   TERGUS PHARMA                               1/12/2023     $        (4,800.00)    ☐ Secured debt
Creditor's Name                                                                          ☐ Unsecured loan repayments

4018 STIRRUP CREEK DRIVE                                                                 ☒ Suppliers or vendors
Street                                                                                   ☐ Services

                                                                                         ☐ Other

DURHAM               NC          27703
City                 State       ZIP Code

Country

Debtor:  Akorn Operating Company LLC _____     Case number *(if known)*:    23-10255 _____

Name

| | | | | |
|---|---|---|---|---|
| 3.4525 | TERGUS PHARMA | 1/12/2023 | $        456.87 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 4018 STIRRUP CREEK DRIVE | | | ☑ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | DURHAM          NC          27703 | | | |
| | City             State      ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.4526 | TERGUS PHARMA | 1/12/2023 | $      2,839.67 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 4018 STIRRUP CREEK DRIVE | | | ☑ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | DURHAM          NC          27703 | | | |
| | City             State      ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.4527 | TERGUS PHARMA | 1/12/2023 | $      9,600.00 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 4018 STIRRUP CREEK DRIVE | | | ☑ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | DURHAM          NC          27703 | | | |
| | City             State      ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.4528 | TERGUS PHARMA | 1/12/2023 | $     14,400.00 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 4018 STIRRUP CREEK DRIVE | | | ☑ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | DURHAM          NC          27703 | | | |
| | City             State      ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number (if known): 23-10255

Name

| 3.4529 | TERGUS PHARMA | 1/12/2023 | $ | 16,200.00 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | 4018 STIRRUP CREEK DRIVE | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | DURHAM      NC      27703 | | | | | |
| | City        State    ZIP Code | | | | | |
| | Country | | | | | |

| 3.4530 | TEVA API INC -REMIT | 12/29/2022 | $ | 576,000.00 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | PO BOX 412310 | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | BOSTON      MA      02241-2310 | | | | | |
| | City        State    ZIP Code | | | | | |
| | Country | | | | | |

| 3.4531 | TEVA API INC -REMIT | 1/5/2023 | $ | 341,775.00 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | PO BOX 412310 | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | BOSTON      MA      02241-2310 | | | | | |
| | City        State    ZIP Code | | | | | |
| | Country | | | | | |

| 3.4532 | TEVA API INC -REMIT | 1/26/2023 | $ | 51,750.00 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | PO BOX 412310 | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | BOSTON      MA      02241-2310 | | | | | |
| | City        State    ZIP Code | | | | | |
| | Country | | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

**3.4533**  TEVA API INC -REMIT

Creditor's Name

PO BOX 412310

Street

BOSTON          MA          02241-2310
City            State       ZIP Code

Country

1/26/2023     $          70,378.80

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

**3.4534**  TEVA API INC -REMIT

Creditor's Name

PO BOX 412310

Street

BOSTON          MA          02241-2310
City            State       ZIP Code

Country

2/13/2023     $         341,250.00

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

**3.4535**  TEVA API INC -REMIT

Creditor's Name

PO BOX 412310

Street

BOSTON          MA          02241-2310
City            State       ZIP Code

Country

2/13/2023     $         576,000.00

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

**3.4536**  THE HARTFORD

Creditor's Name

PO BOX 660916

Street

DALLAS          TX          75266-0916
City            State       ZIP Code

Country

12/30/2022    $              70.00

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

| 3.4537 | THE HARTFORD | 12/30/2022 | $ | 548,245.40 | | ☐ Secured debt |
|---|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 660916

☒ Suppliers or vendors

Street

☐ Services

☐ Other

DALLAS    TX    75266-0916
City    State    ZIP Code

Country

| 3.4538 | THE TRAINING CENTER GROUP LLC | 2/13/2023 | $ | 6,048.00 | | ☐ Secured debt |
|---|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

113 MONMOUTH RD

☒ Suppliers or vendors

Street

☐ Services

SUITE 1

☐ Other

WRIGHTSTOWN    NJ    08562
City    State    ZIP Code

Country

| 3.4539 | THE TRAINING CENTER GROUP LLC | 2/13/2023 | $ | 6,730.50 | | ☐ Secured debt |
|---|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

113 MONMOUTH RD

☒ Suppliers or vendors

Street

☐ Services

SUITE 1

☐ Other

WRIGHTSTOWN    NJ    08562
City    State    ZIP Code

Country

| 3.4540 | THE TRAINING CENTER GROUP LLC | 2/13/2023 | $ | 9,744.00 | | ☐ Secured debt |
|---|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

113 MONMOUTH RD

☒ Suppliers or vendors

Street

☐ Services

SUITE 1

☐ Other

WRIGHTSTOWN    NJ    08562
City    State    ZIP Code

Country

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

Debtor: Akorn Operating Company LLC

Case number *(if known)*:    23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.4541 | THE TRAINING CENTER GROUP LLC | 2/13/2023 | $ 25,627.50 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 113 MONMOUTH RD | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | SUITE 1 | | | ☐ Other |
| | WRIGHTSTOWN    NJ    08562 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.4542 | THE TRAINING CENTER GROUP LLC | 2/13/2023 | $ 30,240.00 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 113 MONMOUTH RD | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | SUITE 1 | | | ☐ Other |
| | WRIGHTSTOWN    NJ    08562 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.4543 | THERMO ELECTRON NA -REMIT | 12/8/2022 | $ 1,095.92 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 742775 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | ATLANTA    GA    30374-2775 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.4544 | THERMO ELECTRON NA -REMIT | 12/8/2022 | $ 4,047.91 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 742775 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | ATLANTA    GA    30374-2775 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*:    23-10255

Name

| 3.4545 | THERMO ELECTRON NA -REMIT | 1/12/2023 | $ | 629.92 |
|--------|--|--|--|--|

Creditor's Name

PO BOX 742775

Street

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

ATLANTA          GA          30374-2775

City          State          ZIP Code

Country

| 3.4546 | THERMO ELECTRON NA -REMIT | 1/12/2023 | $ | 3,538.47 |
|--------|--|--|--|--|

Creditor's Name

PO BOX 742775

Street

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

ATLANTA          GA          30374-2775

City          State          ZIP Code

Country

| 3.4547 | THERMO ELECTRON NA -REMIT | 1/12/2023 | $ | 4,669.52 |
|--------|--|--|--|--|

Creditor's Name

PO BOX 742775

Street

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

ATLANTA          GA          30374-2775

City          State          ZIP Code

Country

| 3.4548 | THERMO ELECTRON NA -REMIT | 1/31/2023 | $ | 1,095.92 |
|--------|--|--|--|--|

Creditor's Name

PO BOX 742775

Street

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

ATLANTA          GA          30374-2775

City          State          ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.4549 | THERMO ELECTRON NA -REMIT | 1/31/2023 | $ 3,203.68 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 742775 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | ATLANTA    GA    30374-2775 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.4550 | THORNTON WELDING | 11/29/2022 | $ 828.00 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 4350 RT 48 NORTH | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | PO BOX 3155 | | | ☐ Other |
| | DECATUR    IL    62524 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.4551 | THORNTON WELDING | 12/8/2022 | $ 2,500.00 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 4350 RT 48 NORTH | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | PO BOX 3155 | | | ☐ Other |
| | DECATUR    IL    62524 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.4552 | THORNTON WELDING | 1/19/2023 | $ 1,891.58 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 4350 RT 48 NORTH | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | PO BOX 3155 | | | ☐ Other |
| | DECATUR    IL    62524 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known):*   23-10255

| | | | |
|---|---|---|---|
| | Name | | |

**3.4553** THORNTON WELDING    1/19/2023    $    2,813.75
Creditor's Name

4350 RT 48 NORTH
Street

PO BOX 3155

DECATUR    IL    62524
City    State    ZIP Code

Country

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

**3.4554** TIEFENBACHER API & INGREDIENTS -R&D ONLY    1/19/2023    $    764.50
Creditor's Name

VAN-DER SMISSEN S-STRASSE 1-2
Street

HAMBURG    22767
City    State    ZIP Code

GERMANY
Country

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

**3.4555** TIEFENBACHER API & INGREDIENTS -R&D ONLY    1/19/2023    $    8,624.84
Creditor's Name

VAN-DER SMISSEN S-STRASSE 1-2
Street

HAMBURG    22767
City    State    ZIP Code

GERMANY
Country

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

**3.4556** TIEFENBACHER API & INGREDIENTS -R&D ONLY    2/7/2023    $    1,996.19
Creditor's Name

VAN-DER SMISSEN S-STRASSE 1-2
Street

HAMBURG    22767
City    State    ZIP Code

GERMANY
Country

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Debtor: Akorn Operating Company LLC

Case number (if known): 23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.4557 | TIEFENBACHER API & INGREDIENTS -R&D ONLY | 2/7/2023 | $ | 44,854.24 |
| | Creditor's Name | | | |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

VAN-DER SMISSEN S-STRASSE 1-2
Street

HAMBURG                    22767
City          State          ZIP Code

GERMANY
Country

---

| | | | | |
|---|---|---|---|---|
| 3.4558 | TIEFENBACHER API & INGREDIENTS -R&D ONLY | 2/14/2023 | $ | 6,571.11 |
| | Creditor's Name | | | |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

VAN-DER SMISSEN S-STRASSE 1-2
Street

HAMBURG                    22767
City          State          ZIP Code

GERMANY
Country

---

| | | | | |
|---|---|---|---|---|
| 3.4559 | TIEFENBACHER API & INGREDIENTS -R&D ONLY | 2/14/2023 | $ | 150,615.03 |
| | Creditor's Name | | | |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

VAN-DER SMISSEN S-STRASSE 1-2
Street

HAMBURG                    22767
City          State          ZIP Code

GERMANY
Country

---

| | | | | |
|---|---|---|---|---|
| 3.4560 | TN-MEDICAID | 12/22/2022 | $ | 35.85 |
| | Creditor's Name | | | |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

FFS DEPT 554 SUPP DEPT 6300
Street

PO BOX 11407

BIRMINGHAM          AL          35246
City          State          ZIP Code

Country

---

Debtor: Akorn Operating Company LLC                                    Case number *(if known)*:    23-10255

Name

| 3.4561 | TN-MEDICAID | 12/22/2022 | $ | 93.38 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | FFS DEPT 554 SUPP DEPT 6300 | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | PO BOX 11407 | | | | ☐ | Other |

| | BIRMINGHAM | AL | 35246 |
|---|---|---|---|
| | City | State | ZIP Code |

Country

| 3.4562 | TN-MEDICAID | 12/22/2022 | $ | 145,163.51 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | FFS DEPT 554 SUPP DEPT 6300 | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | PO BOX 11407 | | | | ☐ | Other |

| | BIRMINGHAM | AL | 35246 |
|---|---|---|---|
| | City | State | ZIP Code |

Country

| 3.4563 | TNR RESOURCES LLC | 12/8/2022 | $ | 2,187.50 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | 1616 MULBERRY DRIVE | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |

| | LAKE VILLA | IL | 60046 |
|---|---|---|---|
| | City | State | ZIP Code |

Country

| 3.4564 | TNR RESOURCES LLC | 12/8/2022 | $ | 3,675.00 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | 1616 MULBERRY DRIVE | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |

| | LAKE VILLA | IL | 60046 |
|---|---|---|---|
| | City | State | ZIP Code |

Country

Debtor: Akorn Operating Company LLC

Case number (if known): 23-10255

Name

| 3.4565 | TNR RESOURCES LLC | 1/12/2023 | $ | 437.50 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 1616 MULBERRY DRIVE | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | LAKE VILLA          IL          60046 | | | | |
| | City          State          ZIP Code | | | | |
| | Country | | | | |

| 3.4566 | TNR RESOURCES LLC | 1/12/2023 | $ | 3,062.50 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 1616 MULBERRY DRIVE | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | LAKE VILLA          IL          60046 | | | | |
| | City          State          ZIP Code | | | | |
| | Country | | | | |

| 3.4567 | TORONTO RESEARCH CHEMICALS INC | 11/29/2022 | $ | 1,158.13 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 20 MARTIN ROSS AVE | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | TORONTO          ON          M3J 2K8 | | | | |
| | City          State          ZIP Code | | | | |
| | CANADA | | | | |
| | Country | | | | |

| 3.4568 | TORONTO RESEARCH CHEMICALS INC | 12/8/2022 | $ | 175.97 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 20 MARTIN ROSS AVE | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | TORONTO          ON          M3J 2K8 | | | | |
| | City          State          ZIP Code | | | | |
| | CANADA | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC                                    Case number *(if known):*    23-10255

Name

| 3.4569 | TORONTO RESEARCH CHEMICALS INC | 12/8/2022 | $ | 759.29 | ☐ | Secured debt |
|--------|-------------------------------|-----------|---|--------|---|--------------|

Creditor's Name

| | | | | | ☐ | Unsecured loan repayments |

20 MARTIN ROSS AVE
Street

☒ Suppliers or vendors

☐ Services

☐ Other

| TORONTO | ON | M3J 2K8 |
| City | State | ZIP Code |

CANADA
Country

| 3.4570 | TORONTO RESEARCH CHEMICALS INC | 12/22/2022 | $ | 2,426.69 | ☐ | Secured debt |

Creditor's Name

☐ Unsecured loan repayments

20 MARTIN ROSS AVE
Street

☒ Suppliers or vendors

☐ Services

☐ Other

| TORONTO | ON | M3J 2K8 |
| City | State | ZIP Code |

CANADA
Country

| 3.4571 | TORONTO RESEARCH CHEMICALS INC | 12/29/2022 | $ | 2,655.19 | ☐ | Secured debt |

Creditor's Name

☐ Unsecured loan repayments

20 MARTIN ROSS AVE
Street

☒ Suppliers or vendors

☐ Services

☐ Other

| TORONTO | ON | M3J 2K8 |
| City | State | ZIP Code |

CANADA
Country

| 3.4572 | TORONTO RESEARCH CHEMICALS INC | 1/6/2023 | $ | 983.06 | ☐ | Secured debt |

Creditor's Name

☐ Unsecured loan repayments

20 MARTIN ROSS AVE
Street

☒ Suppliers or vendors

☐ Services

☐ Other

| TORONTO | ON | M3J 2K8 |
| City | State | ZIP Code |

CANADA
Country

Debtor: Akorn Operating Company LLC

Case number *(if known):* 23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.4573 | TORONTO RESEARCH CHEMICALS INC | 1/19/2023 | $ 488.81 | |

Creditor's Name

20 MARTIN ROSS AVE
Street

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

TORONTO        ON        M3J 2K8
City        State        ZIP Code

CANADA
Country

| | | | | |
|---|---|---|---|---|
| 3.4574 | TORONTO RESEARCH CHEMICALS INC | 1/19/2023 | $ 818.13 | |

Creditor's Name

20 MARTIN ROSS AVE
Street

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

TORONTO        ON        M3J 2K8
City        State        ZIP Code

CANADA
Country

| | | | | |
|---|---|---|---|---|
| 3.4575 | TORONTO RESEARCH CHEMICALS INC | 1/31/2023 | $ 588.75 | |

Creditor's Name

20 MARTIN ROSS AVE
Street

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

TORONTO        ON        M3J 2K8
City        State        ZIP Code

CANADA
Country

| | | | | |
|---|---|---|---|---|
| 3.4576 | TORONTO RESEARCH CHEMICALS INC | 1/31/2023 | $ 1,026.51 | |

Creditor's Name

20 MARTIN ROSS AVE
Street

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

TORONTO        ON        M3J 2K8
City        State        ZIP Code

CANADA
Country

Debtor: Akorn Operating Company LLC

Case number *(if known)*:    23-10255

**Name**

| 3.4577 | TORONTO RESEARCH CHEMICALS INC | 2/8/2023 | $ | 630.03 | ☐ | Secured debt |
|---|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

20 MARTIN ROSS AVE

Street

☒ Suppliers or vendors

☐ Services

☐ Other

| TORONTO | ON | M3J 2K8 |
|---|---|---|

City    State    ZIP Code

CANADA

Country

| 3.4578 | TPM LABORATORIES INC | 1/6/2023 | $ | 6,873.86 | ☐ | Secured debt |
|---|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

1165 MARLKRESS ROAD

Street

☒ Suppliers or vendors

☐ Services

UNIT D

☐ Other

| CHERRY HILL | NJ | 08003 |
|---|---|---|

City    State    ZIP Code

Country

| 3.4579 | TPM LABORATORIES INC | 1/12/2023 | $ | 8,722.33 | ☐ | Secured debt |
|---|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

1165 MARLKRESS ROAD

Street

☒ Suppliers or vendors

☐ Services

UNIT D

☐ Other

| CHERRY HILL | NJ | 08003 |
|---|---|---|

City    State    ZIP Code

Country

| 3.4580 | TSO GENERAL CORP | 11/29/2022 | $ | 2,665.00 | ☐ | Secured debt |
|---|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

81 EMJAY BLVD

Street

☒ Suppliers or vendors

☐ Services

☐ Other

| BRENTWOOD | NY | 11717 |
|---|---|---|

City    State    ZIP Code

Country

Debtor:  Akorn Operating Company LLC

Case number *(if known)*:     23-10255

Name

| | | | | | |
|---|---|---|---|---|---|
| **3.4581** | TSO GENERAL CORP | 11/29/2022 | $ 4,915.00 | ☐ | Secured debt |
| | Creditor's Name | | | ☐ | Unsecured loan repayments |
| | 81 EMJAY BLVD | | | ☒ | Suppliers or vendors |
| | Street | | | ☐ | Services |
| | | | | ☐ | Other |
| | BRENTWOOD    NY    11717 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| **3.4582** | TSO GENERAL CORP | 2/8/2023 | $ 779.47 | ☐ | Secured debt |
| | Creditor's Name | | | ☐ | Unsecured loan repayments |
| | 81 EMJAY BLVD | | | ☒ | Suppliers or vendors |
| | Street | | | ☐ | Services |
| | | | | ☐ | Other |
| | BRENTWOOD    NY    11717 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| **3.4583** | TSO GENERAL CORP | 2/8/2023 | $ 860.45 | ☐ | Secured debt |
| | Creditor's Name | | | ☐ | Unsecured loan repayments |
| | 81 EMJAY BLVD | | | ☒ | Suppliers or vendors |
| | Street | | | ☐ | Services |
| | | | | ☐ | Other |
| | BRENTWOOD    NY    11717 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| **3.4584** | TSO GENERAL CORP | 2/8/2023 | $ 913.76 | ☐ | Secured debt |
| | Creditor's Name | | | ☐ | Unsecured loan repayments |
| | 81 EMJAY BLVD | | | ☒ | Suppliers or vendors |
| | Street | | | ☐ | Services |
| | | | | ☐ | Other |
| | BRENTWOOD    NY    11717 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*:    23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.4585 | TUCKER COMPANY WORLDWIDE INC | 11/29/2022 | $    1,977.15 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 56 N HADDON AVE | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | HADDONFIELD    NJ    08033 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.4586 | TUCKER COMPANY WORLDWIDE INC | 11/29/2022 | $    1,982.53 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 56 N HADDON AVE | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | HADDONFIELD    NJ    08033 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.4587 | TUCKER COMPANY WORLDWIDE INC | 11/29/2022 | $    2,860.49 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 56 N HADDON AVE | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | HADDONFIELD    NJ    08033 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.4588 | TUCKER COMPANY WORLDWIDE INC | 11/29/2022 | $    2,875.42 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 56 N HADDON AVE | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | HADDONFIELD    NJ    08033 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.4589 | TUCKER COMPANY WORLDWIDE INC <br> Creditor's Name | 11/29/2022 | $ 2,961.26 | ☐ Secured debt <br> ☐ Unsecured loan repayments <br> ☒ Suppliers or vendors <br> ☐ Services <br> ☐ Other |
| | 56 N HADDON AVE <br> Street | | | |
| | HADDONFIELD          NJ          08033 <br> City                State        ZIP Code | | | |
| | Country | | | |
| 3.4590 | TUCKER COMPANY WORLDWIDE INC <br> Creditor's Name | 11/29/2022 | $ 2,963.69 | ☐ Secured debt <br> ☐ Unsecured loan repayments <br> ☒ Suppliers or vendors <br> ☐ Services <br> ☐ Other |
| | 56 N HADDON AVE <br> Street | | | |
| | HADDONFIELD          NJ          08033 <br> City                State        ZIP Code | | | |
| | Country | | | |
| 3.4591 | TUCKER COMPANY WORLDWIDE INC <br> Creditor's Name | 11/29/2022 | $ 2,971.66 | ☐ Secured debt <br> ☐ Unsecured loan repayments <br> ☒ Suppliers or vendors <br> ☐ Services <br> ☐ Other |
| | 56 N HADDON AVE <br> Street | | | |
| | HADDONFIELD          NJ          08033 <br> City                State        ZIP Code | | | |
| | Country | | | |
| 3.4592 | TUCKER COMPANY WORLDWIDE INC <br> Creditor's Name | 11/29/2022 | $ 2,971.66 | ☐ Secured debt <br> ☐ Unsecured loan repayments <br> ☒ Suppliers or vendors <br> ☐ Services <br> ☐ Other |
| | 56 N HADDON AVE <br> Street | | | |
| | HADDONFIELD          NJ          08033 <br> City                State        ZIP Code | | | |
| | Country | | | |

Debtor:  Akorn Operating Company LLC

Case number (if known): 23-10255

Name

| 3.4593 | TUCKER COMPANY WORLDWIDE INC | 11/29/2022 | $ | 2,974.17 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | 56 N HADDON AVE | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | HADDONFIELD  NJ  08033 | | | | | |
| | City  State  ZIP Code | | | | | |
| | Country | | | | | |

| 3.4594 | TUCKER COMPANY WORLDWIDE INC | 11/29/2022 | $ | 4,910.95 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | 56 N HADDON AVE | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | HADDONFIELD  NJ  08033 | | | | | |
| | City  State  ZIP Code | | | | | |
| | Country | | | | | |

| 3.4595 | TUCKER COMPANY WORLDWIDE INC | 11/29/2022 | $ | 4,977.25 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | 56 N HADDON AVE | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | HADDONFIELD  NJ  08033 | | | | | |
| | City  State  ZIP Code | | | | | |
| | Country | | | | | |

| 3.4596 | TUCKER COMPANY WORLDWIDE INC | 11/29/2022 | $ | 4,977.25 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | 56 N HADDON AVE | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | HADDONFIELD  NJ  08033 | | | | | |
| | City  State  ZIP Code | | | | | |
| | Country | | | | | |

Debtor: Akorn Operating Company LLC

Case number (if known): 23-10255

Name

| 3.4597 | TUCKER COMPANY WORLDWIDE INC | 12/8/2022 | $ | 1,982.53 | | ☐ Secured debt |
| | Creditor's Name | | | | | ☐ Unsecured loan repayments |
| | 56 N HADDON AVE | | | | | ☒ Suppliers or vendors |
| | Street | | | | | ☐ Services |
| | | | | | | ☐ Other |
| | HADDONFIELD    NJ    08033 | | | | | |
| | City    State    ZIP Code | | | | | |
| | Country | | | | | |

| 3.4598 | TUCKER COMPANY WORLDWIDE INC | 12/8/2022 | $ | 2,875.42 | | ☐ Secured debt |
| | Creditor's Name | | | | | ☐ Unsecured loan repayments |
| | 56 N HADDON AVE | | | | | ☒ Suppliers or vendors |
| | Street | | | | | ☐ Services |
| | | | | | | ☐ Other |
| | HADDONFIELD    NJ    08033 | | | | | |
| | City    State    ZIP Code | | | | | |
| | Country | | | | | |

| 3.4599 | TUCKER COMPANY WORLDWIDE INC | 12/8/2022 | $ | 2,972.07 | | ☐ Secured debt |
| | Creditor's Name | | | | | ☐ Unsecured loan repayments |
| | 56 N HADDON AVE | | | | | ☒ Suppliers or vendors |
| | Street | | | | | ☐ Services |
| | | | | | | ☐ Other |
| | HADDONFIELD    NJ    08033 | | | | | |
| | City    State    ZIP Code | | | | | |
| | Country | | | | | |

| 3.4600 | TUCKER COMPANY WORLDWIDE INC | 12/8/2022 | $ | 2,974.17 | | ☐ Secured debt |
| | Creditor's Name | | | | | ☐ Unsecured loan repayments |
| | 56 N HADDON AVE | | | | | ☒ Suppliers or vendors |
| | Street | | | | | ☐ Services |
| | | | | | | ☐ Other |
| | HADDONFIELD    NJ    08033 | | | | | |
| | City    State    ZIP Code | | | | | |
| | Country | | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

| | | | | | |
|---|---|---|---|---|---|
| 3.4601 | TUCKER COMPANY WORLDWIDE INC | 12/8/2022 | $ 4,999.34 | ☐ | Secured debt |
| | Creditor's Name | | | ☐ | Unsecured loan repayments |
| | 56 N HADDON AVE | | | ☒ | Suppliers or vendors |
| | Street | | | ☐ | Services |
| | | | | ☐ | Other |
| | HADDONFIELD NJ 08033 | | | | |
| | City State ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.4602 | TUCKER COMPANY WORLDWIDE INC | 12/8/2022 | $ 4,999.34 | ☐ | Secured debt |
| | Creditor's Name | | | ☐ | Unsecured loan repayments |
| | 56 N HADDON AVE | | | ☒ | Suppliers or vendors |
| | Street | | | ☐ | Services |
| | | | | ☐ | Other |
| | HADDONFIELD NJ 08033 | | | | |
| | City State ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.4603 | TUCKER COMPANY WORLDWIDE INC | 12/8/2022 | $ 4,999.35 | ☐ | Secured debt |
| | Creditor's Name | | | ☐ | Unsecured loan repayments |
| | 56 N HADDON AVE | | | ☒ | Suppliers or vendors |
| | Street | | | ☐ | Services |
| | | | | ☐ | Other |
| | HADDONFIELD NJ 08033 | | | | |
| | City State ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.4604 | TUCKER COMPANY WORLDWIDE INC | 12/8/2022 | $ 4,999.35 | ☐ | Secured debt |
| | Creditor's Name | | | ☐ | Unsecured loan repayments |
| | 56 N HADDON AVE | | | ☒ | Suppliers or vendors |
| | Street | | | ☐ | Services |
| | | | | ☐ | Other |
| | HADDONFIELD NJ 08033 | | | | |
| | City State ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*:     23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.4605 | TUCKER COMPANY WORLDWIDE INC | 1/12/2023 | $ | 1,966.40 |

Creditor's Name

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

56 N HADDON AVE
Street

| HADDONFIELD | NJ | 08033 |
|---|---|---|
| City | State | ZIP Code |

Country

| | | | | |
|---|---|---|---|---|
| 3.4606 | TUCKER COMPANY WORLDWIDE INC | 1/12/2023 | $ | 1,966.40 |

Creditor's Name

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

56 N HADDON AVE
Street

| HADDONFIELD | NJ | 08033 |
|---|---|---|
| City | State | ZIP Code |

Country

| | | | | |
|---|---|---|---|---|
| 3.4607 | TUCKER COMPANY WORLDWIDE INC | 1/12/2023 | $ | 1,973.93 |

Creditor's Name

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

56 N HADDON AVE
Street

| HADDONFIELD | NJ | 08033 |
|---|---|---|
| City | State | ZIP Code |

Country

| | | | | |
|---|---|---|---|---|
| 3.4608 | TUCKER COMPANY WORLDWIDE INC | 1/12/2023 | $ | 1,978.23 |

Creditor's Name

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

56 N HADDON AVE
Street

| HADDONFIELD | NJ | 08033 |
|---|---|---|
| City | State | ZIP Code |

Country

Debtor: Akorn Operating Company LLC

Case number *(if known)*:  23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.4609 | TUCKER COMPANY WORLDWIDE INC | 1/12/2023 | $ 1,981.45 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 56 N HADDON AVE | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | HADDONFIELD    NJ    08033 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.4610 | TUCKER COMPANY WORLDWIDE INC | 1/12/2023 | $ 1,981.45 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 56 N HADDON AVE | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | HADDONFIELD    NJ    08033 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.4611 | TUCKER COMPANY WORLDWIDE INC | 1/12/2023 | $ 1,982.53 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 56 N HADDON AVE | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | HADDONFIELD    NJ    08033 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.4612 | TUCKER COMPANY WORLDWIDE INC | 1/12/2023 | $ 2,830.64 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 56 N HADDON AVE | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | HADDONFIELD    NJ    08033 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*:    23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.4613 | TUCKER COMPANY WORLDWIDE INC | 1/12/2023 | $ 2,851.54 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 56 N HADDON AVE | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | HADDONFIELD    NJ    08033 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.4614 | TUCKER COMPANY WORLDWIDE INC | 1/12/2023 | $ 2,872.43 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 56 N HADDON AVE | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | HADDONFIELD    NJ    08033 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.4615 | TUCKER COMPANY WORLDWIDE INC | 1/12/2023 | $ 2,872.43 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 56 N HADDON AVE | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | HADDONFIELD    NJ    08033 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.4616 | TUCKER COMPANY WORLDWIDE INC | 1/12/2023 | $ 2,875.42 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 56 N HADDON AVE | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | HADDONFIELD    NJ    08033 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

Debtor:  Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

3.4617  TUCKER COMPANY WORLDWIDE INC

Creditor's Name

1/12/2023

$    2,940.46

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

56 N HADDON AVE

Street

HADDONFIELD        NJ        08033

City        State        ZIP Code

Country

3.4618  TUCKER COMPANY WORLDWIDE INC

Creditor's Name

1/12/2023

$    2,942.74

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

56 N HADDON AVE

Street

HADDONFIELD        NJ        08033

City        State        ZIP Code

Country

3.4619  TUCKER COMPANY WORLDWIDE INC

Creditor's Name

1/12/2023

$    2,955.02

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

56 N HADDON AVE

Street

HADDONFIELD        NJ        08033

City        State        ZIP Code

Country

3.4620  TUCKER COMPANY WORLDWIDE INC

Creditor's Name

1/12/2023

$    2,957.41

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

56 N HADDON AVE

Street

HADDONFIELD        NJ        08033

City        State        ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

| 3.4621 | TUCKER COMPANY WORLDWIDE INC | 1/12/2023 | $ | 2,963.34 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

56 N HADDON AVE

☑ Suppliers or vendors

Street

☐ Services

☐ Other

HADDONFIELD        NJ        08033
City        State        ZIP Code

Country

| 3.4622 | TUCKER COMPANY WORLDWIDE INC | 1/12/2023 | $ | 2,969.58 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

56 N HADDON AVE

☑ Suppliers or vendors

Street

☐ Services

☐ Other

HADDONFIELD        NJ        08033
City        State        ZIP Code

Country

| 3.4623 | TUCKER COMPANY WORLDWIDE INC | 1/12/2023 | $ | 2,969.58 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

56 N HADDON AVE

☑ Suppliers or vendors

Street

☐ Services

☐ Other

HADDONFIELD        NJ        08033
City        State        ZIP Code

Country

| 3.4624 | TUCKER COMPANY WORLDWIDE INC | 1/12/2023 | $ | 2,971.66 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

56 N HADDON AVE

☑ Suppliers or vendors

Street

☐ Services

☐ Other

HADDONFIELD        NJ        08033
City        State        ZIP Code

Country

Debtor:  Akorn Operating Company LLC

Case number *(if known)*:    23-10255

Name

| 3.4625 | TUCKER COMPANY WORLDWIDE INC | 1/12/2023 | $ | 2,972.07 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | 56 N HADDON AVE | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | HADDONFIELD        NJ        08033 | | | | | |
| | City        State        ZIP Code | | | | | |
| | Country | | | | | |

| 3.4626 | TUCKER COMPANY WORLDWIDE INC | 1/12/2023 | $ | 2,974.17 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | 56 N HADDON AVE | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | HADDONFIELD        NJ        08033 | | | | | |
| | City        State        ZIP Code | | | | | |
| | Country | | | | | |

| 3.4627 | TUCKER COMPANY WORLDWIDE INC | 1/12/2023 | $ | 4,910.95 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | 56 N HADDON AVE | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | HADDONFIELD        NJ        08033 | | | | | |
| | City        State        ZIP Code | | | | | |
| | Country | | | | | |

| 3.4628 | TUCKER COMPANY WORLDWIDE INC | 1/12/2023 | $ | 4,963.98 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | 56 N HADDON AVE | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | HADDONFIELD        NJ        08033 | | | | | |
| | City        State        ZIP Code | | | | | |
| | Country | | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

| 3.4629 | TUCKER COMPANY WORLDWIDE INC | 1/12/2023 | $ | 4,963.98 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 56 N HADDON AVE | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | HADDONFIELD   NJ   08033 | | | | |
| | City   State   ZIP Code | | | | |
| | Country | | | | |

| 3.4630 | TUCKER COMPANY WORLDWIDE INC | 1/12/2023 | $ | 4,963.98 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 56 N HADDON AVE | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | HADDONFIELD   NJ   08033 | | | | |
| | City   State   ZIP Code | | | | |
| | Country | | | | |

| 3.4631 | TUCKER COMPANY WORLDWIDE INC | 1/12/2023 | $ | 4,994.92 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 56 N HADDON AVE | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | HADDONFIELD   NJ   08033 | | | | |
| | City   State   ZIP Code | | | | |
| | Country | | | | |

| 3.4632 | TUCKER COMPANY WORLDWIDE INC | 1/12/2023 | $ | 4,994.92 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 56 N HADDON AVE | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | HADDONFIELD   NJ   08033 | | | | |
| | City   State   ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC

Case number (if known): 23-10255

Name

| 3.4633 | TUCKER COMPANY WORLDWIDE INC | 1/12/2023 | $ | 4,994.92 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 56 N HADDON AVE | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | HADDONFIELD    NJ    08033 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| 3.4634 | TUCKER COMPANY WORLDWIDE INC | 1/12/2023 | $ | 4,994.92 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 56 N HADDON AVE | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | HADDONFIELD    NJ    08033 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| 3.4635 | TUCKER COMPANY WORLDWIDE INC | 1/12/2023 | $ | 4,999.34 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 56 N HADDON AVE | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | HADDONFIELD    NJ    08033 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| 3.4636 | TUCKER COMPANY WORLDWIDE INC | 1/12/2023 | $ | 4,999.35 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 56 N HADDON AVE | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | HADDONFIELD    NJ    08033 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known):* 23-10255

Name

| | | | | | |
|---|---|---|---|---|---|
| 3.4637 | TUCKER COMPANY WORLDWIDE INC | 1/19/2023 | $ | 2,806.76 | |

Creditor's Name

56 N HADDON AVE

Street

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

HADDONFIELD        NJ        08033
City                State        ZIP Code

Country

| 3.4638 | TUCKER COMPANY WORLDWIDE INC | 1/26/2023 | $ | 1,950.28 | |

Creditor's Name

56 N HADDON AVE

Street

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

HADDONFIELD        NJ        08033
City                State        ZIP Code

Country

| 3.4639 | TUCKER COMPANY WORLDWIDE INC | 1/26/2023 | $ | 1,957.80 | |

Creditor's Name

56 N HADDON AVE

Street

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

HADDONFIELD        NJ        08033
City                State        ZIP Code

Country

| 3.4640 | TUCKER COMPANY WORLDWIDE INC | 1/26/2023 | $ | 2,785.87 | |

Creditor's Name

56 N HADDON AVE

Street

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

HADDONFIELD        NJ        08033
City                State        ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number (if known): 23-10255

Name

| 3.4641 | TUCKER COMPANY WORLDWIDE INC | 1/26/2023 | $ | 2,905.10 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 56 N HADDON AVE | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | HADDONFIELD    NJ    08033 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| 3.4642 | TUCKER COMPANY WORLDWIDE INC | 1/26/2023 | $ | 2,909.26 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 56 N HADDON AVE | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | HADDONFIELD    NJ    08033 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| 3.4643 | TUCKER COMPANY WORLDWIDE INC | 1/26/2023 | $ | 2,911.32 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 56 N HADDON AVE | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | HADDONFIELD    NJ    08033 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| 3.4644 | TUCKER COMPANY WORLDWIDE INC | 1/26/2023 | $ | 2,923.82 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 56 N HADDON AVE | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | HADDONFIELD    NJ    08033 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC        Case number *(if known):*   23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.4645 | TUCKER COMPANY WORLDWIDE INC | 1/26/2023 | $ 2,923.82 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 56 N HADDON AVE | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | HADDONFIELD    NJ    08033 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.4646 | TUCKER COMPANY WORLDWIDE INC | 1/26/2023 | $ 2,925.98 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 56 N HADDON AVE | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | HADDONFIELD    NJ    08033 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.4647 | TUCKER COMPANY WORLDWIDE INC | 1/26/2023 | $ 4,866.74 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 56 N HADDON AVE | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | HADDONFIELD    NJ    08033 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.4648 | TUCKER COMPANY WORLDWIDE INC | 1/26/2023 | $ 4,866.74 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 56 N HADDON AVE | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | HADDONFIELD    NJ    08033 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

| | | | | | |
|---|---|---|---|---|---|
| 3.4649 | TUCKER COMPANY WORLDWIDE INC | 1/26/2023 | $ | 4,897.68 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 56 N HADDON AVE | | | | ☑ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | HADDONFIELD    NJ    08033 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.4650 | TUCKER COMPANY WORLDWIDE INC | 1/26/2023 | $ | 4,897.68 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 56 N HADDON AVE | | | | ☑ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | HADDONFIELD    NJ    08033 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.4651 | TUCKER COMPANY WORLDWIDE INC | 1/26/2023 | $ | 4,897.68 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 56 N HADDON AVE | | | | ☑ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | HADDONFIELD    NJ    08033 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.4652 | TUCKER COMPANY WORLDWIDE INC | 1/31/2023 | $ | 1,948.13 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 56 N HADDON AVE | | | | ☑ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | HADDONFIELD    NJ    08033 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC                                                Case number *(if known)*:     23-10255

Name

| 3.4653 | TUCKER COMPANY WORLDWIDE INC | 1/31/2023 | $ | 2,779.90 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 56 N HADDON AVE | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | HADDONFIELD        NJ        08033 | | | | |
| | City        State        ZIP Code | | | | |
| | Country | | | | |

| 3.4654 | TUCKER COMPANY WORLDWIDE INC | 1/31/2023 | $ | 2,907.13 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 56 N HADDON AVE | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | HADDONFIELD        NJ        08033 | | | | |
| | City        State        ZIP Code | | | | |
| | Country | | | | |

| 3.4655 | TUCKER COMPANY WORLDWIDE INC | 1/31/2023 | $ | 3,394.03 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 56 N HADDON AVE | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | HADDONFIELD        NJ        08033 | | | | |
| | City        State        ZIP Code | | | | |
| | Country | | | | |

| 3.4656 | TUCKER COMPANY WORLDWIDE INC | 1/31/2023 | $ | 4,857.90 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 56 N HADDON AVE | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | HADDONFIELD        NJ        08033 | | | | |
| | City        State        ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

| 3.4657 | TUCKER COMPANY WORLDWIDE INC | 2/8/2023 | $ | 1,950.28 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 56 N HADDON AVE | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | HADDONFIELD    NJ    08033 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| 3.4658 | TUCKER COMPANY WORLDWIDE INC | 2/8/2023 | $ | 2,785.87 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 56 N HADDON AVE | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | HADDONFIELD    NJ    08033 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| 3.4659 | TUCKER COMPANY WORLDWIDE INC | 2/8/2023 | $ | 3,808.95 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 56 N HADDON AVE | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | HADDONFIELD    NJ    08033 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| 3.4660 | TUCKER COMPANY WORLDWIDE INC | 2/13/2023 | $ | 1,948.13 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 56 N HADDON AVE | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | HADDONFIELD    NJ    08033 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

| 3.4661 | TUCKER COMPANY WORLDWIDE INC | 2/13/2023 | $ | 2,421.80 | ☐ Secured debt |
|--------|------------------------------|-----------|---|----------|----------------|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 56 N HADDON AVE | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | HADDONFIELD    NJ    08033 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| 3.4662 | TUCKER COMPANY WORLDWIDE INC | 2/13/2023 | $ | 2,421.83 | ☐ Secured debt |
|--------|------------------------------|-----------|---|----------|----------------|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 56 N HADDON AVE | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | HADDONFIELD    NJ    08033 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| 3.4663 | TUCKER COMPANY WORLDWIDE INC | 2/13/2023 | $ | 2,562.98 | ☐ Secured debt |
|--------|------------------------------|-----------|---|----------|----------------|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 56 N HADDON AVE | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | HADDONFIELD    NJ    08033 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| 3.4664 | TUCKER COMPANY WORLDWIDE INC | 2/13/2023 | $ | 2,779.90 | ☐ Secured debt |
|--------|------------------------------|-----------|---|----------|----------------|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 56 N HADDON AVE | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | HADDONFIELD    NJ    08033 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*:    23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.4665 | TUCKER COMPANY WORLDWIDE INC | 2/13/2023 | $    2,903.02 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 56 N HADDON AVE | | | ☑ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | HADDONFIELD    NJ    08033 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.4666 | TUCKER COMPANY WORLDWIDE INC | 2/13/2023 | $    2,905.10 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 56 N HADDON AVE | | | ☑ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | HADDONFIELD    NJ    08033 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.4667 | TUCKER COMPANY WORLDWIDE INC | 2/13/2023 | $    2,907.13 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 56 N HADDON AVE | | | ☑ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | HADDONFIELD    NJ    08033 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.4668 | TUCKER COMPANY WORLDWIDE INC | 2/13/2023 | $    2,909.26 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 56 N HADDON AVE | | | ☑ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | HADDONFIELD    NJ    08033 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number (if known):    23-10255

Name

| | | | | | |
|---|---|---|---|---|---|
| 3.4669 | TUCKER COMPANY WORLDWIDE INC | 2/13/2023 | $ 2,911.32 | ☐ | Secured debt |

Creditor's Name

☐ Unsecured loan repayments

56 N HADDON AVE
Street

☒ Suppliers or vendors

☐ Services

☐ Other

HADDONFIELD        NJ        08033
City                State        ZIP Code

Country

---

3.4670  TUCKER COMPANY WORLDWIDE INC        2/13/2023        $ 4,857.90
Creditor's Name

☐ Secured debt

☐ Unsecured loan repayments

56 N HADDON AVE
Street

☒ Suppliers or vendors

☐ Services

☐ Other

HADDONFIELD        NJ        08033
City                State        ZIP Code

Country

---

3.4671  TUCKER COMPANY WORLDWIDE INC        2/13/2023        $ 4,866.74
Creditor's Name

☐ Secured debt

☐ Unsecured loan repayments

56 N HADDON AVE
Street

☒ Suppliers or vendors

☐ Services

☐ Other

HADDONFIELD        NJ        08033
City                State        ZIP Code

Country

---

3.4672  TX-MCO        12/22/2022        $ (213.67)
Creditor's Name

☐ Secured debt

☐ Unsecured loan repayments

ACCT OPERATIONS DRUG REBATES
Street

☒ Suppliers or vendors

☐ Services

ATTN ARTS 1470, PO BOX 149055

☐ Other

AUSTIN        TX        78714
City                State        ZIP Code

Country

---

Debtor: Akorn Operating Company LLC

Case number *(if known):* 23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.4673 | TX-MCO | 12/22/2022 | $ (179.92) | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | ACCT OPERATIONS DRUG REBATES | | | ☑ Suppliers or vendors |
| | Street | | | ☐ Services |
| | ATTN ARTS 1470, PO BOX 149055 | | | ☐ Other |

AUSTIN          TX          78714
City             State        ZIP Code

Country

| | | | | |
|---|---|---|---|---|
| 3.4674 | TX-MCO | 12/22/2022 | $ (115.22) | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | ACCT OPERATIONS DRUG REBATES | | | ☑ Suppliers or vendors |
| | Street | | | ☐ Services |
| | ATTN ARTS 1470, PO BOX 149055 | | | ☐ Other |

AUSTIN          TX          78714
City             State        ZIP Code

Country

| | | | | |
|---|---|---|---|---|
| 3.4675 | TX-MCO | 12/22/2022 | $ (8.28) | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | ACCT OPERATIONS DRUG REBATES | | | ☑ Suppliers or vendors |
| | Street | | | ☐ Services |
| | ATTN ARTS 1470, PO BOX 149055 | | | ☐ Other |

AUSTIN          TX          78714
City             State        ZIP Code

Country

| | | | | |
|---|---|---|---|---|
| 3.4676 | TX-MCO | 12/22/2022 | $ 418,743.43 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | ACCT OPERATIONS DRUG REBATES | | | ☑ Suppliers or vendors |
| | Street | | | ☐ Services |
| | ATTN ARTS 1470, PO BOX 149055 | | | ☐ Other |

AUSTIN          TX          78714
City             State        ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number *(if known):* 23-10255

Name

---

**3.4677** TX-MCO EFMAP
Creditor's Name

ACCT OPERATIONS DRUG REBATES
Street

ATTN ARTS 1470

AUSTIN          TX          78714
City            State       ZIP Code

Country

12/22/2022    $    (0.58)

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [x] Suppliers or vendors
- [ ] Services
- [ ] Other

---

**3.4678** TX-MCO EFMAP
Creditor's Name

ACCT OPERATIONS DRUG REBATES
Street

ATTN ARTS 1470

AUSTIN          TX          78714
City            State       ZIP Code

Country

12/22/2022    $    (0.47)

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [x] Suppliers or vendors
- [ ] Services
- [ ] Other

---

**3.4679** TX-MCO EFMAP
Creditor's Name

ACCT OPERATIONS DRUG REBATES
Street

ATTN ARTS 1470

AUSTIN          TX          78714
City            State       ZIP Code

Country

12/22/2022    $    34,706.02

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [x] Suppliers or vendors
- [ ] Services
- [ ] Other

---

**3.4680** U S PHARMACOPEIAL -REMIT
Creditor's Name

PO BOX 21845
Street

NEW YORK        NY          10087-1845
City            State       ZIP Code

Country

11/29/2022    $    316.56

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [x] Suppliers or vendors
- [ ] Services
- [ ] Other

---

Debtor: Akorn Operating Company LLC
_____
Name

Case number *(if known)*: _____23-10255_____

3.4681  U S PHARMACOPEIAL -REMIT
_____
Creditor's Name

PO BOX 21845
_____
Street

_____

NEW YORK          NY          10087-1845
_____
City          State          ZIP Code

_____
Country

11/29/2022     $          494.00

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

3.4682  U S PHARMACOPEIAL -REMIT
_____
Creditor's Name

PO BOX 21845
_____
Street

_____

NEW YORK          NY          10087-1845
_____
City          State          ZIP Code

_____
Country

11/29/2022     $          984.88

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

3.4683  U S PHARMACOPEIAL -REMIT
_____
Creditor's Name

PO BOX 21845
_____
Street

_____

NEW YORK          NY          10087-1845
_____
City          State          ZIP Code

_____
Country

11/29/2022     $          1,060.00

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

3.4684  U S PHARMACOPEIAL -REMIT
_____
Creditor's Name

PO BOX 21845
_____
Street

_____

NEW YORK          NY          10087-1845
_____
City          State          ZIP Code

_____
Country

11/29/2022     $          1,355.00

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Debtor: Akorn Operating Company LLC

Case number *(if known)*:    23-10255

Name

| | | | |
|---|---|---|---|
| 3.4685 | U S PHARMACOPEIAL -REMIT | 11/29/2022 | $ 1,905.00 |

Creditor's Name

PO BOX 21845
Street

NEW YORK          NY          10087-1845
City                     State                 ZIP Code

Country

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

| | | | |
|---|---|---|---|
| 3.4686 | U S PHARMACOPEIAL -REMIT | 11/29/2022 | $ 2,016.56 |

Creditor's Name

PO BOX 21845
Street

NEW YORK          NY          10087-1845
City                     State                 ZIP Code

Country

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

| | | | |
|---|---|---|---|
| 3.4687 | U S PHARMACOPEIAL -REMIT | 11/29/2022 | $ 2,840.00 |

Creditor's Name

PO BOX 21845
Street

NEW YORK          NY          10087-1845
City                     State                 ZIP Code

Country

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

| | | | |
|---|---|---|---|
| 3.4688 | U S PHARMACOPEIAL -REMIT | 11/29/2022 | $ 2,850.63 |

Creditor's Name

PO BOX 21845
Street

NEW YORK          NY          10087-1845
City                     State                 ZIP Code

Country

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Debtor: Akorn Operating Company LLC

Case number *(if known):*   23-10255

Name

| 3.4689 | U S PHARMACOPEIAL -REMIT | 11/29/2022 | $ | 2,913.32 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 21845 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | NEW YORK      NY      10087-1845 | | | | |
| | City      State      ZIP Code | | | | |
| | Country | | | | |

| 3.4690 | U S PHARMACOPEIAL -REMIT | 11/29/2022 | $ | 3,073.75 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 21845 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | NEW YORK      NY      10087-1845 | | | | |
| | City      State      ZIP Code | | | | |
| | Country | | | | |

| 3.4691 | U S PHARMACOPEIAL -REMIT | 11/29/2022 | $ | 3,110.94 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 21845 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | NEW YORK      NY      10087-1845 | | | | |
| | City      State      ZIP Code | | | | |
| | Country | | | | |

| 3.4692 | U S PHARMACOPEIAL -REMIT | 11/29/2022 | $ | 4,884.00 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 21845 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | NEW YORK      NY      10087-1845 | | | | |
| | City      State      ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

3.4693  U S PHARMACOPEIAL -REMIT
Creditor's Name

11/29/2022   $   6,495.00

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

PO BOX 21845
Street

NEW YORK          NY          10087-1845
City               State        ZIP Code

Country

3.4694  U S PHARMACOPEIAL -REMIT
Creditor's Name

11/29/2022   $   6,495.00

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

PO BOX 21845
Street

NEW YORK          NY          10087-1845
City               State        ZIP Code

Country

3.4695  U S PHARMACOPEIAL -REMIT
Creditor's Name

11/29/2022   $   8,318.31

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

PO BOX 21845
Street

NEW YORK          NY          10087-1845
City               State        ZIP Code

Country

3.4696  U S PHARMACOPEIAL -REMIT
Creditor's Name

12/8/2022   $   (7,650.00)

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

PO BOX 21845
Street

NEW YORK          NY          10087-1845
City               State        ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

3.4697  U S PHARMACOPEIAL -REMIT
Creditor's Name

12/8/2022

$            830.00

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

PO BOX 21845
Street

NEW YORK          NY          10087-1845
City          State          ZIP Code

Country

3.4698  U S PHARMACOPEIAL -REMIT
Creditor's Name

12/8/2022

$          1,708.00

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

PO BOX 21845
Street

NEW YORK          NY          10087-1845
City          State          ZIP Code

Country

3.4699  U S PHARMACOPEIAL -REMIT
Creditor's Name

12/8/2022

$          1,880.56

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

PO BOX 21845
Street

NEW YORK          NY          10087-1845
City          State          ZIP Code

Country

3.4700  U S PHARMACOPEIAL -REMIT
Creditor's Name

12/8/2022

$          1,912.44

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

PO BOX 21845
Street

NEW YORK          NY          10087-1845
City          State          ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number *(if known)*:  23-10255

Name

| 3.4701 | U S PHARMACOPEIAL -REMIT | 12/8/2022 | $ | 2,525.00 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 21845 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | NEW YORK          NY          10087-1845 | | | | |
| | City          State          ZIP Code | | | | |
| | Country | | | | |

| 3.4702 | U S PHARMACOPEIAL -REMIT | 12/15/2022 | $ | 3,279.88 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 21845 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | NEW YORK          NY          10087-1845 | | | | |
| | City          State          ZIP Code | | | | |
| | Country | | | | |

| 3.4703 | U S PHARMACOPEIAL -REMIT | 12/15/2022 | $ | 7,650.00 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 21845 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | NEW YORK          NY          10087-1845 | | | | |
| | City          State          ZIP Code | | | | |
| | Country | | | | |

| 3.4704 | U S PHARMACOPEIAL -REMIT | 12/15/2022 | $ | 13,267.46 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 21845 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | NEW YORK          NY          10087-1845 | | | | |
| | City          State          ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

3.4705  U S PHARMACOPEIAL -REMIT

Creditor's Name

12/29/2022        $              352.00

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

PO BOX 21845

Street

NEW YORK          NY          10087-1845

City          State          ZIP Code

Country

3.4706  U S PHARMACOPEIAL -REMIT

Creditor's Name

12/29/2022        $              812.75

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

PO BOX 21845

Street

NEW YORK          NY          10087-1845

City          State          ZIP Code

Country

3.4707  U S PHARMACOPEIAL -REMIT

Creditor's Name

12/29/2022        $              881.00

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

PO BOX 21845

Street

NEW YORK          NY          10087-1845

City          State          ZIP Code

Country

3.4708  U S PHARMACOPEIAL -REMIT

Creditor's Name

12/29/2022        $            1,060.00

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

PO BOX 21845

Street

NEW YORK          NY          10087-1845

City          State          ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

| 3.4709 | U S PHARMACOPEIAL -REMIT | 12/29/2022 | $ | 2,650.00 |
|--------|--------------------------|------------|---|----------|

Creditor's Name

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

PO BOX 21845
Street

NEW YORK          NY          10087-1845
City          State          ZIP Code

Country

| 3.4710 | U S PHARMACOPEIAL -REMIT | 12/29/2022 | $ | 2,650.00 |
|--------|--------------------------|------------|---|----------|

Creditor's Name

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

PO BOX 21845
Street

NEW YORK          NY          10087-1845
City          State          ZIP Code

Country

| 3.4711 | U S PHARMACOPEIAL -REMIT | 12/29/2022 | $ | 2,896.00 |
|--------|--------------------------|------------|---|----------|

Creditor's Name

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

PO BOX 21845
Street

NEW YORK          NY          10087-1845
City          State          ZIP Code

Country

| 3.4712 | U S PHARMACOPEIAL -REMIT | 12/29/2022 | $ | 3,012.00 |
|--------|--------------------------|------------|---|----------|

Creditor's Name

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

PO BOX 21845
Street

NEW YORK          NY          10087-1845
City          State          ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number (if known): 23-10255

Name

3.4713 U S PHARMACOPEIAL -REMIT
Creditor's Name

12/29/2022     $        4,606.00

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

PO BOX 21845
Street

NEW YORK        NY        10087-1845
City            State     ZIP Code

Country

3.4714 U S PHARMACOPEIAL -REMIT
Creditor's Name

12/29/2022     $        5,546.19

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

PO BOX 21845
Street

NEW YORK        NY        10087-1845
City            State     ZIP Code

Country

3.4715 U S PHARMACOPEIAL -REMIT
Creditor's Name

12/29/2022     $        7,310.00

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

PO BOX 21845
Street

NEW YORK        NY        10087-1845
City            State     ZIP Code

Country

3.4716 U S PHARMACOPEIAL -REMIT
Creditor's Name

1/6/2023       $          828.00

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

PO BOX 21845
Street

NEW YORK        NY        10087-1845
City            State     ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

---

**3.4717**  U S PHARMACOPEIAL -REMIT
Creditor's Name

1/6/2023    $    1,060.00

PO BOX 21845
Street

NEW YORK    NY    10087-1845
City    State    ZIP Code

Country

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [x] Suppliers or vendors
- [ ] Services
- [ ] Other

---

**3.4718**  U S PHARMACOPEIAL -REMIT
Creditor's Name

1/6/2023    $    1,218.00

PO BOX 21845
Street

NEW YORK    NY    10087-1845
City    State    ZIP Code

Country

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [x] Suppliers or vendors
- [ ] Services
- [ ] Other

---

**3.4719**  U S PHARMACOPEIAL -REMIT
Creditor's Name

1/6/2023    $    7,032.64

PO BOX 21845
Street

NEW YORK    NY    10087-1845
City    State    ZIP Code

Country

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [x] Suppliers or vendors
- [ ] Services
- [ ] Other

---

**3.4720**  U S PHARMACOPEIAL -REMIT
Creditor's Name

1/12/2023    $    1,230.00

PO BOX 21845
Street

NEW YORK    NY    10087-1845
City    State    ZIP Code

Country

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [x] Suppliers or vendors
- [ ] Services
- [ ] Other

---

Debtor: Akorn Operating Company LLC

Case number (if known): 23-10255

Name

| 3.4721 | U S PHARMACOPEIAL -REMIT | 1/12/2023 | $ | 1,301.50 | | ☐ Secured debt |
| | Creditor's Name | | | | | ☐ Unsecured loan repayments |
| | PO BOX 21845 | | | | | ☒ Suppliers or vendors |
| | Street | | | | | ☐ Services |
| | | | | | | ☐ Other |
| | NEW YORK        NY        10087-1845 | | | | | |
| | City        State        ZIP Code | | | | | |
| | Country | | | | | |

| 3.4722 | U S PHARMACOPEIAL -REMIT | 1/12/2023 | $ | 2,492.00 | | ☐ Secured debt |
| | Creditor's Name | | | | | ☐ Unsecured loan repayments |
| | PO BOX 21845 | | | | | ☒ Suppliers or vendors |
| | Street | | | | | ☐ Services |
| | | | | | | ☐ Other |
| | NEW YORK        NY        10087-1845 | | | | | |
| | City        State        ZIP Code | | | | | |
| | Country | | | | | |

| 3.4723 | U S PHARMACOPEIAL -REMIT | 1/19/2023 | $ | 1,325.00 | | ☐ Secured debt |
| | Creditor's Name | | | | | ☐ Unsecured loan repayments |
| | PO BOX 21845 | | | | | ☒ Suppliers or vendors |
| | Street | | | | | ☐ Services |
| | | | | | | ☐ Other |
| | NEW YORK        NY        10087-1845 | | | | | |
| | City        State        ZIP Code | | | | | |
| | Country | | | | | |

| 3.4724 | U S PHARMACOPEIAL -REMIT | 1/19/2023 | $ | 1,325.00 | | ☐ Secured debt |
| | Creditor's Name | | | | | ☐ Unsecured loan repayments |
| | PO BOX 21845 | | | | | ☒ Suppliers or vendors |
| | Street | | | | | ☐ Services |
| | | | | | | ☐ Other |
| | NEW YORK        NY        10087-1845 | | | | | |
| | City        State        ZIP Code | | | | | |
| | Country | | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

3.4725  U S PHARMACOPEIAL -REMIT          1/19/2023       $          1,905.00          ☐ Secured debt
Creditor's Name                                                                        ☐ Unsecured loan repayments

PO BOX 21845                                                                           ☒ Suppliers or vendors
Street                                                                                 ☐ Services

                                                                                       ☐ Other

NEW YORK          NY        10087-1845
City              State     ZIP Code

Country

3.4726  U S PHARMACOPEIAL -REMIT          1/19/2023       $          2,279.00          ☐ Secured debt
Creditor's Name                                                                        ☐ Unsecured loan repayments

PO BOX 21845                                                                           ☒ Suppliers or vendors
Street                                                                                 ☐ Services

                                                                                       ☐ Other

NEW YORK          NY        10087-1845
City              State     ZIP Code

Country

3.4727  U S PHARMACOPEIAL -REMIT          1/19/2023       $          2,765.00          ☐ Secured debt
Creditor's Name                                                                        ☐ Unsecured loan repayments

PO BOX 21845                                                                           ☒ Suppliers or vendors
Street                                                                                 ☐ Services

                                                                                       ☐ Other

NEW YORK          NY        10087-1845
City              State     ZIP Code

Country

3.4728  U S PHARMACOPEIAL -REMIT          1/19/2023       $          4,115.00          ☐ Secured debt
Creditor's Name                                                                        ☐ Unsecured loan repayments

PO BOX 21845                                                                           ☒ Suppliers or vendors
Street                                                                                 ☐ Services

                                                                                       ☐ Other

NEW YORK          NY        10087-1845
City              State     ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number *(if known)*:    23-10255

Name

| 3.4729 | U S PHARMACOPEIAL -REMIT | 1/19/2023 | $ | 11,163.70 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 21845

Street

☒ Suppliers or vendors

☐ Services

☐ Other

NEW YORK          NY          10087-1845

City          State          ZIP Code

Country

| 3.4730 | U S PHARMACOPEIAL -REMIT | 1/26/2023 | $ | 838.00 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 21845

Street

☒ Suppliers or vendors

☐ Services

☐ Other

NEW YORK          NY          10087-1845

City          State          ZIP Code

Country

| 3.4731 | U S PHARMACOPEIAL -REMIT | 1/26/2023 | $ | 1,806.00 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 21845

Street

☒ Suppliers or vendors

☐ Services

☐ Other

NEW YORK          NY          10087-1845

City          State          ZIP Code

Country

| 3.4732 | U S PHARMACOPEIAL -REMIT | 1/26/2023 | $ | 3,130.00 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 21845

Street

☒ Suppliers or vendors

☐ Services

☐ Other

NEW YORK          NY          10087-1845

City          State          ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number *(if known):*  23-10255

Name

3.4733 U S PHARMACOPEIAL -REMIT

Creditor's Name

1/26/2023

$  3,779.25

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

PO BOX 21845

Street

NEW YORK          NY          10087-1845

City          State          ZIP Code

Country

3.4734 U S PHARMACOPEIAL -REMIT

Creditor's Name

1/26/2023

$  5,602.00

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

PO BOX 21845

Street

NEW YORK          NY          10087-1845

City          State          ZIP Code

Country

3.4735 U S PHARMACOPEIAL -REMIT

Creditor's Name

1/31/2023

$  1,325.00

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

PO BOX 21845

Street

NEW YORK          NY          10087-1845

City          State          ZIP Code

Country

3.4736 U S PHARMACOPEIAL -REMIT

Creditor's Name

2/8/2023

$  1,724.38

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

PO BOX 21845

Street

NEW YORK          NY          10087-1845

City          State          ZIP Code

Country

Debtor: Akorn Operating Company LLC

Name

Case number *(if known):*    23-10255

---

**3.4737**  U S PHARMACOPEIAL -REMIT          2/8/2023       $          5,217.88

Creditor's Name

PO BOX 21845

Street

NEW YORK          NY          10087-1845

City          State          ZIP Code

Country

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

---

**3.4738**  U S PHARMACOPEIAL -REMIT          2/13/2023      $           265.00

Creditor's Name

PO BOX 21845

Street

NEW YORK          NY          10087-1845

City          State          ZIP Code

Country

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

---

**3.4739**  U S PHARMACOPEIAL -REMIT          2/13/2023      $          1,554.38

Creditor's Name

PO BOX 21845

Street

NEW YORK          NY          10087-1845

City          State          ZIP Code

Country

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

---

**3.4740**  U S PHARMACOPEIAL -REMIT          2/13/2023      $          1,676.00

Creditor's Name

PO BOX 21845

Street

NEW YORK          NY          10087-1845

City          State          ZIP Code

Country

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

---

Debtor: Akorn Operating Company LLC

Case number *(if known):* 23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.4741 | U S PHARMACOPEIAL -REMIT | 2/13/2023 | $ 2,900.00 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 21845 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | NEW YORK   NY   10087-1845 | | | |
| | City   State   ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.4742 | U S PHARMACOPEIAL -REMIT | 2/13/2023 | $ 3,500.00 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 21845 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | NEW YORK   NY   10087-1845 | | | |
| | City   State   ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.4743 | U S PHARMACOPEIAL -REMIT | 2/13/2023 | $ 4,270.00 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 21845 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | NEW YORK   NY   10087-1845 | | | |
| | City   State   ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.4744 | U S PHARMACOPEIAL -REMIT | 2/13/2023 | $ 7,538.00 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 21845 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | NEW YORK   NY   10087-1845 | | | |
| | City   State   ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.4745 UL VERIFICATION SERVICES INC | 11/29/2022 | $ | 10,902.14 | ☐ Secured debt |
| Creditor's Name | | | | ☐ Unsecured loan repayments |
| 62045 COLLECTIONS CENTER DR | | | | ☒ Suppliers or vendors |
| Street | | | | ☐ Services |
| | | | | ☐ Other |
| CHICAGO          IL          60693-0620 | | | | |
| City          State          ZIP Code | | | | |
| Country | | | | |

| | | | | |
|---|---|---|---|---|
| 3.4746 UL VERIFICATION SERVICES INC | 1/12/2023 | $ | 4,010.42 | ☐ Secured debt |
| Creditor's Name | | | | ☐ Unsecured loan repayments |
| 62045 COLLECTIONS CENTER DR | | | | ☒ Suppliers or vendors |
| Street | | | | ☐ Services |
| | | | | ☐ Other |
| CHICAGO          IL          60693-0620 | | | | |
| City          State          ZIP Code | | | | |
| Country | | | | |

| | | | | |
|---|---|---|---|---|
| 3.4747 UL VERIFICATION SERVICES INC | 1/19/2023 | $ | 8,793.50 | ☐ Secured debt |
| Creditor's Name | | | | ☐ Unsecured loan repayments |
| 62045 COLLECTIONS CENTER DR | | | | ☒ Suppliers or vendors |
| Street | | | | ☐ Services |
| | | | | ☐ Other |
| CHICAGO          IL          60693-0620 | | | | |
| City          State          ZIP Code | | | | |
| Country | | | | |

| | | | | |
|---|---|---|---|---|
| 3.4748 ULINE -REMIT | 11/29/2022 | $ | 63.19 | ☐ Secured debt |
| Creditor's Name | | | | ☐ Unsecured loan repayments |
| ATTN A/R | | | | ☒ Suppliers or vendors |
| Street | | | | ☐ Services |
| PO BOX 88741 | | | | ☐ Other |
| CHICAGO          IL          60680-1741 | | | | |
| City          State          ZIP Code | | | | |
| Country | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*:  23-10255

Name

---

3.4749  ULINE -REMIT

Creditor's Name

11/29/2022       $            93.08

ATTN A/R

Street

PO BOX 88741

CHICAGO          IL          60680-1741

City             State       ZIP Code

Country

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

---

3.4750  ULINE -REMIT

Creditor's Name

11/29/2022       $           115.07

ATTN A/R

Street

PO BOX 88741

CHICAGO          IL          60680-1741

City             State       ZIP Code

Country

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

---

3.4751  ULINE -REMIT

Creditor's Name

11/29/2022       $           124.48

ATTN A/R

Street

PO BOX 88741

CHICAGO          IL          60680-1741

City             State       ZIP Code

Country

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

---

3.4752  ULINE -REMIT

Creditor's Name

11/29/2022       $           183.38

ATTN A/R

Street

PO BOX 88741

CHICAGO          IL          60680-1741

City             State       ZIP Code

Country

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

---

Debtor: Akorn Operating Company LLC

Case number *(if known)*:    23-10255

Name

| 3.4753 | ULINE -REMIT | 11/29/2022 | $ | 212.22 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

ATTN A/R

☒ Suppliers or vendors

Street

☐ Services

PO BOX 88741

☐ Other

CHICAGO       IL       60680-1741
City          State    ZIP Code

Country

| 3.4754 | ULINE -REMIT | 11/29/2022 | $ | 302.23 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

ATTN A/R

☒ Suppliers or vendors

Street

☐ Services

PO BOX 88741

☐ Other

CHICAGO       IL       60680-1741
City          State    ZIP Code

Country

| 3.4755 | ULINE -REMIT | 11/29/2022 | $ | 379.95 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

ATTN A/R

☒ Suppliers or vendors

Street

☐ Services

PO BOX 88741

☐ Other

CHICAGO       IL       60680-1741
City          State    ZIP Code

Country

| 3.4756 | ULINE -REMIT | 11/29/2022 | $ | 481.89 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

ATTN A/R

☒ Suppliers or vendors

Street

☐ Services

PO BOX 88741

☐ Other

CHICAGO       IL       60680-1741
City          State    ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

| 3.4757 | ULINE -REMIT | 11/29/2022 | $ | 569.50 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | ATTN A/R | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | PO BOX 88741 | | | | ☐ | Other |
| | CHICAGO    IL    60680-1741 | | | | | |
| | City    State    ZIP Code | | | | | |
| | Country | | | | | |

| 3.4758 | ULINE -REMIT | 11/29/2022 | $ | 646.00 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | ATTN A/R | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | PO BOX 88741 | | | | ☐ | Other |
| | CHICAGO    IL    60680-1741 | | | | | |
| | City    State    ZIP Code | | | | | |
| | Country | | | | | |

| 3.4759 | ULINE -REMIT | 11/29/2022 | $ | 961.56 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | ATTN A/R | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | PO BOX 88741 | | | | ☐ | Other |
| | CHICAGO    IL    60680-1741 | | | | | |
| | City    State    ZIP Code | | | | | |
| | Country | | | | | |

| 3.4760 | ULINE -REMIT | 11/29/2022 | $ | 1,077.38 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | ATTN A/R | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | PO BOX 88741 | | | | ☐ | Other |
| | CHICAGO    IL    60680-1741 | | | | | |
| | City    State    ZIP Code | | | | | |
| | Country | | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

| 3.4761 | ULINE -REMIT | 11/29/2022 | $ | 1,175.13 | ☐ | Secured debt |
|--------|--------------|------------|---|----------|---|--------------|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | ATTN A/R | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | PO BOX 88741 | | | | ☐ | Other |
| | CHICAGO    IL    60680-1741 | | | | | |
| | City    State    ZIP Code | | | | | |
| | Country | | | | | |

| 3.4762 | ULINE -REMIT | 11/29/2022 | $ | 3,273.96 | ☐ | Secured debt |
|--------|--------------|------------|---|----------|---|--------------|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | ATTN A/R | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | PO BOX 88741 | | | | ☐ | Other |
| | CHICAGO    IL    60680-1741 | | | | | |
| | City    State    ZIP Code | | | | | |
| | Country | | | | | |

| 3.4763 | ULINE -REMIT | 11/29/2022 | $ | 3,612.50 | ☐ | Secured debt |
|--------|--------------|------------|---|----------|---|--------------|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | ATTN A/R | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | PO BOX 88741 | | | | ☐ | Other |
| | CHICAGO    IL    60680-1741 | | | | | |
| | City    State    ZIP Code | | | | | |
| | Country | | | | | |

| 3.4764 | ULINE -REMIT | 11/29/2022 | $ | 6,317.63 | ☐ | Secured debt |
|--------|--------------|------------|---|----------|---|--------------|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | ATTN A/R | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | PO BOX 88741 | | | | ☐ | Other |
| | CHICAGO    IL    60680-1741 | | | | | |
| | City    State    ZIP Code | | | | | |
| | Country | | | | | |

Debtor: Akorn Operating Company LLC

Case number (if known): 23-10255

Name

3.4765  ULINE -REMIT
Creditor's Name

12/8/2022      $        (290.50)

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

ATTN A/R
Street

PO BOX 88741

CHICAGO          IL          60680-1741
City                State          ZIP Code

Country

3.4766  ULINE -REMIT
Creditor's Name

12/8/2022      $        (115.50)

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

ATTN A/R
Street

PO BOX 88741

CHICAGO          IL          60680-1741
City                State          ZIP Code

Country

3.4767  ULINE -REMIT
Creditor's Name

12/8/2022      $        16.87

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

ATTN A/R
Street

PO BOX 88741

CHICAGO          IL          60680-1741
City                State          ZIP Code

Country

3.4768  ULINE -REMIT
Creditor's Name

12/8/2022      $        189.39

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

ATTN A/R
Street

PO BOX 88741

CHICAGO          IL          60680-1741
City                State          ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number (if known): 23-10255

Name

| 3.4769 | ULINE -REMIT | 12/8/2022 | $ | 191.88 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

ATTN A/R

☑ Suppliers or vendors

Street

☐ Services

PO BOX 88741

☐ Other

CHICAGO          IL          60680-1741
City                    State          ZIP Code

Country

| 3.4770 | ULINE -REMIT | 12/8/2022 | $ | 211.48 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

ATTN A/R

☑ Suppliers or vendors

Street

☐ Services

PO BOX 88741

☐ Other

CHICAGO          IL          60680-1741
City                    State          ZIP Code

Country

| 3.4771 | ULINE -REMIT | 12/8/2022 | $ | 269.48 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

ATTN A/R

☑ Suppliers or vendors

Street

☐ Services

PO BOX 88741

☐ Other

CHICAGO          IL          60680-1741
City                    State          ZIP Code

Country

| 3.4772 | ULINE -REMIT | 12/8/2022 | $ | 290.50 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

ATTN A/R

☑ Suppliers or vendors

Street

☐ Services

PO BOX 88741

☐ Other

CHICAGO          IL          60680-1741
City                    State          ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number (if known): 23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.4773 | ULINE -REMIT | 12/8/2022 | $ 441.02 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | ATTN A/R | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | PO BOX 88741 | | | ☐ Other |
| | CHICAGO          IL          60680-1741 | | | |
| | City          State          ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.4774 | ULINE -REMIT | 12/8/2022 | $ 613.41 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | ATTN A/R | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | PO BOX 88741 | | | ☐ Other |
| | CHICAGO          IL          60680-1741 | | | |
| | City          State          ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.4775 | ULINE -REMIT | 12/8/2022 | $ 9,668.75 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | ATTN A/R | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | PO BOX 88741 | | | ☐ Other |
| | CHICAGO          IL          60680-1741 | | | |
| | City          State          ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.4776 | ULINE -REMIT | 1/12/2023 | $ 37.50 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | ATTN A/R | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | PO BOX 88741 | | | ☐ Other |
| | CHICAGO          IL          60680-1741 | | | |
| | City          State          ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

| | | | | | |
|---|---|---|---|---|---|
| 3.4777 | ULINE -REMIT<br>Creditor's Name | 1/12/2023 | $ | 57.81 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | ATTN A/R<br>Street | | | | |
| | PO BOX 88741 | | | | |
| | CHICAGO          IL          60680-1741<br>City          State          ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.4778 | ULINE -REMIT<br>Creditor's Name | 1/12/2023 | $ | 70.56 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | ATTN A/R<br>Street | | | | |
| | PO BOX 88741 | | | | |
| | CHICAGO          IL          60680-1741<br>City          State          ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.4779 | ULINE -REMIT<br>Creditor's Name | 1/12/2023 | $ | 78.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | ATTN A/R<br>Street | | | | |
| | PO BOX 88741 | | | | |
| | CHICAGO          IL          60680-1741<br>City          State          ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.4780 | ULINE -REMIT<br>Creditor's Name | 1/12/2023 | $ | 99.73 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | ATTN A/R<br>Street | | | | |
| | PO BOX 88741 | | | | |
| | CHICAGO          IL          60680-1741<br>City          State          ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC

Case number (if known): 23-10255

Name

| 3.4781 | ULINE -REMIT | 1/12/2023 | $ | 112.30 | ☐ Secured debt |
|--------|--------------|-----------|---|--------|----------------|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | ATTN A/R | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | PO BOX 88741 | | | | ☐ Other |
| | CHICAGO            IL          60680-1741 | | | | |
| | City            State          ZIP Code | | | | |
| | Country | | | | |

| 3.4782 | ULINE -REMIT | 1/12/2023 | $ | 115.50 | ☐ Secured debt |
|--------|--------------|-----------|---|--------|----------------|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | ATTN A/R | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | PO BOX 88741 | | | | ☐ Other |
| | CHICAGO            IL          60680-1741 | | | | |
| | City            State          ZIP Code | | | | |
| | Country | | | | |

| 3.4783 | ULINE -REMIT | 1/12/2023 | $ | 122.03 | ☐ Secured debt |
|--------|--------------|-----------|---|--------|----------------|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | ATTN A/R | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | PO BOX 88741 | | | | ☐ Other |
| | CHICAGO            IL          60680-1741 | | | | |
| | City            State          ZIP Code | | | | |
| | Country | | | | |

| 3.4784 | ULINE -REMIT | 1/12/2023 | $ | 122.63 | ☐ Secured debt |
|--------|--------------|-----------|---|--------|----------------|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | ATTN A/R | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | PO BOX 88741 | | | | ☐ Other |
| | CHICAGO            IL          60680-1741 | | | | |
| | City            State          ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC

Case number (if known): 23-10255

Name

3.4785  ULINE -REMIT                        1/12/2023        $              124.75        ☐ Secured debt
Creditor's Name                                                                           ☐ Unsecured loan repayments

ATTN A/R                                                                                   ☒ Suppliers or vendors
Street                                                                                     ☐ Services

PO BOX 88741                                                                               ☐ Other

CHICAGO              IL           60680-1741
City                 State        ZIP Code

Country

3.4786  ULINE -REMIT                        1/12/2023        $              158.54        ☐ Secured debt
Creditor's Name                                                                           ☐ Unsecured loan repayments

ATTN A/R                                                                                   ☒ Suppliers or vendors
Street                                                                                     ☐ Services

PO BOX 88741                                                                               ☐ Other

CHICAGO              IL           60680-1741
City                 State        ZIP Code

Country

3.4787  ULINE -REMIT                        1/12/2023        $              192.22        ☐ Secured debt
Creditor's Name                                                                           ☐ Unsecured loan repayments

ATTN A/R                                                                                   ☒ Suppliers or vendors
Street                                                                                     ☐ Services

PO BOX 88741                                                                               ☐ Other

CHICAGO              IL           60680-1741
City                 State        ZIP Code

Country

3.4788  ULINE -REMIT                        1/12/2023        $              218.25        ☐ Secured debt
Creditor's Name                                                                           ☐ Unsecured loan repayments

ATTN A/R                                                                                   ☒ Suppliers or vendors
Street                                                                                     ☐ Services

PO BOX 88741                                                                               ☐ Other

CHICAGO              IL           60680-1741
City                 State        ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

| 3.4789 | ULINE -REMIT | 1/12/2023 | $ | 227.50 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | ATTN A/R | | | | ☑ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | PO BOX 88741 | | | | ☐ | Other |
| | CHICAGO        IL        60680-1741 | | | | | |
| | City        State        ZIP Code | | | | | |
| | Country | | | | | |

| 3.4790 | ULINE -REMIT | 1/12/2023 | $ | 311.33 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | ATTN A/R | | | | ☑ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | PO BOX 88741 | | | | ☐ | Other |
| | CHICAGO        IL        60680-1741 | | | | | |
| | City        State        ZIP Code | | | | | |
| | Country | | | | | |

| 3.4791 | ULINE -REMIT | 1/12/2023 | $ | 325.14 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | ATTN A/R | | | | ☑ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | PO BOX 88741 | | | | ☐ | Other |
| | CHICAGO        IL        60680-1741 | | | | | |
| | City        State        ZIP Code | | | | | |
| | Country | | | | | |

| 3.4792 | ULINE -REMIT | 1/12/2023 | $ | 431.94 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | ATTN A/R | | | | ☑ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | PO BOX 88741 | | | | ☐ | Other |
| | CHICAGO        IL        60680-1741 | | | | | |
| | City        State        ZIP Code | | | | | |
| | Country | | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

---

3.4793 ULINE -REMIT
Creditor's Name

1/12/2023

$ 493.48

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

ATTN A/R
Street

PO BOX 88741

CHICAGO     IL     60680-1741
City          State     ZIP Code

Country

---

3.4794 ULINE -REMIT
Creditor's Name

1/12/2023

$ 561.00

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

ATTN A/R
Street

PO BOX 88741

CHICAGO     IL     60680-1741
City          State     ZIP Code

Country

---

3.4795 ULINE -REMIT
Creditor's Name

1/12/2023

$ 573.48

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

ATTN A/R
Street

PO BOX 88741

CHICAGO     IL     60680-1741
City          State     ZIP Code

Country

---

3.4796 ULINE -REMIT
Creditor's Name

1/12/2023

$ 823.44

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

ATTN A/R
Street

PO BOX 88741

CHICAGO     IL     60680-1741
City          State     ZIP Code

Country

---

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

Debtor: Akorn Operating Company LLC

Name

Case number *(if known):*    23-10255

| | | | | |
|---|---|---|---|---|
| 3.4797 | ULINE -REMIT | 1/12/2023 | $ 965.17 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | ATTN A/R | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | PO BOX 88741 | | | ☐ Other |
| | CHICAGO          IL          60680-1741 | | | |
| | City          State          ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.4798 | ULINE -REMIT | 1/12/2023 | $ 995.01 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | ATTN A/R | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | PO BOX 88741 | | | ☐ Other |
| | CHICAGO          IL          60680-1741 | | | |
| | City          State          ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.4799 | ULINE -REMIT | 1/12/2023 | $ 1,215.50 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | ATTN A/R | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | PO BOX 88741 | | | ☐ Other |
| | CHICAGO          IL          60680-1741 | | | |
| | City          State          ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.4800 | ULINE -REMIT | 1/12/2023 | $ 2,020.43 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | ATTN A/R | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | PO BOX 88741 | | | ☐ Other |
| | CHICAGO          IL          60680-1741 | | | |
| | City          State          ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

| | | | | | | |
|---|---|---|---|---|---|---|
| 3.4801 | ULINE -REMIT | 1/12/2023 | $ | 3,612.50 | ☐ | Secured debt |
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | ATTN A/R | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | PO BOX 88741 | | | | ☐ | Other |
| | CHICAGO          IL          60680-1741 | | | | | |
| | City          State          ZIP Code | | | | | |
| | Country | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3.4802 | ULINE -REMIT | 1/12/2023 | $ | 9,716.56 | ☐ | Secured debt |
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | ATTN A/R | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | PO BOX 88741 | | | | ☐ | Other |
| | CHICAGO          IL          60680-1741 | | | | | |
| | City          State          ZIP Code | | | | | |
| | Country | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3.4803 | ULINE -REMIT | 1/31/2023 | $ | 163.11 | ☐ | Secured debt |
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | ATTN A/R | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | PO BOX 88741 | | | | ☐ | Other |
| | CHICAGO          IL          60680-1741 | | | | | |
| | City          State          ZIP Code | | | | | |
| | Country | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3.4804 | ULINE -REMIT | 1/31/2023 | $ | 189.07 | ☐ | Secured debt |
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | ATTN A/R | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | PO BOX 88741 | | | | ☐ | Other |
| | CHICAGO          IL          60680-1741 | | | | | |
| | City          State          ZIP Code | | | | | |
| | Country | | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

| 3.4805 | ULINE -REMIT | 1/31/2023 | $ | 214.96 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | ATTN A/R | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | PO BOX 88741 | | | | ☐ | Other |
| | CHICAGO          IL          60680-1741 | | | | | |
| | City          State          ZIP Code | | | | | |
| | Country | | | | | |

| 3.4806 | ULINE -REMIT | 1/31/2023 | $ | 380.56 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | ATTN A/R | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | PO BOX 88741 | | | | ☐ | Other |
| | CHICAGO          IL          60680-1741 | | | | | |
| | City          State          ZIP Code | | | | | |
| | Country | | | | | |

| 3.4807 | ULINE -REMIT | 1/31/2023 | $ | 549.31 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | ATTN A/R | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | PO BOX 88741 | | | | ☐ | Other |
| | CHICAGO          IL          60680-1741 | | | | | |
| | City          State          ZIP Code | | | | | |
| | Country | | | | | |

| 3.4808 | ULINE -REMIT | 1/31/2023 | $ | 573.75 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | ATTN A/R | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | PO BOX 88741 | | | | ☐ | Other |
| | CHICAGO          IL          60680-1741 | | | | | |
| | City          State          ZIP Code | | | | | |
| | Country | | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*:  23-10255

Name

3.4809  ULINE -REMIT
Creditor's Name

ATTN A/R
Street

PO BOX 88741

CHICAGO          IL          60680-1741
City          State          ZIP Code

Country

| 1/31/2023 | $ | 680.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

3.4810  ULINE -REMIT
Creditor's Name

ATTN A/R
Street

PO BOX 88741

CHICAGO          IL          60680-1741
City          State          ZIP Code

Country

| 1/31/2023 | $ | 757.56 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

3.4811  ULINE -REMIT
Creditor's Name

ATTN A/R
Street

PO BOX 88741

CHICAGO          IL          60680-1741
City          State          ZIP Code

Country

| 1/31/2023 | $ | 4,818.01 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

3.4812  ULINE -REMIT
Creditor's Name

ATTN A/R
Street

PO BOX 88741

CHICAGO          IL          60680-1741
City          State          ZIP Code

Country

| 2/8/2023 | $ | 208.36 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

Debtor: Akorn Operating Company LLC

Case number (if known): 23-10255

Name

| | | | |
|---|---|---|---|
| 3.4813 | ULINE -REMIT | 2/8/2023 | $ 795.81 |
| | Creditor's Name | | |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

ATTN A/R
Street

PO BOX 88741

CHICAGO                IL            60680-1741
City                      State        ZIP Code

Country

| | | | |
|---|---|---|---|
| 3.4814 | ULINE -REMIT | 2/8/2023 | $ 2,123.84 |
| | Creditor's Name | | |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

ATTN A/R
Street

PO BOX 88741

CHICAGO                IL            60680-1741
City                      State        ZIP Code

Country

| | | | |
|---|---|---|---|
| 3.4815 | ULINE -REMIT | 2/13/2023 | $ 180.00 |
| | Creditor's Name | | |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

ATTN A/R
Street

PO BOX 88741

CHICAGO                IL            60680-1741
City                      State        ZIP Code

Country

| | | | |
|---|---|---|---|
| 3.4816 | ULINE -REMIT | 2/13/2023 | $ 250.66 |
| | Creditor's Name | | |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

ATTN A/R
Street

PO BOX 88741

CHICAGO                IL            60680-1741
City                      State        ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.4817 | ULINE -REMIT | 2/13/2023 | $ | 1,283.76 |

Creditor's Name

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

ATTN A/R
Street

PO BOX 88741

CHICAGO            IL          60680-1741
City                State      ZIP Code

Country

| | | | | |
|---|---|---|---|---|
| 3.4818 | UNITED COOLING & REFRIGERATION INC | 11/29/2022 | $ | 2,059.19 |

Creditor's Name

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

397 HOPE AVE
Street

ROSELLE            NJ          07203
City                State      ZIP Code

Country

| | | | | |
|---|---|---|---|---|
| 3.4819 | UNITED COOLING & REFRIGERATION INC | 1/19/2023 | $ | 869.59 |

Creditor's Name

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

397 HOPE AVE
Street

ROSELLE            NJ          07203
City                State      ZIP Code

Country

| | | | | |
|---|---|---|---|---|
| 3.4820 | UNITED COOLING & REFRIGERATION INC | 1/19/2023 | $ | 2,059.19 |

Creditor's Name

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

397 HOPE AVE
Street

ROSELLE            NJ          07203
City                State      ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number *(if known)*:    23-10255

Name

| | | | |
|---|---|---|---|
| 3.4821 | UNITED COOLING & REFRIGERATION INC | 1/19/2023 | $ 22,295.29 |

Creditor's Name

397 HOPE AVE
Street

ROSELLE    NJ    07203
City    State    ZIP Code

Country

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other

| | | | |
|---|---|---|---|
| 3.4822 | UNITED COOLING & REFRIGERATION INC | 1/26/2023 | $ 2,320.52 |

Creditor's Name

397 HOPE AVE
Street

ROSELLE    NJ    07203
City    State    ZIP Code

Country

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other

| | | | |
|---|---|---|---|
| 3.4823 | UNITED COOLING & REFRIGERATION INC | 2/13/2023 | $ 356.13 |

Creditor's Name

397 HOPE AVE
Street

ROSELLE    NJ    07203
City    State    ZIP Code

Country

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other

| | | | |
|---|---|---|---|
| 3.4824 | UNITED COOLING & REFRIGERATION INC | 2/13/2023 | $ 721.56 |

Creditor's Name

397 HOPE AVE
Street

ROSELLE    NJ    07203
City    State    ZIP Code

Country

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other

Debtor: Akorn Operating Company LLC

Case number *(if known)*:    23-10255

Name

| 3.4825 | UNITED COOLING & REFRIGERATION INC | 2/13/2023 | $ | 2,059.19 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

397 HOPE AVE
Street

☒ Suppliers or vendors

☐ Services

☐ Other

ROSELLE          NJ          07203
City          State          ZIP Code

Country

| 3.4826 | UNITED HEALTHCARE MCO | 11/29/2022 | $ | (44.96) | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 935889
Street

☒ Suppliers or vendors

☐ Services

ATTN NC UNITED HEALTHCARE MCO

☐ Other

ATLANTA          GA          31193-5889
City          State          ZIP Code

Country

| 3.4827 | UNITED HEALTHCARE MCO | 11/29/2022 | $ | (12.51) | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 935889
Street

☒ Suppliers or vendors

☐ Services

ATTN NC UNITED HEALTHCARE MCO

☐ Other

ATLANTA          GA          31193-5889
City          State          ZIP Code

Country

| 3.4828 | UNITED HEALTHCARE MCO | 11/29/2022 | $ | 58.92 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 935889
Street

☒ Suppliers or vendors

☐ Services

ATTN NC UNITED HEALTHCARE MCO

☐ Other

ATLANTA          GA          31193-5889
City          State          ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number *(if known)*:  23-10255

Name

---

**3.4829**  UNITED HEALTHCARE MCO
Creditor's Name

11/29/2022  $  116.06

PO BOX 935889
Street

ATTN NC UNITED HEALTHCARE MCO

ATLANTA          GA          31193-5889
City             State       ZIP Code

Country

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

---

**3.4830**  UNITED HEALTHCARE MCO
Creditor's Name

11/29/2022  $  17,474.15

PO BOX 935889
Street

ATTN NC UNITED HEALTHCARE MCO

ATLANTA          GA          31193-5889
City             State       ZIP Code

Country

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

---

**3.4831**  UNITED PARCEL SERVICE
Creditor's Name

11/29/2022  $  166.04

PO BOX 809488
Street

CHICAGO          IL          60680-9488
City             State       ZIP Code

Country

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

---

**3.4832**  UNITED PARCEL SERVICE
Creditor's Name

11/29/2022  $  171.58

PO BOX 809488
Street

CHICAGO          IL          60680-9488
City             State       ZIP Code

Country

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

---

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

| | | | | | |
|---|---|---|---|---|---|
| 3.4833 | UNITED PARCEL SERVICE | 11/29/2022 | $ | 252.80 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 809488 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CHICAGO      IL      60680-9488 | | | | |
| | City      State      ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.4834 | UNITED PARCEL SERVICE | 11/29/2022 | $ | 289.57 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 809488 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CHICAGO      IL      60680-9488 | | | | |
| | City      State      ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.4835 | UNITED PARCEL SERVICE | 11/29/2022 | $ | 289.74 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 809488 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CHICAGO      IL      60680-9488 | | | | |
| | City      State      ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.4836 | UNITED PARCEL SERVICE | 11/29/2022 | $ | 360.63 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 809488 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CHICAGO      IL      60680-9488 | | | | |
| | City      State      ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*:    23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.4837 | UNITED PARCEL SERVICE | 11/29/2022 | $    442.44 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 809488 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CHICAGO    IL    60680-9488 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.4838 | UNITED PARCEL SERVICE | 11/29/2022 | $    627.44 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 809488 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CHICAGO    IL    60680-9488 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.4839 | UNITED PARCEL SERVICE | 11/29/2022 | $    745.99 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 809488 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CHICAGO    IL    60680-9488 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.4840 | UNITED PARCEL SERVICE | 11/29/2022 | $    757.21 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 809488 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CHICAGO    IL    60680-9488 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

---

**3.4841  UNITED PARCEL SERVICE**
Creditor's Name

PO BOX 809488
Street

CHICAGO        IL        60680-9488
City            State        ZIP Code

Country

11/29/2022        $        1,091.66

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

---

**3.4842  UNITED PARCEL SERVICE**
Creditor's Name

PO BOX 809488
Street

CHICAGO        IL        60680-9488
City            State        ZIP Code

Country

11/29/2022        $        1,375.09

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

---

**3.4843  UNITED PARCEL SERVICE**
Creditor's Name

PO BOX 809488
Street

CHICAGO        IL        60680-9488
City            State        ZIP Code

Country

11/29/2022        $        7,011.06

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

---

**3.4844  UNITED PARCEL SERVICE**
Creditor's Name

PO BOX 809488
Street

CHICAGO        IL        60680-9488
City            State        ZIP Code

Country

11/29/2022        $        13,467.42

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

---

Debtor: Akorn Operating Company LLC

Case number (if known): 23-10255

Name

| 3.4845 | UNITED PARCEL SERVICE | 11/29/2022 | $ | 19,180.79 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 809488 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CHICAGO       IL       60680-9488 | | | | |
| | City       State       ZIP Code | | | | |
| | Country | | | | |

| 3.4846 | UNITED PARCEL SERVICE | 11/29/2022 | $ | 20,910.12 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 809488 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CHICAGO       IL       60680-9488 | | | | |
| | City       State       ZIP Code | | | | |
| | Country | | | | |

| 3.4847 | UNITED PARCEL SERVICE | 12/8/2022 | $ | 137.86 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 809488 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CHICAGO       IL       60680-9488 | | | | |
| | City       State       ZIP Code | | | | |
| | Country | | | | |

| 3.4848 | UNITED PARCEL SERVICE | 12/8/2022 | $ | 141.45 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 809488 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CHICAGO       IL       60680-9488 | | | | |
| | City       State       ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known):* 23-10255

Name

| 3.4849 | UNITED PARCEL SERVICE | 12/8/2022 | $ | 320.89 |
|---|---|---|---|---|

Creditor's Name

PO BOX 809488

Street

CHICAGO          IL          60680-9488

City          State          ZIP Code

Country

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other

| 3.4850 | UNITED PARCEL SERVICE | 12/8/2022 | $ | 363.35 |
|---|---|---|---|---|

Creditor's Name

PO BOX 809488

Street

CHICAGO          IL          60680-9488

City          State          ZIP Code

Country

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other

| 3.4851 | UNITED PARCEL SERVICE | 12/8/2022 | $ | 517.20 |
|---|---|---|---|---|

Creditor's Name

PO BOX 809488

Street

CHICAGO          IL          60680-9488

City          State          ZIP Code

Country

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other

| 3.4852 | UNITED PARCEL SERVICE | 12/8/2022 | $ | 1,674.54 |
|---|---|---|---|---|

Creditor's Name

PO BOX 809488

Street

CHICAGO          IL          60680-9488

City          State          ZIP Code

Country

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other

Debtor: Akorn Operating Company LLC

Case number (if known): 23-10255

Name

| 3.4853 | UNITED PARCEL SERVICE | 12/8/2022 | $ | 5,346.74 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 809488 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CHICAGO   IL   60680-9488 | | | | |
| | City   State   ZIP Code | | | | |
| | Country | | | | |

| 3.4854 | UNITED PARCEL SERVICE | 12/8/2022 | $ | 14,080.40 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 809488 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CHICAGO   IL   60680-9488 | | | | |
| | City   State   ZIP Code | | | | |
| | Country | | | | |

| 3.4855 | UNITED PARCEL SERVICE | 12/22/2022 | $ | (96.97) | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 809488 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CHICAGO   IL   60680-9488 | | | | |
| | City   State   ZIP Code | | | | |
| | Country | | | | |

| 3.4856 | UNITED PARCEL SERVICE | 12/22/2022 | $ | 50.37 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 809488 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CHICAGO   IL   60680-9488 | | | | |
| | City   State   ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC                                    Case number (if known):    23-10255
_____
Name

| 3.4857 | UNITED PARCEL SERVICE | 12/22/2022 | $ | 172.13 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 809488 | | | | ☑ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CHICAGO    IL    60680-9488 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| 3.4858 | UNITED PARCEL SERVICE | 12/22/2022 | $ | 193.39 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 809488 | | | | ☑ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CHICAGO    IL    60680-9488 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| 3.4859 | UNITED PARCEL SERVICE | 12/22/2022 | $ | 221.43 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 809488 | | | | ☑ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CHICAGO    IL    60680-9488 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| 3.4860 | UNITED PARCEL SERVICE | 12/22/2022 | $ | 253.43 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 809488 | | | | ☑ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CHICAGO    IL    60680-9488 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC

Case number (if known):  23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.4861 | UNITED PARCEL SERVICE | 12/22/2022 | $ 300.61 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 809488 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CHICAGO    IL    60680-9488 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.4862 | UNITED PARCEL SERVICE | 12/22/2022 | $ 334.77 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 809488 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CHICAGO    IL    60680-9488 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.4863 | UNITED PARCEL SERVICE | 12/22/2022 | $ 368.42 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 809488 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CHICAGO    IL    60680-9488 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.4864 | UNITED PARCEL SERVICE | 12/22/2022 | $ 375.97 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 809488 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CHICAGO    IL    60680-9488 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number (if known): 23-10255

Name

3.4865  UNITED PARCEL SERVICE

Creditor's Name

12/22/2022          $          382.19

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

PO BOX 809488

Street

CHICAGO          IL          60680-9488

City          State          ZIP Code

Country

3.4866  UNITED PARCEL SERVICE

Creditor's Name

12/22/2022          $          457.01

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

PO BOX 809488

Street

CHICAGO          IL          60680-9488

City          State          ZIP Code

Country

3.4867  UNITED PARCEL SERVICE

Creditor's Name

12/22/2022          $          487.63

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

PO BOX 809488

Street

CHICAGO          IL          60680-9488

City          State          ZIP Code

Country

3.4868  UNITED PARCEL SERVICE

Creditor's Name

12/22/2022          $          871.24

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

PO BOX 809488

Street

CHICAGO          IL          60680-9488

City          State          ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number *(if known):* 23-10255

Name

| 3.4869 | UNITED PARCEL SERVICE | 12/22/2022 | $ | 991.82 | ☐ Secured debt |
|--------|----------------------|------------|---|--------|----------------|

Creditor's Name

PO BOX 809488

Street

☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

CHICAGO          IL          60680-9488

City          State          ZIP Code

Country

| 3.4870 | UNITED PARCEL SERVICE | 12/22/2022 | $ | 1,090.68 | ☐ Secured debt |
|--------|----------------------|------------|---|---------|----------------|

Creditor's Name

PO BOX 809488

Street

☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

CHICAGO          IL          60680-9488

City          State          ZIP Code

Country

| 3.4871 | UNITED PARCEL SERVICE | 12/22/2022 | $ | 1,398.89 | ☐ Secured debt |
|--------|----------------------|------------|---|---------|----------------|

Creditor's Name

PO BOX 809488

Street

☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

CHICAGO          IL          60680-9488

City          State          ZIP Code

Country

| 3.4872 | UNITED PARCEL SERVICE | 12/22/2022 | $ | 1,522.37 | ☐ Secured debt |
|--------|----------------------|------------|---|---------|----------------|

Creditor's Name

PO BOX 809488

Street

☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

CHICAGO          IL          60680-9488

City          State          ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number *(if known):*  23-10255

Name

3.4873  UNITED PARCEL SERVICE                  12/22/2022      $          1,712.39
Creditor's Name

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

PO BOX 809488
Street

CHICAGO            IL         60680-9488
City               State      ZIP Code

Country

3.4874  UNITED PARCEL SERVICE                  12/22/2022      $          4,147.50
Creditor's Name

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

PO BOX 809488
Street

CHICAGO            IL         60680-9488
City               State      ZIP Code

Country

3.4875  UNITED PARCEL SERVICE                  12/22/2022      $          4,865.48
Creditor's Name

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

PO BOX 809488
Street

CHICAGO            IL         60680-9488
City               State      ZIP Code

Country

3.4876  UNITED PARCEL SERVICE                  12/22/2022      $         15,732.50
Creditor's Name

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

PO BOX 809488
Street

CHICAGO            IL         60680-9488
City               State      ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

| 3.4877 | UNITED PARCEL SERVICE | 12/22/2022 | $ | 28,577.41 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | PO BOX 809488 | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | CHICAGO          IL          60680-9488 | | | | | |
| | City          State          ZIP Code | | | | | |
| | Country | | | | | |

| 3.4878 | UNITED PARCEL SERVICE | 12/22/2022 | $ | 30,079.67 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | PO BOX 809488 | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | CHICAGO          IL          60680-9488 | | | | | |
| | City          State          ZIP Code | | | | | |
| | Country | | | | | |

| 3.4879 | UNITED PARCEL SERVICE | 12/29/2022 | $ | 46.27 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | PO BOX 809488 | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | CHICAGO          IL          60680-9488 | | | | | |
| | City          State          ZIP Code | | | | | |
| | Country | | | | | |

| 3.4880 | UNITED PARCEL SERVICE | 12/29/2022 | $ | 58.11 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | PO BOX 809488 | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | CHICAGO          IL          60680-9488 | | | | | |
| | City          State          ZIP Code | | | | | |
| | Country | | | | | |

Debtor: Akorn Operating Company LLC

Case number (if known): 23-10255

Name

3.4881 UNITED PARCEL SERVICE

Creditor's Name

PO BOX 809488

Street

CHICAGO                IL           60680-9488

City                        State              ZIP Code

Country

12/29/2022    $    73.81

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

3.4882 UNITED PARCEL SERVICE

Creditor's Name

PO BOX 809488

Street

CHICAGO                IL           60680-9488

City                        State              ZIP Code

Country

12/29/2022    $    209.24

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

3.4883 UNITED PARCEL SERVICE

Creditor's Name

PO BOX 809488

Street

CHICAGO                IL           60680-9488

City                        State              ZIP Code

Country

12/29/2022    $    393.12

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

3.4884 UNITED PARCEL SERVICE

Creditor's Name

PO BOX 809488

Street

CHICAGO                IL           60680-9488

City                        State              ZIP Code

Country

12/29/2022    $    4,025.34

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Debtor: Akorn Operating Company LLC

Case number (if known): 23-10255

Name

| 3.4885 | UNITED PARCEL SERVICE | 12/29/2022 | $ | 4,030.78 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 809488

☒ Suppliers or vendors

Street

☐ Services

☐ Other

CHICAGO    IL    60680-9488
City    State    ZIP Code

Country

| 3.4886 | UNITED PARCEL SERVICE | 12/29/2022 | $ | 19,291.11 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 809488

☒ Suppliers or vendors

Street

☐ Services

☐ Other

CHICAGO    IL    60680-9488
City    State    ZIP Code

Country

| 3.4887 | UNITED PARCEL SERVICE | 1/6/2023 | $ | 10.33 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 809488

☒ Suppliers or vendors

Street

☐ Services

☐ Other

CHICAGO    IL    60680-9488
City    State    ZIP Code

Country

| 3.4888 | UNITED PARCEL SERVICE | 1/6/2023 | $ | 57.32 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 809488

☒ Suppliers or vendors

Street

☐ Services

☐ Other

CHICAGO    IL    60680-9488
City    State    ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number (if known): 23-10255

Name

| | | | | | |
|---|---|---|---|---|---|
| 3.4889 | UNITED PARCEL SERVICE | 1/6/2023 | $ | 223.18 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 809488 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CHICAGO        IL        60680-9488 | | | | |
| | City        State        ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.4890 | UNITED PARCEL SERVICE | 1/6/2023 | $ | 228.97 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 809488 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CHICAGO        IL        60680-9488 | | | | |
| | City        State        ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.4891 | UNITED PARCEL SERVICE | 1/6/2023 | $ | 488.02 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 809488 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CHICAGO        IL        60680-9488 | | | | |
| | City        State        ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.4892 | UNITED PARCEL SERVICE | 1/6/2023 | $ | 611.11 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 809488 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CHICAGO        IL        60680-9488 | | | | |
| | City        State        ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC

Case number (if known):    23-10255

Name

| 3.4893 | UNITED PARCEL SERVICE | 1/6/2023 | $ | 864.40 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | PO BOX 809488 | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | CHICAGO        IL        60680-9488 | | | | | |
| | City        State        ZIP Code | | | | | |
| | Country | | | | | |

| 3.4894 | UNITED PARCEL SERVICE | 1/6/2023 | $ | 24,081.32 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | PO BOX 809488 | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | CHICAGO        IL        60680-9488 | | | | | |
| | City        State        ZIP Code | | | | | |
| | Country | | | | | |

| 3.4895 | UNITED PARCEL SERVICE | 1/6/2023 | $ | 45,586.37 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | PO BOX 809488 | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | CHICAGO        IL        60680-9488 | | | | | |
| | City        State        ZIP Code | | | | | |
| | Country | | | | | |

| 3.4896 | UNITED PARCEL SERVICE | 1/12/2023 | $ | 18.04 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | PO BOX 809488 | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | CHICAGO        IL        60680-9488 | | | | | |
| | City        State        ZIP Code | | | | | |
| | Country | | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

3.4897  UNITED PARCEL SERVICE                    1/12/2023        $              51.62
Creditor's Name

PO BOX 809488
Street

☑  Suppliers or vendors

☐  Secured debt
☐  Unsecured loan repayments
☐  Services
☐  Other

CHICAGO          IL        60680-9488
City              State    ZIP Code

Country

3.4898  UNITED PARCEL SERVICE                    1/12/2023        $             120.21
Creditor's Name

PO BOX 809488
Street

☑  Suppliers or vendors

☐  Secured debt
☐  Unsecured loan repayments
☐  Services
☐  Other

CHICAGO          IL        60680-9488
City              State    ZIP Code

Country

3.4899  UNITED PARCEL SERVICE                    1/12/2023        $             227.63
Creditor's Name

PO BOX 809488
Street

☑  Suppliers or vendors

☐  Secured debt
☐  Unsecured loan repayments
☐  Services
☐  Other

CHICAGO          IL        60680-9488
City              State    ZIP Code

Country

3.4900  UNITED PARCEL SERVICE                    1/12/2023        $             326.31
Creditor's Name

PO BOX 809488
Street

☑  Suppliers or vendors

☐  Secured debt
☐  Unsecured loan repayments
☐  Services
☐  Other

CHICAGO          IL        60680-9488
City              State    ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number *(if known):*  23-10255

Name

| 3.4901 | UNITED PARCEL SERVICE | 1/12/2023 | $ | 692.62 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 809488 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CHICAGO    IL    60680-9488 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| 3.4902 | UNITED PARCEL SERVICE | 1/12/2023 | $ | 10,054.24 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 809488 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CHICAGO    IL    60680-9488 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| 3.4903 | UNITED PARCEL SERVICE | 1/12/2023 | $ | 22,194.05 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 809488 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CHICAGO    IL    60680-9488 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| 3.4904 | UNITED PARCEL SERVICE | 1/19/2023 | $ | 26.19 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 809488 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CHICAGO    IL    60680-9488 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.4905 | UNITED PARCEL SERVICE | 1/19/2023 | $ 77.33 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 809488 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CHICAGO    IL    60680-9488 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.4906 | UNITED PARCEL SERVICE | 1/19/2023 | $ 114.57 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 809488 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CHICAGO    IL    60680-9488 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.4907 | UNITED PARCEL SERVICE | 1/19/2023 | $ 196.47 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 809488 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CHICAGO    IL    60680-9488 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.4908 | UNITED PARCEL SERVICE | 1/19/2023 | $ 249.50 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 809488 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CHICAGO    IL    60680-9488 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Name

Case number *(if known):*    23-10255

| 3.4909 | UNITED PARCEL SERVICE | 1/19/2023 | $ | 428.07 | |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Secured debt |
| | | | | | ☐ Unsecured loan repayments |
| | PO BOX 809488 | | | | ☑ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CHICAGO          IL          60680-9488 | | | | |
| | City          State          ZIP Code | | | | |
| | Country | | | | |

| 3.4910 | UNITED PARCEL SERVICE | 1/19/2023 | $ | 2,000.06 | |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Secured debt |
| | | | | | ☐ Unsecured loan repayments |
| | PO BOX 809488 | | | | ☑ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CHICAGO          IL          60680-9488 | | | | |
| | City          State          ZIP Code | | | | |
| | Country | | | | |

| 3.4911 | UNITED PARCEL SERVICE | 1/19/2023 | $ | 17,831.53 | |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Secured debt |
| | | | | | ☐ Unsecured loan repayments |
| | PO BOX 809488 | | | | ☑ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CHICAGO          IL          60680-9488 | | | | |
| | City          State          ZIP Code | | | | |
| | Country | | | | |

| 3.4912 | UNITED PARCEL SERVICE | 1/26/2023 | $ | 15.02 | |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Secured debt |
| | | | | | ☐ Unsecured loan repayments |
| | PO BOX 809488 | | | | ☑ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CHICAGO          IL          60680-9488 | | | | |
| | City          State          ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known):* ___23-10255___

Name

| 3.4913 | UNITED PARCEL SERVICE | 1/26/2023 | $ | 30.00 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 809488

☒ Suppliers or vendors

Street

☐ Services

☐ Other

CHICAGO          IL          60680-9488
City          State          ZIP Code

Country

| 3.4914 | UNITED PARCEL SERVICE | 1/26/2023 | $ | 133.60 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 809488

☒ Suppliers or vendors

Street

☐ Services

☐ Other

CHICAGO          IL          60680-9488
City          State          ZIP Code

Country

| 3.4915 | UNITED PARCEL SERVICE | 1/26/2023 | $ | 149.28 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 809488

☒ Suppliers or vendors

Street

☐ Services

☐ Other

CHICAGO          IL          60680-9488
City          State          ZIP Code

Country

| 3.4916 | UNITED PARCEL SERVICE | 1/26/2023 | $ | 705.02 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 809488

☒ Suppliers or vendors

Street

☐ Services

☐ Other

CHICAGO          IL          60680-9488
City          State          ZIP Code

Country

Debtor: Akorn Operating Company LLC
_____
Name

Case number *(if known)*: 23-10255
_____

3.4917  UNITED PARCEL SERVICE                  1/26/2023      $            1,224.67       ☐  Secured debt
_____
Creditor's Name                                                                         ☐  Unsecured loan repayments

PO BOX 809488                                                                           ☒  Suppliers or vendors
_____
Street                                                                                  ☐  Services

_____                                                        ☐  Other

CHICAGO              IL        60680-9488
_____
City                 State     ZIP Code

_____
Country

3.4918  UNITED PARCEL SERVICE                  1/26/2023      $            3,007.79       ☐  Secured debt
_____
Creditor's Name                                                                         ☐  Unsecured loan repayments

PO BOX 809488                                                                           ☒  Suppliers or vendors
_____
Street                                                                                  ☐  Services

_____                                                        ☐  Other

CHICAGO              IL        60680-9488
_____
City                 State     ZIP Code

_____
Country

3.4919  UNITED PARCEL SERVICE                  1/26/2023      $           18,257.81       ☐  Secured debt
_____
Creditor's Name                                                                         ☐  Unsecured loan repayments

PO BOX 809488                                                                           ☒  Suppliers or vendors
_____
Street                                                                                  ☐  Services

_____                                                        ☐  Other

CHICAGO              IL        60680-9488
_____
City                 State     ZIP Code

_____
Country

3.4920  UNITED PARCEL SERVICE                  2/8/2023       $              150.76       ☐  Secured debt
_____
Creditor's Name                                                                         ☐  Unsecured loan repayments

PO BOX 809488                                                                           ☒  Suppliers or vendors
_____
Street                                                                                  ☐  Services

_____                                                        ☐  Other

CHICAGO              IL        60680-9488
_____
City                 State     ZIP Code

_____
Country

Debtor: Akorn Operating Company LLC

Case number (if known): 23-10255

Name

| 3.4921 | UNITED PARCEL SERVICE | 2/8/2023 | $ | 175.39 | ☐ Secured debt |
|--------|----------------------|----------|---|--------|----------------|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 809488

☑ Suppliers or vendors

Street

☐ Services

☐ Other

CHICAGO     IL     60680-9488

City     State     ZIP Code

Country

| 3.4922 | UNITED PARCEL SERVICE | 2/8/2023 | $ | 222.33 | ☐ Secured debt |
|--------|----------------------|----------|---|--------|----------------|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 809488

☑ Suppliers or vendors

Street

☐ Services

☐ Other

CHICAGO     IL     60680-9488

City     State     ZIP Code

Country

| 3.4923 | UNITED PARCEL SERVICE | 2/8/2023 | $ | 252.49 | ☐ Secured debt |
|--------|----------------------|----------|---|--------|----------------|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 809488

☑ Suppliers or vendors

Street

☐ Services

☐ Other

CHICAGO     IL     60680-9488

City     State     ZIP Code

Country

| 3.4924 | UNITED PARCEL SERVICE | 2/8/2023 | $ | 298.72 | ☐ Secured debt |
|--------|----------------------|----------|---|--------|----------------|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 809488

☑ Suppliers or vendors

Street

☐ Services

☐ Other

CHICAGO     IL     60680-9488

City     State     ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.4925 | UNITED PARCEL SERVICE | 2/8/2023 | $ 1,349.03 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 809488 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CHICAGO        IL        60680-9488 | | | |
| | City        State        ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.4926 | UNITED PARCEL SERVICE | 2/8/2023 | $ 22,420.46 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 809488 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CHICAGO        IL        60680-9488 | | | |
| | City        State        ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.4927 | UNITED PARCEL SERVICE | 2/13/2023 | $ 62.12 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 809488 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CHICAGO        IL        60680-9488 | | | |
| | City        State        ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.4928 | UNITED PARCEL SERVICE | 2/13/2023 | $ 185.14 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 809488 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CHICAGO        IL        60680-9488 | | | |
| | City        State        ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC
_____

Case number *(if known)*:    23-10255
_____

Name

| 3.4929 | UNITED PARCEL SERVICE | 2/13/2023 | $ | 296.93 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 809488
_____
Street

☑ Suppliers or vendors

☐ Services

☐ Other

CHICAGO            IL            60680-9488
City                State          ZIP Code

_____
Country

| 3.4930 | UNITED PARCEL SERVICE | 2/13/2023 | $ | 419.27 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 809488
_____
Street

☑ Suppliers or vendors

☐ Services

☐ Other

CHICAGO            IL            60680-9488
City                State          ZIP Code

_____
Country

| 3.4931 | UNITED PARCEL SERVICE | 2/13/2023 | $ | 856.52 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 809488
_____
Street

☑ Suppliers or vendors

☐ Services

☐ Other

CHICAGO            IL            60680-9488
City                State          ZIP Code

_____
Country

| 3.4932 | UNITED PARCEL SERVICE | 2/13/2023 | $ | 1,120.65 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 809488
_____
Street

☑ Suppliers or vendors

☐ Services

☐ Other

CHICAGO            IL            60680-9488
City                State          ZIP Code

_____
Country

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

Debtor: Akorn Operating Company LLC

Case number *(if known)*:    23-10255

Name

3.4933   UNITED PARCEL SERVICE                2/13/2023        $          18,594.33
Creditor's Name

PO BOX 809488
Street

CHICAGO              IL          60680-9488
City                 State       ZIP Code

Country

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [x] Suppliers or vendors
- [ ] Services
- [ ] Other

3.4934   UNIVAR (BERKELEY) -REMIT           11/29/2022       $           1,260.70
Creditor's Name

13009 COLLECTIONS CTR DR
Street

CHICAGO              IL          60693
City                 State       ZIP Code

Country

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [x] Suppliers or vendors
- [ ] Services
- [ ] Other

3.4935   UNIVAR (BERKELEY) -REMIT           11/29/2022       $           1,614.64
Creditor's Name

13009 COLLECTIONS CTR DR
Street

CHICAGO              IL          60693
City                 State       ZIP Code

Country

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [x] Suppliers or vendors
- [ ] Services
- [ ] Other

3.4936   UNIVAR (BERKELEY) -REMIT           11/29/2022       $           9,185.69
Creditor's Name

13009 COLLECTIONS CTR DR
Street

CHICAGO              IL          60693
City                 State       ZIP Code

Country

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [x] Suppliers or vendors
- [ ] Services
- [ ] Other

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

3.4937  UNIVAR (BERKELEY) -REMIT          1/12/2023     $         70.00      ☐ Secured debt
Creditor's Name                                                              ☐ Unsecured loan repayments

13009 COLLECTIONS CTR DR                                                     ☒ Suppliers or vendors
Street                                                                       ☐ Services
                                                                             ☐ Other

CHICAGO          IL       60693
City             State    ZIP Code

Country

3.4938  UNIVAR (BERKELEY) -REMIT          1/12/2023     $      1,635.60      ☐ Secured debt
Creditor's Name                                                              ☐ Unsecured loan repayments

13009 COLLECTIONS CTR DR                                                     ☒ Suppliers or vendors
Street                                                                       ☐ Services
                                                                             ☐ Other

CHICAGO          IL       60693
City             State    ZIP Code

Country

3.4939  UPS SUPPLY CHAIN SOLUTIONS INC    11/29/2022    $         19.14      ☐ Secured debt
Creditor's Name                                                              ☐ Unsecured loan repayments

28013 NETWORK PLACE                                                          ☒ Suppliers or vendors
Street                                                                       ☐ Services
                                                                             ☐ Other

CHICAGO          IL       60673-1280
City             State    ZIP Code

Country

3.4940  UPS SUPPLY CHAIN SOLUTIONS INC    12/8/2022     $        321.43      ☐ Secured debt
Creditor's Name                                                              ☐ Unsecured loan repayments

28013 NETWORK PLACE                                                          ☒ Suppliers or vendors
Street                                                                       ☐ Services
                                                                             ☐ Other

CHICAGO          IL       60673-1280
City             State    ZIP Code

Country

Debtor: Akorn Operating Company LLC                                    Case number *(if known):*    23-10255

Name

| 3.4941 | UPS SUPPLY CHAIN SOLUTIONS INC | 12/8/2022 | $ | 944.62 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 28013 NETWORK PLACE | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CHICAGO    IL    60673-1280 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| 3.4942 | UPS SUPPLY CHAIN SOLUTIONS INC | 12/8/2022 | $ | 10,754.48 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 28013 NETWORK PLACE | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CHICAGO    IL    60673-1280 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| 3.4943 | UPS SUPPLY CHAIN SOLUTIONS INC | 12/8/2022 | $ | 41,650.59 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 28013 NETWORK PLACE | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CHICAGO    IL    60673-1280 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| 3.4944 | UPS SUPPLY CHAIN SOLUTIONS INC | 12/15/2022 | $ | 1.92 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 28013 NETWORK PLACE | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CHICAGO    IL    60673-1280 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.4945 | UPS SUPPLY CHAIN SOLUTIONS INC | 12/15/2022 | $ 21,899.43 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 28013 NETWORK PLACE | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CHICAGO        IL        60673-1280 | | | |
| | City        State        ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.4946 | UPS SUPPLY CHAIN SOLUTIONS INC | 12/22/2022 | $ 1.15 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 28013 NETWORK PLACE | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CHICAGO        IL        60673-1280 | | | |
| | City        State        ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.4947 | UPS SUPPLY CHAIN SOLUTIONS INC | 12/22/2022 | $ 20,497.22 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 28013 NETWORK PLACE | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CHICAGO        IL        60673-1280 | | | |
| | City        State        ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.4948 | UPS SUPPLY CHAIN SOLUTIONS INC | 12/22/2022 | $ 23,380.22 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 28013 NETWORK PLACE | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CHICAGO        IL        60673-1280 | | | |
| | City        State        ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

3.4949   UPS SUPPLY CHAIN SOLUTIONS INC      12/29/2022    $       43,649.08
Creditor's Name

          28013 NETWORK PLACE
Street

          CHICAGO       IL       60673-1280
City           State       ZIP Code

Country

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [x] Suppliers or vendors
- [ ] Services
- [ ] Other

3.4950   UPS SUPPLY CHAIN SOLUTIONS INC      1/6/2023    $       11,909.38
Creditor's Name

          28013 NETWORK PLACE
Street

          CHICAGO       IL       60673-1280
City           State       ZIP Code

Country

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [x] Suppliers or vendors
- [ ] Services
- [ ] Other

3.4951   UPS SUPPLY CHAIN SOLUTIONS INC      1/12/2023    $       86.74
Creditor's Name

          28013 NETWORK PLACE
Street

          CHICAGO       IL       60673-1280
City           State       ZIP Code

Country

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [x] Suppliers or vendors
- [ ] Services
- [ ] Other

3.4952   UPS SUPPLY CHAIN SOLUTIONS INC      1/12/2023    $       2,774.03
Creditor's Name

          28013 NETWORK PLACE
Street

          CHICAGO       IL       60673-1280
City           State       ZIP Code

Country

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [x] Suppliers or vendors
- [ ] Services
- [ ] Other

Debtor: Akorn Operating Company LLC
Case number (if known): 23-10255

Name

| 3.4953 | UPS SUPPLY CHAIN SOLUTIONS INC | 1/12/2023 | $ | 20,003.32 | ☐ | Secured debt |
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | 28013 NETWORK PLACE | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | CHICAGO   IL   60673-1280 | | | | | |
| | City   State   ZIP Code | | | | | |
| | Country | | | | | |

| 3.4954 | UPS SUPPLY CHAIN SOLUTIONS INC | 1/19/2023 | $ | 4,620.00 | ☐ | Secured debt |
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | 28013 NETWORK PLACE | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | CHICAGO   IL   60673-1280 | | | | | |
| | City   State   ZIP Code | | | | | |
| | Country | | | | | |

| 3.4955 | UPS SUPPLY CHAIN SOLUTIONS INC | 1/19/2023 | $ | 39,117.40 | ☐ | Secured debt |
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | 28013 NETWORK PLACE | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | CHICAGO   IL   60673-1280 | | | | | |
| | City   State   ZIP Code | | | | | |
| | Country | | | | | |

| 3.4956 | UPS SUPPLY CHAIN SOLUTIONS INC | 1/26/2023 | $ | 12,309.96 | ☐ | Secured debt |
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | 28013 NETWORK PLACE | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | CHICAGO   IL   60673-1280 | | | | | |
| | City   State   ZIP Code | | | | | |
| | Country | | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.4957 | UPS SUPPLY CHAIN SOLUTIONS INC | 1/26/2023 | $ 29,009.69 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 28013 NETWORK PLACE | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CHICAGO        IL        60673-1280 | | | |
| | City        State        ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.4958 | UPS SUPPLY CHAIN SOLUTIONS INC | 2/8/2023 | $ 63.99 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 28013 NETWORK PLACE | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CHICAGO        IL        60673-1280 | | | |
| | City        State        ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.4959 | UPS SUPPLY CHAIN SOLUTIONS INC | 2/13/2023 | $ 380.93 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 28013 NETWORK PLACE | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CHICAGO        IL        60673-1280 | | | |
| | City        State        ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.4960 | UPS SUPPLY CHAIN SOLUTIONS INC | 2/13/2023 | $ 2,246.97 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 28013 NETWORK PLACE | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CHICAGO        IL        60673-1280 | | | |
| | City        State        ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.4961 | UPS SUPPLY CHAIN SOLUTIONS INC | 2/13/2023 | $ 12,898.39 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 28013 NETWORK PLACE | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CHICAGO    IL    60673-1280 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.4962 | UPS SUPPLY CHAIN SOLUTIONS INC | 2/13/2023 | $ 21,514.39 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 28013 NETWORK PLACE | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CHICAGO    IL    60673-1280 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.4963 | UT-MCOU OBRA | 12/22/2022 | $ (10.32) | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | LB 413133 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | UTAH STATE TREASURER, PO BOX 35146 | | | ☐ Other |
| | SEATTLE    WA    98124-5146 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.4964 | UT-MCOU OBRA | 12/22/2022 | $ (7.60) | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | LB 413133 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | UTAH STATE TREASURER, PO BOX 35146 | | | ☐ Other |
| | SEATTLE    WA    98124-5146 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number (if known): 23-10255

Name

| | | | | | |
|---|---|---|---|---|---|
| 3.4965 | UT-MCOU OBRA | 12/22/2022 | $ | 33.50 | ☐ Secured debt |

Creditor's Name

☐ Unsecured loan repayments

LB 413133
Street

☑ Suppliers or vendors

☐ Services

UTAH STATE TREASURER, PO BOX 35146

☐ Other

SEATTLE          WA          98124-5146
City               State       ZIP Code

Country

| | | | | | |
|---|---|---|---|---|---|
| 3.4966 | UT-MCOU OBRA | 12/22/2022 | $ | 83.19 | ☐ Secured debt |

Creditor's Name

☐ Unsecured loan repayments

LB 413133
Street

☑ Suppliers or vendors

☐ Services

UTAH STATE TREASURER, PO BOX 35146

☐ Other

SEATTLE          WA          98124-5146
City               State       ZIP Code

Country

| | | | | | |
|---|---|---|---|---|---|
| 3.4967 | UT-MCOU OBRA | 12/22/2022 | $ | 697.17 | ☐ Secured debt |

Creditor's Name

☐ Unsecured loan repayments

LB 413133
Street

☑ Suppliers or vendors

☐ Services

UTAH STATE TREASURER, PO BOX 35146

☐ Other

SEATTLE          WA          98124-5146
City               State       ZIP Code

Country

| | | | | | |
|---|---|---|---|---|---|
| 3.4968 | UT-MCOU OBRA | 12/22/2022 | $ | 10,780.99 | ☐ Secured debt |

Creditor's Name

☐ Unsecured loan repayments

LB 413133
Street

☑ Suppliers or vendors

☐ Services

UTAH STATE TREASURER, PO BOX 35146

☐ Other

SEATTLE          WA          98124-5146
City               State       ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number *(if known):*  23-10255

Name

| | | | | | | |
|---|---|---|---|---|---|---|
| 3.4969 | VA-CCC PLUS MCO DRUG REBATE | 12/22/2022 | $ | 1.76 | ☐ | Secured debt |
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | DEPT OF MEDICAL ASST SVCS | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | PO BOX 75991, ATTN CCC PLUS MCO DRUG REBATE | | | | ☐ | Other |
| | BALTIMORE    MD    75991-5991 | | | | | |
| | City    State    ZIP Code | | | | | |
| | Country | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3.4970 | VA-CCC PLUS MCO DRUG REBATE | 12/22/2022 | $ | 4.53 | ☐ | Secured debt |
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | DEPT OF MEDICAL ASST SVCS | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | PO BOX 75991, ATTN CCC PLUS MCO DRUG REBATE | | | | ☐ | Other |
| | BALTIMORE    MD    75991-5991 | | | | | |
| | City    State    ZIP Code | | | | | |
| | Country | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3.4971 | VA-CCC PLUS MCO DRUG REBATE | 12/22/2022 | $ | 44.35 | ☐ | Secured debt |
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | DEPT OF MEDICAL ASST SVCS | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | PO BOX 75991, ATTN CCC PLUS MCO DRUG REBATE | | | | ☐ | Other |
| | BALTIMORE    MD    75991-5991 | | | | | |
| | City    State    ZIP Code | | | | | |
| | Country | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3.4972 | VA-CCC PLUS MCO DRUG REBATE | 12/22/2022 | $ | 52.70 | ☐ | Secured debt |
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | DEPT OF MEDICAL ASST SVCS | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | PO BOX 75991, ATTN CCC PLUS MCO DRUG REBATE | | | | ☐ | Other |
| | BALTIMORE    MD    75991-5991 | | | | | |
| | City    State    ZIP Code | | | | | |
| | Country | | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

| 3.4973 | VA-CCC PLUS MCO DRUG REBATE | 12/22/2022 | $ | 514.27 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | | | | | ☑ Suppliers or vendors |
| | DEPT OF MEDICAL ASST SVCS | | | | ☐ Services |
| | Street | | | | ☐ Other |
| | PO BOX 75991, ATTN CCC PLUS MCO DRUG REBATE | | | | |
| | BALTIMORE    MD    75991-5991 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| 3.4974 | VA-CCC PLUS MCO DRUG REBATE | 12/22/2022 | $ | 19,992.78 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | | | | | ☑ Suppliers or vendors |
| | DEPT OF MEDICAL ASST SVCS | | | | ☐ Services |
| | Street | | | | ☐ Other |
| | PO BOX 75991, ATTN CCC PLUS MCO DRUG REBATE | | | | |
| | BALTIMORE    MD    75991-5991 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| 3.4975 | VAISALA INC | 11/29/2022 | $ | 344.34 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | | | | | ☑ Suppliers or vendors |
| | DEPT CH 19486 | | | | ☐ Services |
| | Street | | | | ☐ Other |
| | PALATINE    IL    60055-9486 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| 3.4976 | VAISALA INC | 11/29/2022 | $ | 622.00 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | | | | | ☑ Suppliers or vendors |
| | DEPT CH 19486 | | | | ☐ Services |
| | Street | | | | ☐ Other |
| | PALATINE    IL    60055-9486 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

Debtor:  Akorn Operating Company LLC

Case number *(if known):*  23-10255

Name

| 3.4977 | VAISALA INC | 1/12/2023 | $ | 4,068.00 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | DEPT CH 19486 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | PALATINE          IL          60055-9486 | | | | |
| | City          State          ZIP Code | | | | |
| | Country | | | | |

| 3.4978 | VAISALA INC | 1/12/2023 | $ | 20,035.88 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | DEPT CH 19486 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | PALATINE          IL          60055-9486 | | | | |
| | City          State          ZIP Code | | | | |
| | Country | | | | |

| 3.4979 | VAISALA INC | 2/13/2023 | $ | 1,721.70 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | DEPT CH 19486 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | PALATINE          IL          60055-9486 | | | | |
| | City          State          ZIP Code | | | | |
| | Country | | | | |

| 3.4980 | VA-MEDALLION 4 EXPANSION REBATE | 12/22/2022 | $ | (1.33) | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | DEPT OF MEDICAL ASST SVCS | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | PO BOX 75991 | | | | ☐ Other |
| | BALTIMORE          MD          75991-5991 | | | | |
| | City          State          ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*:    23-10255

Name

3.4981  VA-MEDALLION 4 EXPANSION REBATE      12/22/2022      $            0.49

Creditor's Name

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

DEPT OF MEDICAL ASST SVCS

Street

PO BOX 75991

BALTIMORE          MD          75991-5991

City                State        ZIP Code

Country

3.4982  VA-MEDALLION 4 EXPANSION REBATE      12/22/2022      $          149.52

Creditor's Name

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

DEPT OF MEDICAL ASST SVCS

Street

PO BOX 75991

BALTIMORE          MD          75991-5991

City                State        ZIP Code

Country

3.4983  VA-MEDALLION 4 EXPANSION REBATE      12/22/2022      $          347.44

Creditor's Name

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

DEPT OF MEDICAL ASST SVCS

Street

PO BOX 75991

BALTIMORE          MD          75991-5991

City                State        ZIP Code

Country

3.4984  VA-MEDALLION 4 EXPANSION REBATE      12/22/2022      $       12,719.33

Creditor's Name

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

DEPT OF MEDICAL ASST SVCS

Street

PO BOX 75991

BALTIMORE          MD          75991-5991

City                State        ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number *(if known):* 23-10255

Name

**3.4985** VA-MEDALLION 4 MCO
Creditor's Name

DEPT OF MEDICAL ASST SVCS
Street

PO BOX 75991, ATTN MEDALLION 4 MCO

BALTIMORE          MD          75991-5991
City                State        ZIP Code

Country

| 12/22/2022 | $ 0.17 |
| --- | --- |

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [x] Suppliers or vendors
- [ ] Services
- [ ] Other

**3.4986** VA-MEDALLION 4 MCO
Creditor's Name

DEPT OF MEDICAL ASST SVCS
Street

PO BOX 75991, ATTN MEDALLION 4 MCO

BALTIMORE          MD          75991-5991
City                State        ZIP Code

Country

| 12/22/2022 | $ 3.14 |
| --- | --- |

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [x] Suppliers or vendors
- [ ] Services
- [ ] Other

**3.4987** VA-MEDALLION 4 MCO
Creditor's Name

DEPT OF MEDICAL ASST SVCS
Street

PO BOX 75991, ATTN MEDALLION 4 MCO

BALTIMORE          MD          75991-5991
City                State        ZIP Code

Country

| 12/22/2022 | $ 191.27 |
| --- | --- |

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [x] Suppliers or vendors
- [ ] Services
- [ ] Other

**3.4988** VA-MEDALLION 4 MCO
Creditor's Name

DEPT OF MEDICAL ASST SVCS
Street

PO BOX 75991, ATTN MEDALLION 4 MCO

BALTIMORE          MD          75991-5991
City                State        ZIP Code

Country

| 12/22/2022 | $ 47,151.78 |
| --- | --- |

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [x] Suppliers or vendors
- [ ] Services
- [ ] Other

Debtor: Akorn Operating Company LLC

Case number *(if known):* 23-10255

Name

| 3.4989 | VEEVA SYSTEMS INC | 11/29/2022 | $ | 825.00 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 740434 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | LOS ANGELES    CA    90074-0434 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| 3.4990 | VEEVA SYSTEMS INC | 11/29/2022 | $ | 2,475.00 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 740434 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | LOS ANGELES    CA    90074-0434 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| 3.4991 | VEEVA SYSTEMS INC | 11/29/2022 | $ | 11,760.00 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 740434 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | LOS ANGELES    CA    90074-0434 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| 3.4992 | VEEVA SYSTEMS INC | 11/29/2022 | $ | 578,004.00 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 740434 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | LOS ANGELES    CA    90074-0434 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

**3.4993** VEEVA SYSTEMS INC
Creditor's Name

PO BOX 740434
Street

LOS ANGELES      CA      90074-0434
City      State      ZIP Code

Country

1/6/2023      $      825.00

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

**3.4994** VEEVA SYSTEMS INC
Creditor's Name

PO BOX 740434
Street

LOS ANGELES      CA      90074-0434
City      State      ZIP Code

Country

1/6/2023      $      2,475.00

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

**3.4995** VEOLIA ES TECHNICAL SOLUTIONS
Creditor's Name

PO BOX 73709
Street

CHICAGO      IL      60673-7709
City      State      ZIP Code

Country

11/29/2022      $      6,518.46

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

**3.4996** VEOLIA ES TECHNICAL SOLUTIONS
Creditor's Name

PO BOX 73709
Street

CHICAGO      IL      60673-7709
City      State      ZIP Code

Country

11/29/2022      $      7,489.40

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.4997 | VEOLIA ES TECHNICAL SOLUTIONS | 11/29/2022 | $    7,713.67 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 73709 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CHICAGO          IL          60673-7709 | | | |
| | City          State          ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.4998 | VEOLIA ES TECHNICAL SOLUTIONS | 11/29/2022 | $    9,679.34 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 73709 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CHICAGO          IL          60673-7709 | | | |
| | City          State          ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.4999 | VEOLIA ES TECHNICAL SOLUTIONS | 11/29/2022 | $    12,565.05 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 73709 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CHICAGO          IL          60673-7709 | | | |
| | City          State          ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.5000 | VEOLIA ES TECHNICAL SOLUTIONS | 1/6/2023 | $    2,083.35 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 73709 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CHICAGO          IL          60673-7709 | | | |
| | City          State          ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.5001 | VEOLIA ES TECHNICAL SOLUTIONS | 1/6/2023 | $ | 2,869.44 |

Creditor's Name

PO BOX 73709

Street

CHICAGO            IL            60673-7709

City            State            ZIP Code

Country

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

| | | | | |
|---|---|---|---|---|
| 3.5002 | VEOLIA ES TECHNICAL SOLUTIONS | 1/6/2023 | $ | 2,903.47 |

Creditor's Name

PO BOX 73709

Street

CHICAGO            IL            60673-7709

City            State            ZIP Code

Country

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

| | | | | |
|---|---|---|---|---|
| 3.5003 | VEOLIA ES TECHNICAL SOLUTIONS | 1/6/2023 | $ | 3,012.53 |

Creditor's Name

PO BOX 73709

Street

CHICAGO            IL            60673-7709

City            State            ZIP Code

Country

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

| | | | | |
|---|---|---|---|---|
| 3.5004 | VEOLIA ES TECHNICAL SOLUTIONS | 1/6/2023 | $ | 3,098.06 |

Creditor's Name

PO BOX 73709

Street

CHICAGO            IL            60673-7709

City            State            ZIP Code

Country

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

Debtor: Akorn Operating Company LLC

Case number *(if known):* 23-10255

Name

3.5005  VEOLIA ES TECHNICAL SOLUTIONS

Creditor's Name

PO BOX 73709
Street

CHICAGO          IL          60673-7709
City          State          ZIP Code

Country

1/6/2023          $          3,158.32

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

3.5006  VEOLIA ES TECHNICAL SOLUTIONS

Creditor's Name

PO BOX 73709
Street

CHICAGO          IL          60673-7709
City          State          ZIP Code

Country

1/6/2023          $          3,297.48

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

3.5007  VEOLIA ES TECHNICAL SOLUTIONS

Creditor's Name

PO BOX 73709
Street

CHICAGO          IL          60673-7709
City          State          ZIP Code

Country

1/6/2023          $          3,343.55

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

3.5008  VEOLIA ES TECHNICAL SOLUTIONS

Creditor's Name

PO BOX 73709
Street

CHICAGO          IL          60673-7709
City          State          ZIP Code

Country

1/6/2023          $          3,360.28

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

| | | | | | |
|---|---|---|---|---|---|
| 3.5009 | VEOLIA ES TECHNICAL SOLUTIONS | 1/6/2023 | $ 3,463.09 | ☐ | Secured debt |
| | Creditor's Name | | | ☐ | Unsecured loan repayments |
| | PO BOX 73709 | | | ☒ | Suppliers or vendors |
| | Street | | | ☐ | Services |
| | | | | ☐ | Other |
| | CHICAGO        IL        60673-7709 | | | | |
| | City        State        ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.5010 | VEOLIA ES TECHNICAL SOLUTIONS | 1/6/2023 | $ 4,111.75 | ☐ | Secured debt |
| | Creditor's Name | | | ☐ | Unsecured loan repayments |
| | PO BOX 73709 | | | ☒ | Suppliers or vendors |
| | Street | | | ☐ | Services |
| | | | | ☐ | Other |
| | CHICAGO        IL        60673-7709 | | | | |
| | City        State        ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.5011 | VEOLIA ES TECHNICAL SOLUTIONS | 1/6/2023 | $ 4,224.42 | ☐ | Secured debt |
| | Creditor's Name | | | ☐ | Unsecured loan repayments |
| | PO BOX 73709 | | | ☒ | Suppliers or vendors |
| | Street | | | ☐ | Services |
| | | | | ☐ | Other |
| | CHICAGO        IL        60673-7709 | | | | |
| | City        State        ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.5012 | VEOLIA ES TECHNICAL SOLUTIONS | 1/6/2023 | $ 4,849.80 | ☐ | Secured debt |
| | Creditor's Name | | | ☐ | Unsecured loan repayments |
| | PO BOX 73709 | | | ☒ | Suppliers or vendors |
| | Street | | | ☐ | Services |
| | | | | ☐ | Other |
| | CHICAGO        IL        60673-7709 | | | | |
| | City        State        ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*:    23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.5013 | VEOLIA ES TECHNICAL SOLUTIONS | 1/6/2023 | $ | 5,047.63 |
| | Creditor's Name | | | |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

PO BOX 73709
Street

CHICAGO    IL    60673-7709
City    State    ZIP Code

Country

| | | | | |
|---|---|---|---|---|
| 3.5014 | VEOLIA ES TECHNICAL SOLUTIONS | 1/6/2023 | $ | 5,327.57 |
| | Creditor's Name | | | |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

PO BOX 73709
Street

CHICAGO    IL    60673-7709
City    State    ZIP Code

Country

| | | | | |
|---|---|---|---|---|
| 3.5015 | VEOLIA ES TECHNICAL SOLUTIONS | 1/6/2023 | $ | 5,534.89 |
| | Creditor's Name | | | |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

PO BOX 73709
Street

CHICAGO    IL    60673-7709
City    State    ZIP Code

Country

| | | | | |
|---|---|---|---|---|
| 3.5016 | VEOLIA ES TECHNICAL SOLUTIONS | 1/6/2023 | $ | 6,074.18 |
| | Creditor's Name | | | |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

PO BOX 73709
Street

CHICAGO    IL    60673-7709
City    State    ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

| 3.5017 | VEOLIA ES TECHNICAL SOLUTIONS | 1/6/2023 | $ | 6,189.33 | ☐ | Secured debt |
|---|---|---|---|---|---|---|

Creditor's Name

PO BOX 73709
Street

☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

CHICAGO    IL    60673-7709
City    State    ZIP Code

Country

| 3.5018 | VEOLIA ES TECHNICAL SOLUTIONS | 1/6/2023 | $ | 8,154.69 | ☐ | Secured debt |
|---|---|---|---|---|---|---|

Creditor's Name

PO BOX 73709
Street

☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

CHICAGO    IL    60673-7709
City    State    ZIP Code

Country

| 3.5019 | VEOLIA ES TECHNICAL SOLUTIONS | 1/6/2023 | $ | 8,319.17 | ☐ | Secured debt |
|---|---|---|---|---|---|---|

Creditor's Name

PO BOX 73709
Street

☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

CHICAGO    IL    60673-7709
City    State    ZIP Code

Country

| 3.5020 | VEOLIA ES TECHNICAL SOLUTIONS | 1/6/2023 | $ | 8,369.28 | ☐ | Secured debt |
|---|---|---|---|---|---|---|

Creditor's Name

PO BOX 73709
Street

☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

CHICAGO    IL    60673-7709
City    State    ZIP Code

Country

Debtor: Akorn Operating Company LLC                                    Case number *(if known)*:    23-10255

Name

| | | | | | |
|---|---|---|---|---|---|
| 3.5021 | VEOLIA ES TECHNICAL SOLUTIONS | 1/6/2023 | $ | 8,632.99 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 73709 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CHICAGO          IL          60673-7709 | | | | |
| | City          State          ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.5022 | VEOLIA ES TECHNICAL SOLUTIONS | 1/6/2023 | $ | 8,729.20 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 73709 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CHICAGO          IL          60673-7709 | | | | |
| | City          State          ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.5023 | VEOLIA ES TECHNICAL SOLUTIONS | 1/6/2023 | $ | 8,857.72 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 73709 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CHICAGO          IL          60673-7709 | | | | |
| | City          State          ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.5024 | VEOLIA ES TECHNICAL SOLUTIONS | 1/6/2023 | $ | 9,151.57 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 73709 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CHICAGO          IL          60673-7709 | | | | |
| | City          State          ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.5025 | VEOLIA ES TECHNICAL SOLUTIONS | 1/6/2023 | $ 9,474.85 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 73709 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CHICAGO          IL          60673-7709 | | | |
| | City          State          ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.5026 | VEOLIA ES TECHNICAL SOLUTIONS | 1/6/2023 | $ 9,949.97 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 73709 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CHICAGO          IL          60673-7709 | | | |
| | City          State          ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.5027 | VEOLIA ES TECHNICAL SOLUTIONS | 1/6/2023 | $ 10,733.34 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 73709 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CHICAGO          IL          60673-7709 | | | |
| | City          State          ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.5028 | VEOLIA ES TECHNICAL SOLUTIONS | 1/6/2023 | $ 11,321.16 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 73709 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CHICAGO          IL          60673-7709 | | | |
| | City          State          ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*:  23-10255

Name

**3.5029** VEOLIA ES TECHNICAL SOLUTIONS    1/6/2023    $    11,423.41
Creditor's Name

PO BOX 73709
Street

CHICAGO         IL        60673-7709
City        State        ZIP Code

Country

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

**3.5030** VEOLIA ES TECHNICAL SOLUTIONS    1/6/2023    $    11,423.70
Creditor's Name

PO BOX 73709
Street

CHICAGO         IL        60673-7709
City        State        ZIP Code

Country

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

**3.5031** VEOLIA ES TECHNICAL SOLUTIONS    1/6/2023    $    11,756.59
Creditor's Name

PO BOX 73709
Street

CHICAGO         IL        60673-7709
City        State        ZIP Code

Country

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

**3.5032** VEOLIA ES TECHNICAL SOLUTIONS    1/6/2023    $    12,294.59
Creditor's Name

PO BOX 73709
Street

CHICAGO         IL        60673-7709
City        State        ZIP Code

Country

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

Debtor: Akorn Operating Company LLC

Case number (if known): 23-10255

Name

| 3.5033 | VEOLIA ES TECHNICAL SOLUTIONS | 1/6/2023 | $ | 12,868.91 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 73709

☒ Suppliers or vendors

Street

☐ Services

☐ Other

| CHICAGO | IL | 60673-7709 |
|---|---|---|

City    State    ZIP Code

Country

| 3.5034 | VEOLIA ES TECHNICAL SOLUTIONS | 1/6/2023 | $ | 12,973.26 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 73709

☒ Suppliers or vendors

Street

☐ Services

☐ Other

| CHICAGO | IL | 60673-7709 |
|---|---|---|

City    State    ZIP Code

Country

| 3.5035 | VEOLIA ES TECHNICAL SOLUTIONS | 1/6/2023 | $ | 13,006.29 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 73709

☒ Suppliers or vendors

Street

☐ Services

☐ Other

| CHICAGO | IL | 60673-7709 |
|---|---|---|

City    State    ZIP Code

Country

| 3.5036 | VEOLIA ES TECHNICAL SOLUTIONS | 1/6/2023 | $ | 22,809.19 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 73709

☒ Suppliers or vendors

Street

☐ Services

☐ Other

| CHICAGO | IL | 60673-7709 |
|---|---|---|

City    State    ZIP Code

Country

Debtor:  Akorn Operating Company LLC                                          Case number *(if known)*:    23-10255

Name

3.5037  VEOLIA ES TECHNICAL SOLUTIONS          1/6/2023      $        105,859.96      ☐  Secured debt
Creditor's Name                                                                            ☐  Unsecured loan repayments

PO BOX 73709                                                                              ☒  Suppliers or vendors
Street                                                                                    ☐  Services

                                                                                          ☐  Other

CHICAGO            IL          60673-7709
City               State       ZIP Code

Country

3.5038  VEOLIA ES TECHNICAL SOLUTIONS          1/12/2023     $          6,707.37      ☐  Secured debt
Creditor's Name                                                                            ☐  Unsecured loan repayments

PO BOX 73709                                                                              ☒  Suppliers or vendors
Street                                                                                    ☐  Services

                                                                                          ☐  Other

CHICAGO            IL          60673-7709
City               State       ZIP Code

Country

3.5039  VEOLIA ES TECHNICAL SOLUTIONS          1/19/2023     $          3,387.70      ☐  Secured debt
Creditor's Name                                                                            ☐  Unsecured loan repayments

PO BOX 73709                                                                              ☒  Suppliers or vendors
Street                                                                                    ☐  Services

                                                                                          ☐  Other

CHICAGO            IL          60673-7709
City               State       ZIP Code

Country

3.5040  VEOLIA ES TECHNICAL SOLUTIONS          1/19/2023     $          4,414.12      ☐  Secured debt
Creditor's Name                                                                            ☐  Unsecured loan repayments

PO BOX 73709                                                                              ☒  Suppliers or vendors
Street                                                                                    ☐  Services

                                                                                          ☐  Other

CHICAGO            IL          60673-7709
City               State       ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

| 3.5041 | VEOLIA ES TECHNICAL SOLUTIONS | 1/19/2023 | $ | 4,606.56 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | PO BOX 73709 | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | CHICAGO    IL    60673-7709 | | | | | |
| | City    State    ZIP Code | | | | | |
| | Country | | | | | |

| 3.5042 | VEOLIA ES TECHNICAL SOLUTIONS | 1/19/2023 | $ | 8,885.50 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | PO BOX 73709 | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | CHICAGO    IL    60673-7709 | | | | | |
| | City    State    ZIP Code | | | | | |
| | Country | | | | | |

| 3.5043 | VEOLIA ES TECHNICAL SOLUTIONS | 1/19/2023 | $ | 9,541.78 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | PO BOX 73709 | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | CHICAGO    IL    60673-7709 | | | | | |
| | City    State    ZIP Code | | | | | |
| | Country | | | | | |

| 3.5044 | VEOLIA ES TECHNICAL SOLUTIONS | 1/19/2023 | $ | 14,167.87 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | PO BOX 73709 | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | CHICAGO    IL    60673-7709 | | | | | |
| | City    State    ZIP Code | | | | | |
| | Country | | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

| 3.5045 | VEOLIA ES TECHNICAL SOLUTIONS | 1/19/2023 | $ | 17,947.80 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | PO BOX 73709 | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | CHICAGO          IL          60673-7709 | | | | | |
| | City          State          ZIP Code | | | | | |
| | Country | | | | | |

| 3.5046 | VEOLIA ES TECHNICAL SOLUTIONS | 1/26/2023 | $ | 3,911.75 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | PO BOX 73709 | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | CHICAGO          IL          60673-7709 | | | | | |
| | City          State          ZIP Code | | | | | |
| | Country | | | | | |

| 3.5047 | VEOLIA ES TECHNICAL SOLUTIONS | 1/26/2023 | $ | 7,981.84 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | PO BOX 73709 | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | CHICAGO          IL          60673-7709 | | | | | |
| | City          State          ZIP Code | | | | | |
| | Country | | | | | |

| 3.5048 | VEOLIA ES TECHNICAL SOLUTIONS | 1/26/2023 | $ | 11,521.91 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | PO BOX 73709 | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | CHICAGO          IL          60673-7709 | | | | | |
| | City          State          ZIP Code | | | | | |
| | Country | | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

| 3.5049 | VEOLIA ES TECHNICAL SOLUTIONS | 1/26/2023 | $ | 11,668.44 | | ☐ Secured debt |
| | Creditor's Name | | | | | ☐ Unsecured loan repayments |
| | PO BOX 73709 | | | | | ☒ Suppliers or vendors |
| | Street | | | | | ☐ Services |
| | | | | | | ☐ Other |
| | CHICAGO      IL      60673-7709 | | | | | |
| | City      State      ZIP Code | | | | | |
| | Country | | | | | |

| 3.5050 | VEOLIA ES TECHNICAL SOLUTIONS | 1/31/2023 | $ | 8,119.43 | | ☐ Secured debt |
| | Creditor's Name | | | | | ☐ Unsecured loan repayments |
| | PO BOX 73709 | | | | | ☒ Suppliers or vendors |
| | Street | | | | | ☐ Services |
| | | | | | | ☐ Other |
| | CHICAGO      IL      60673-7709 | | | | | |
| | City      State      ZIP Code | | | | | |
| | Country | | | | | |

| 3.5051 | VEOLIA ES TECHNICAL SOLUTIONS | 2/8/2023 | $ | 20,022.95 | | ☐ Secured debt |
| | Creditor's Name | | | | | ☐ Unsecured loan repayments |
| | PO BOX 73709 | | | | | ☒ Suppliers or vendors |
| | Street | | | | | ☐ Services |
| | | | | | | ☐ Other |
| | CHICAGO      IL      60673-7709 | | | | | |
| | City      State      ZIP Code | | | | | |
| | Country | | | | | |

| 3.5052 | VEOLIA ES TECHNICAL SOLUTIONS | 2/13/2023 | $ | 6,544.21 | | ☐ Secured debt |
| | Creditor's Name | | | | | ☐ Unsecured loan repayments |
| | PO BOX 73709 | | | | | ☒ Suppliers or vendors |
| | Street | | | | | ☐ Services |
| | | | | | | ☐ Other |
| | CHICAGO      IL      60673-7709 | | | | | |
| | City      State      ZIP Code | | | | | |
| | Country | | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*:    23-10255

Name

---

3.5053  VEOLIA ES TECHNICAL SOLUTIONS       2/13/2023       $        11,469.66       ☐ Secured debt
Creditor's Name                                                                    ☐ Unsecured loan repayments

PO BOX 73709                                                                        ☒ Suppliers or vendors
Street                                                                             ☐ Services

                                                                                    ☐ Other

CHICAGO              IL          60673-7709
City                 State       ZIP Code

Country

---

3.5054  VEOLIA ES TECHNICAL SOLUTIONS       2/13/2023       $        18,675.04       ☐ Secured debt
Creditor's Name                                                                    ☐ Unsecured loan repayments

PO BOX 73709                                                                        ☒ Suppliers or vendors
Street                                                                             ☐ Services

                                                                                    ☐ Other

CHICAGO              IL          60673-7709
City                 State       ZIP Code

Country

---

3.5055  VERIZON WIRELESS                     11/29/2022       $        12,179.94       ☐ Secured debt
Creditor's Name                                                                    ☐ Unsecured loan repayments

PO BOX 16810                                                                        ☒ Suppliers or vendors
Street                                                                             ☐ Services

                                                                                    ☐ Other

NEWARK               NJ          07101-6810
City                 State       ZIP Code

Country

---

3.5056  VERIZON WIRELESS                     1/26/2023       $         6,377.49       ☐ Secured debt
Creditor's Name                                                                    ☐ Unsecured loan repayments

PO BOX 16810                                                                        ☒ Suppliers or vendors
Street                                                                             ☐ Services

                                                                                    ☐ Other

NEWARK               NJ          07101-6810
City                 State       ZIP Code

Country

---

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

---

**3.5057** VERIZON WIRELESS

Creditor's Name

1/26/2023

$ 11,313.57

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

PO BOX 16810
Street

NEWARK          NJ          07101-6810
City          State          ZIP Code

Country

---

**3.5058** VERONICA DEVELOPMENT ASSOCIATES LLC

Creditor's Name

12/6/2022

$ (7,056.95)

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

400 NORTH BRIDGE STREET
Street

BRIDGEPORT          NJ          08807
City          State          ZIP Code

Country

---

**3.5059** VERONICA DEVELOPMENT ASSOCIATES LLC

Creditor's Name

12/6/2022

$ 84,683.37

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

400 NORTH BRIDGE STREET
Street

BRIDGEPORT          NJ          08807
City          State          ZIP Code

Country

---

**3.5060** VERONICA DEVELOPMENT ASSOCIATES LLC

Creditor's Name

1/6/2023

$ 84,683.37

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

400 NORTH BRIDGE STREET
Street

BRIDGEPORT          NJ          08807
City          State          ZIP Code

Country

---

Debtor: Akorn Operating Company LLC

Case number *(if known):*   23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.5061 | VERONICA DEVELOPMENT ASSOCIATES LLC | 2/13/2023 | $   84,683.37 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 400 NORTH BRIDGE STREET | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | BRIDGEPORT          NJ          08807 | | | |
| | City                State        ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.5062 | VERTEX INC | 1/12/2023 | $   10,841.00 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 25528 NETWORK PL | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CHICAGO           IL          60673-1255 | | | |
| | City              State        ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.5063 | VIDEOJET -REMIT | 1/12/2023 | $   8,750.91 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 12113 COLLECTION CENTER DRIVE | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CHICAGO           IL          60693 | | | |
| | City              State        ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.5064 | VIDEOJET -REMIT | 1/12/2023 | $   8,750.91 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 12113 COLLECTION CENTER DRIVE | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CHICAGO           IL          60693 | | | |
| | City              State        ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.5065 | VIDEOJET -REMIT | 1/31/2023 | $ 1,464.77 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | | | | ☒ Suppliers or vendors |
| | 12113 COLLECTION CENTER DRIVE | | | ☐ Services |
| | Street | | | ☐ Other |
| | | | | |
| | CHICAGO            IL        60693 | | | |
| | City               State    ZIP Code | | | |
| | | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.5066 | VIDEOJET -REMIT | 1/31/2023 | $ 2,309.18 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | | | | ☒ Suppliers or vendors |
| | 12113 COLLECTION CENTER DRIVE | | | ☐ Services |
| | Street | | | ☐ Other |
| | | | | |
| | CHICAGO            IL        60693 | | | |
| | City               State    ZIP Code | | | |
| | | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.5067 | VIDEOJET -REMIT | 1/31/2023 | $ 3,042.79 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | | | | ☒ Suppliers or vendors |
| | 12113 COLLECTION CENTER DRIVE | | | ☐ Services |
| | Street | | | ☐ Other |
| | | | | |
| | CHICAGO            IL        60693 | | | |
| | City               State    ZIP Code | | | |
| | | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.5068 | VIDEOJET -REMIT | 2/13/2023 | $ 8,750.91 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | | | | ☒ Suppliers or vendors |
| | 12113 COLLECTION CENTER DRIVE | | | ☐ Services |
| | Street | | | ☐ Other |
| | | | | |
| | CHICAGO            IL        60693 | | | |
| | City               State    ZIP Code | | | |
| | | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

| 3.5069 | VIZIENT SUPPLY (FORMER NOVATION) | 11/29/2022 | $ | 14.41 | | ☐ Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | | ☐ Unsecured loan repayments |
| | PO BOX 842175 | | | | | ☒ Suppliers or vendors |
| | Street | | | | | ☐ Services |
| | | | | | | ☐ Other |
| | DALLAS        TX        75284-2175 | | | | | |
| | City        State        ZIP Code | | | | | |
| | Country | | | | | |

| 3.5070 | VIZIENT SUPPLY (FORMER NOVATION) | 11/29/2022 | $ | 250.20 | | ☐ Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | | ☐ Unsecured loan repayments |
| | PO BOX 842175 | | | | | ☒ Suppliers or vendors |
| | Street | | | | | ☐ Services |
| | | | | | | ☐ Other |
| | DALLAS        TX        75284-2175 | | | | | |
| | City        State        ZIP Code | | | | | |
| | Country | | | | | |

| 3.5071 | VIZIENT SUPPLY (FORMER NOVATION) | 11/29/2022 | $ | 303.33 | | ☐ Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | | ☐ Unsecured loan repayments |
| | PO BOX 842175 | | | | | ☒ Suppliers or vendors |
| | Street | | | | | ☐ Services |
| | | | | | | ☐ Other |
| | DALLAS        TX        75284-2175 | | | | | |
| | City        State        ZIP Code | | | | | |
| | Country | | | | | |

| 3.5072 | VIZIENT SUPPLY (FORMER NOVATION) | 11/29/2022 | $ | 340.20 | | ☐ Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | | ☐ Unsecured loan repayments |
| | PO BOX 842175 | | | | | ☒ Suppliers or vendors |
| | Street | | | | | ☐ Services |
| | | | | | | ☐ Other |
| | DALLAS        TX        75284-2175 | | | | | |
| | City        State        ZIP Code | | | | | |
| | Country | | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*:  23-10255

Name

| 3.5073 | VIZIENT SUPPLY (FORMER NOVATION) | 2/8/2023 | $ | 2,354.74 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 842175 | | | | ☑ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | DALLAS          TX          75284-2175 | | | | |
| | City          State          ZIP Code | | | | |
| | Country | | | | |

| 3.5074 | VIZIENT SUPPLY (FORMER NOVATION) | 2/8/2023 | $ | 105,055.98 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 842175 | | | | ☑ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | DALLAS          TX          75284-2175 | | | | |
| | City          State          ZIP Code | | | | |
| | Country | | | | |

| 3.5075 | VIZIENT SUPPLY (FORMER NOVATION) | 2/8/2023 | $ | 191,075.11 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 842175 | | | | ☑ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | DALLAS          TX          75284-2175 | | | | |
| | City          State          ZIP Code | | | | |
| | Country | | | | |

| 3.5076 | VT-MEDICAID | 12/22/2022 | $ | (59.24) | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | STATE AGENCY OF HUMAN SVCS DVHA-AR | | | | ☑ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | PO BOX 1335 | | | | ☐ Other |
| | WILLISTON          VT          05495-1645 | | | | |
| | City          State          ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

| 3.5077 | VT-MEDICAID | 12/22/2022 | $ | 8,790.79 | ☐ | Secured debt |
|--------|-------------|------------|---|----------|---|--------------|

Creditor's Name

☐ Unsecured loan repayments

STATE AGENCY OF HUMAN SVCS DVHA-AR          ☒ Suppliers or vendors

Street

☐ Services

PO BOX 1335          ☐ Other

| WILLISTON | VT | 05495-1645 |
|-----------|-----|-----------|
| City | State | ZIP Code |

Country

| 3.5078 | VWR INTERNATIONAL | 11/29/2022 | $ | 101.84 | ☐ | Secured debt |
|--------|-------------------|------------|---|--------|---|--------------|

Creditor's Name

☐ Unsecured loan repayments

P. O. BOX 640169          ☒ Suppliers or vendors

Street

☐ Services

☐ Other

| PITTSBURGH | PA | 15264-0169 |
|------------|-----|-----------|
| City | State | ZIP Code |

Country

| 3.5079 | VWR INTERNATIONAL | 11/29/2022 | $ | 144.38 | ☐ | Secured debt |
|--------|-------------------|------------|---|--------|---|--------------|

Creditor's Name

☐ Unsecured loan repayments

P. O. BOX 640169          ☒ Suppliers or vendors

Street

☐ Services

☐ Other

| PITTSBURGH | PA | 15264-0169 |
|------------|-----|-----------|
| City | State | ZIP Code |

Country

| 3.5080 | VWR INTERNATIONAL | 11/29/2022 | $ | 157.86 | ☐ | Secured debt |
|--------|-------------------|------------|---|--------|---|--------------|

Creditor's Name

☐ Unsecured loan repayments

P. O. BOX 640169          ☒ Suppliers or vendors

Street

☐ Services

☐ Other

| PITTSBURGH | PA | 15264-0169 |
|------------|-----|-----------|
| City | State | ZIP Code |

Country

Debtor: Akorn Operating Company LLC

Case number *(if known)*:    23-10255

Name

| | | | | | |
|---|---|---|---|---|---|
| 3.5081 | VWR INTERNATIONAL | 11/29/2022 | $ | 183.63 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | P. O. BOX 640169 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | PITTSBURGH    PA    15264-0169 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.5082 | VWR INTERNATIONAL | 11/29/2022 | $ | 260.92 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | P. O. BOX 640169 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | PITTSBURGH    PA    15264-0169 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.5083 | VWR INTERNATIONAL | 11/29/2022 | $ | 265.57 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | P. O. BOX 640169 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | PITTSBURGH    PA    15264-0169 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.5084 | VWR INTERNATIONAL | 11/29/2022 | $ | 301.76 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | P. O. BOX 640169 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | PITTSBURGH    PA    15264-0169 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known):*  23-10255

Name

3.5085  VWR INTERNATIONAL                        11/29/2022    $         378.01      ☐ Secured debt
Creditor's Name                                                                     ☐ Unsecured loan repayments

P. O. BOX 640169                                                                    ☒ Suppliers or vendors
Street                                                                              ☐ Services

                                                                                    ☐ Other

PITTSBURGH        PA          15264-0169
City               State       ZIP Code

Country

3.5086  VWR INTERNATIONAL                        11/29/2022    $       1,060.79     ☐ Secured debt
Creditor's Name                                                                     ☐ Unsecured loan repayments

P. O. BOX 640169                                                                    ☒ Suppliers or vendors
Street                                                                              ☐ Services

                                                                                    ☐ Other

PITTSBURGH        PA          15264-0169
City               State       ZIP Code

Country

3.5087  VWR INTERNATIONAL                        11/29/2022    $       1,475.31     ☐ Secured debt
Creditor's Name                                                                     ☐ Unsecured loan repayments

P. O. BOX 640169                                                                    ☒ Suppliers or vendors
Street                                                                              ☐ Services

                                                                                    ☐ Other

PITTSBURGH        PA          15264-0169
City               State       ZIP Code

Country

3.5088  VWR INTERNATIONAL                        11/29/2022    $       1,748.13     ☐ Secured debt
Creditor's Name                                                                     ☐ Unsecured loan repayments

P. O. BOX 640169                                                                    ☒ Suppliers or vendors
Street                                                                              ☐ Services

                                                                                    ☐ Other

PITTSBURGH        PA          15264-0169
City               State       ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number *(if known)*:    23-10255

Name

| | | | | | |
|---|---|---|---|---|---|
| 3.5089 | VWR INTERNATIONAL | 11/29/2022 | $ | 2,236.77 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | P. O. BOX 640169 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | PITTSBURGH    PA    15264-0169 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.5090 | VWR INTERNATIONAL | 11/29/2022 | $ | 2,617.23 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | P. O. BOX 640169 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | PITTSBURGH    PA    15264-0169 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.5091 | VWR INTERNATIONAL | 11/29/2022 | $ | 2,807.77 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | P. O. BOX 640169 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | PITTSBURGH    PA    15264-0169 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.5092 | VWR INTERNATIONAL | 11/29/2022 | $ | 4,835.06 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | P. O. BOX 640169 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | PITTSBURGH    PA    15264-0169 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known):*  23-10255

Name

3.5093  VWR INTERNATIONAL
Creditor's Name

P. O. BOX 640169
Street

PITTSBURGH          PA          15264-0169
City                State       ZIP Code

Country

| 12/8/2022 | $ | 55.92 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other

3.5094  VWR INTERNATIONAL
Creditor's Name

P. O. BOX 640169
Street

PITTSBURGH          PA          15264-0169
City                State       ZIP Code

Country

| 12/8/2022 | $ | 76.14 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other

3.5095  VWR INTERNATIONAL
Creditor's Name

P. O. BOX 640169
Street

PITTSBURGH          PA          15264-0169
City                State       ZIP Code

Country

| 12/8/2022 | $ | 299.73 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other

3.5096  VWR INTERNATIONAL
Creditor's Name

P. O. BOX 640169
Street

PITTSBURGH          PA          15264-0169
City                State       ZIP Code

Country

| 12/8/2022 | $ | 705.81 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

| 3.5097 | VWR INTERNATIONAL | 12/8/2022 | $ | 1,999.90 | ☐ | Secured debt |
|---|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

P. O. BOX 640169

Street

☒ Suppliers or vendors

☐ Services

☐ Other

PITTSBURGH    PA    15264-0169

City    State    ZIP Code

Country

| 3.5098 | VWR INTERNATIONAL | 12/8/2022 | $ | 2,694.58 | ☐ | Secured debt |
|---|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

P. O. BOX 640169

Street

☒ Suppliers or vendors

☐ Services

☐ Other

PITTSBURGH    PA    15264-0169

City    State    ZIP Code

Country

| 3.5099 | VWR INTERNATIONAL | 12/8/2022 | $ | 6,537.60 | ☐ | Secured debt |
|---|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

P. O. BOX 640169

Street

☒ Suppliers or vendors

☐ Services

☐ Other

PITTSBURGH    PA    15264-0169

City    State    ZIP Code

Country

| 3.5100 | VWR INTERNATIONAL | 1/6/2023 | $ | 86.87 | ☐ | Secured debt |
|---|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

P. O. BOX 640169

Street

☒ Suppliers or vendors

☐ Services

☐ Other

PITTSBURGH    PA    15264-0169

City    State    ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number *(if known):* ___23-10255___

Name

| | | | | |
|---|---|---|---|---|
| 3.5101 | VWR INTERNATIONAL | 1/6/2023 | $ 193.95 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | P. O. BOX 640169 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | PITTSBURGH    PA    15264-0169 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.5102 | VWR INTERNATIONAL | 1/6/2023 | $ 260.92 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | P. O. BOX 640169 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | PITTSBURGH    PA    15264-0169 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.5103 | VWR INTERNATIONAL | 1/6/2023 | $ 269.72 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | P. O. BOX 640169 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | PITTSBURGH    PA    15264-0169 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.5104 | VWR INTERNATIONAL | 1/6/2023 | $ 359.46 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | P. O. BOX 640169 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | PITTSBURGH    PA    15264-0169 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number (if known): 23-10255

Name

| | | | | | |
|---|---|---|---|---|---|
| 3.5105 | VWR INTERNATIONAL | 1/6/2023 | $ | 389.44 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | P. O. BOX 640169 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | PITTSBURGH    PA    15264-0169 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.5106 | VWR INTERNATIONAL | 1/6/2023 | $ | 506.71 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | P. O. BOX 640169 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | PITTSBURGH    PA    15264-0169 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.5107 | VWR INTERNATIONAL | 1/6/2023 | $ | 525.50 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | P. O. BOX 640169 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | PITTSBURGH    PA    15264-0169 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.5108 | VWR INTERNATIONAL | 1/6/2023 | $ | 562.12 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | P. O. BOX 640169 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | PITTSBURGH    PA    15264-0169 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known):*  23-10255

Name

| | | | | | |
|---|---|---|---|---|---|
| 3.5109 | VWR INTERNATIONAL | 1/6/2023 | $ | 705.81 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | P. O. BOX 640169 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | PITTSBURGH    PA    15264-0169 | | | | |
| | City        State    ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.5110 | VWR INTERNATIONAL | 1/6/2023 | $ | 774.28 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | P. O. BOX 640169 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | PITTSBURGH    PA    15264-0169 | | | | |
| | City        State    ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.5111 | VWR INTERNATIONAL | 1/6/2023 | $ | 775.63 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | P. O. BOX 640169 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | PITTSBURGH    PA    15264-0169 | | | | |
| | City        State    ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.5112 | VWR INTERNATIONAL | 1/6/2023 | $ | 826.54 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | P. O. BOX 640169 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | PITTSBURGH    PA    15264-0169 | | | | |
| | City        State    ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

3.5113  VWR INTERNATIONAL                1/6/2023        $              921.32        ☐ Secured debt
Creditor's Name                                                                      ☐ Unsecured loan repayments

P. O. BOX 640169                                                                     ☒ Suppliers or vendors
Street                                                                               ☐ Services

                                                                                     ☐ Other

PITTSBURGH          PA          15264-0169
City                State       ZIP Code

Country

3.5114  VWR INTERNATIONAL                1/6/2023        $            1,031.24        ☐ Secured debt
Creditor's Name                                                                      ☐ Unsecured loan repayments

P. O. BOX 640169                                                                     ☒ Suppliers or vendors
Street                                                                               ☐ Services

                                                                                     ☐ Other

PITTSBURGH          PA          15264-0169
City                State       ZIP Code

Country

3.5115  VWR INTERNATIONAL                1/6/2023        $            1,094.69        ☐ Secured debt
Creditor's Name                                                                      ☐ Unsecured loan repayments

P. O. BOX 640169                                                                     ☒ Suppliers or vendors
Street                                                                               ☐ Services

                                                                                     ☐ Other

PITTSBURGH          PA          15264-0169
City                State       ZIP Code

Country

3.5116  VWR INTERNATIONAL                1/6/2023        $            1,162.67        ☐ Secured debt
Creditor's Name                                                                      ☐ Unsecured loan repayments

P. O. BOX 640169                                                                     ☒ Suppliers or vendors
Street                                                                               ☐ Services

                                                                                     ☐ Other

PITTSBURGH          PA          15264-0169
City                State       ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number (if known): 23-10255

Name

| | | | | | |
|---|---|---|---|---|---|
| 3.5117 | VWR INTERNATIONAL | 1/6/2023 | $ | 1,209.30 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | P. O. BOX 640169 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | PITTSBURGH    PA    15264-0169 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.5118 | VWR INTERNATIONAL | 1/6/2023 | $ | 1,454.77 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | P. O. BOX 640169 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | PITTSBURGH    PA    15264-0169 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.5119 | VWR INTERNATIONAL | 1/6/2023 | $ | 1,542.51 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | P. O. BOX 640169 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | PITTSBURGH    PA    15264-0169 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.5120 | VWR INTERNATIONAL | 1/6/2023 | $ | 1,700.00 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | P. O. BOX 640169 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | PITTSBURGH    PA    15264-0169 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.5121 | VWR INTERNATIONAL | 1/6/2023 | $ 1,803.97 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | P. O. BOX 640169 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | PITTSBURGH    PA    15264-0169 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.5122 | VWR INTERNATIONAL | 1/6/2023 | $ 2,184.26 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | P. O. BOX 640169 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | PITTSBURGH    PA    15264-0169 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.5123 | VWR INTERNATIONAL | 1/6/2023 | $ 2,565.95 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | P. O. BOX 640169 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | PITTSBURGH    PA    15264-0169 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.5124 | VWR INTERNATIONAL | 1/6/2023 | $ 6,214.33 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | P. O. BOX 640169 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | PITTSBURGH    PA    15264-0169 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number (if known):  23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.5125 | VWR INTERNATIONAL | 1/6/2023 | $ 10,871.05 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | P. O. BOX 640169 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | PITTSBURGH  PA  15264-0169 | | | |
| | City  State  ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.5126 | VWR INTERNATIONAL | 1/6/2023 | $ 10,871.05 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | P. O. BOX 640169 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | PITTSBURGH  PA  15264-0169 | | | |
| | City  State  ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.5127 | VWR INTERNATIONAL | 1/6/2023 | $ 18,337.72 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | P. O. BOX 640169 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | PITTSBURGH  PA  15264-0169 | | | |
| | City  State  ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.5128 | VWR INTERNATIONAL | 1/6/2023 | $ 18,337.72 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | P. O. BOX 640169 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | PITTSBURGH  PA  15264-0169 | | | |
| | City  State  ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number (if known): 23-10255

Name

| 3.5129 | VWR INTERNATIONAL | 1/12/2023 | $ | 128.88 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | P. O. BOX 640169 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | PITTSBURGH PA 15264-0169 | | | | |
| | City State ZIP Code | | | | |
| | Country | | | | |

| 3.5130 | VWR INTERNATIONAL | 1/12/2023 | $ | 132.58 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | P. O. BOX 640169 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | PITTSBURGH PA 15264-0169 | | | | |
| | City State ZIP Code | | | | |
| | Country | | | | |

| 3.5131 | VWR INTERNATIONAL | 1/12/2023 | $ | 310.73 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | P. O. BOX 640169 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | PITTSBURGH PA 15264-0169 | | | | |
| | City State ZIP Code | | | | |
| | Country | | | | |

| 3.5132 | VWR INTERNATIONAL | 1/12/2023 | $ | 379.56 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | P. O. BOX 640169 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | PITTSBURGH PA 15264-0169 | | | | |
| | City State ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC

Case number (if known): 23-10255

Name

| 3.5133 | VWR INTERNATIONAL | 1/12/2023 | $ | 398.10 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | P. O. BOX 640169 | | | | ☑ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | PITTSBURGH    PA    15264-0169 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| 3.5134 | VWR INTERNATIONAL | 1/12/2023 | $ | 491.65 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | P. O. BOX 640169 | | | | ☑ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | PITTSBURGH    PA    15264-0169 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| 3.5135 | VWR INTERNATIONAL | 1/12/2023 | $ | 585.21 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | P. O. BOX 640169 | | | | ☑ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | PITTSBURGH    PA    15264-0169 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| 3.5136 | VWR INTERNATIONAL | 1/12/2023 | $ | 874.20 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | P. O. BOX 640169 | | | | ☑ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | PITTSBURGH    PA    15264-0169 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

| | | | | | |
|---|---|---|---|---|---|
| 3.5137 | VWR INTERNATIONAL | 1/12/2023 | $ 952.63 | ☐ | Secured debt |
| | Creditor's Name | | | ☐ | Unsecured loan repayments |
| | P. O. BOX 640169 | | | ☒ | Suppliers or vendors |
| | Street | | | ☐ | Services |
| | | | | ☐ | Other |
| | PITTSBURGH  PA  15264-0169 | | | | |
| | City  State  ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.5138 | VWR INTERNATIONAL | 1/12/2023 | $ 971.74 | ☐ | Secured debt |
| | Creditor's Name | | | ☐ | Unsecured loan repayments |
| | P. O. BOX 640169 | | | ☒ | Suppliers or vendors |
| | Street | | | ☐ | Services |
| | | | | ☐ | Other |
| | PITTSBURGH  PA  15264-0169 | | | | |
| | City  State  ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.5139 | VWR INTERNATIONAL | 1/12/2023 | $ 1,010.15 | ☐ | Secured debt |
| | Creditor's Name | | | ☐ | Unsecured loan repayments |
| | P. O. BOX 640169 | | | ☒ | Suppliers or vendors |
| | Street | | | ☐ | Services |
| | | | | ☐ | Other |
| | PITTSBURGH  PA  15264-0169 | | | | |
| | City  State  ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.5140 | VWR INTERNATIONAL | 1/12/2023 | $ 2,849.62 | ☐ | Secured debt |
| | Creditor's Name | | | ☐ | Unsecured loan repayments |
| | P. O. BOX 640169 | | | ☒ | Suppliers or vendors |
| | Street | | | ☐ | Services |
| | | | | ☐ | Other |
| | PITTSBURGH  PA  15264-0169 | | | | |
| | City  State  ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC

Case number (if known): 23-10255

Name

| 3.5141 | VWR INTERNATIONAL | 1/26/2023 | $ 141.26 | ☐ Secured debt |
|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

P. O. BOX 640169

Street

☑ Suppliers or vendors

☐ Services

☐ Other

PITTSBURGH        PA        15264-0169

City        State        ZIP Code

Country

| 3.5142 | VWR INTERNATIONAL | 1/26/2023 | $ 152.98 | ☐ Secured debt |
|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

P. O. BOX 640169

Street

☑ Suppliers or vendors

☐ Services

☐ Other

PITTSBURGH        PA        15264-0169

City        State        ZIP Code

Country

| 3.5143 | VWR INTERNATIONAL | 1/26/2023 | $ 178.13 | ☐ Secured debt |
|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

P. O. BOX 640169

Street

☑ Suppliers or vendors

☐ Services

☐ Other

PITTSBURGH        PA        15264-0169

City        State        ZIP Code

Country

| 3.5144 | VWR INTERNATIONAL | 1/26/2023 | $ 388.28 | ☐ Secured debt |
|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

P. O. BOX 640169

Street

☑ Suppliers or vendors

☐ Services

☐ Other

PITTSBURGH        PA        15264-0169

City        State        ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

| 3.5145 | VWR INTERNATIONAL | 1/26/2023 | $ | 406.80 | | ☐ Secured debt |
|---|---|---|---|---|---|---|

Creditor's Name

P. O. BOX 640169
Street

☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

PITTSBURGH    PA    15264-0169
City    State    ZIP Code

Country

| 3.5146 | VWR INTERNATIONAL | 1/26/2023 | $ | 552.25 |
|---|---|---|---|---|

Creditor's Name

P. O. BOX 640169
Street

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

PITTSBURGH    PA    15264-0169
City    State    ZIP Code

Country

| 3.5147 | VWR INTERNATIONAL | 1/26/2023 | $ | 803.19 |
|---|---|---|---|---|

Creditor's Name

P. O. BOX 640169
Street

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

PITTSBURGH    PA    15264-0169
City    State    ZIP Code

Country

| 3.5148 | VWR INTERNATIONAL | 1/26/2023 | $ | 7,855.09 |
|---|---|---|---|---|

Creditor's Name

P. O. BOX 640169
Street

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

PITTSBURGH    PA    15264-0169
City    State    ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number *(if known):*  23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.5149 | VWR INTERNATIONAL | 1/26/2023 | $ 10,298.00 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | P. O. BOX 640169 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | PITTSBURGH    PA    15264-0169 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |
| 3.5150 | VWR INTERNATIONAL | 1/26/2023 | $ 10,871.05 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | P. O. BOX 640169 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | PITTSBURGH    PA    15264-0169 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |
| 3.5151 | VWR INTERNATIONAL | 1/26/2023 | $ 18,337.72 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | P. O. BOX 640169 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | PITTSBURGH    PA    15264-0169 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |
| 3.5152 | VWR INTERNATIONAL | 1/31/2023 | $ 168.47 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | P. O. BOX 640169 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | PITTSBURGH    PA    15264-0169 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*:    23-10255

Name

| 3.5153 | VWR INTERNATIONAL | 1/31/2023 | $ | 202.40 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

P. O. BOX 640169

Street

☒ Suppliers or vendors

☐ Services

☐ Other

PITTSBURGH          PA          15264-0169

City                State          ZIP Code

Country

| 3.5154 | VWR INTERNATIONAL | 1/31/2023 | $ | 270.28 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

P. O. BOX 640169

Street

☒ Suppliers or vendors

☐ Services

☐ Other

PITTSBURGH          PA          15264-0169

City                State          ZIP Code

Country

| 3.5155 | VWR INTERNATIONAL | 1/31/2023 | $ | 274.18 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

P. O. BOX 640169

Street

☒ Suppliers or vendors

☐ Services

☐ Other

PITTSBURGH          PA          15264-0169

City                State          ZIP Code

Country

| 3.5156 | VWR INTERNATIONAL | 1/31/2023 | $ | 312.62 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

P. O. BOX 640169

Street

☒ Suppliers or vendors

☐ Services

☐ Other

PITTSBURGH          PA          15264-0169

City                State          ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number (if known): 23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.5157 | VWR INTERNATIONAL | 1/31/2023 | $  678.20 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | P. O. BOX 640169 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | PITTSBURGH      PA      15264-0169 | | | |
| | City      State      ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.5158 | VWR INTERNATIONAL | 2/8/2023 | $  185.05 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | P. O. BOX 640169 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | PITTSBURGH      PA      15264-0169 | | | |
| | City      State      ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.5159 | VWR INTERNATIONAL | 2/8/2023 | $  436.69 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | P. O. BOX 640169 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | PITTSBURGH      PA      15264-0169 | | | |
| | City      State      ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.5160 | VWR INTERNATIONAL | 2/8/2023 | $  719.80 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | P. O. BOX 640169 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | PITTSBURGH      PA      15264-0169 | | | |
| | City      State      ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

| 3.5161 | VWR INTERNATIONAL | 2/8/2023 | $ | 1,047.54 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | P. O. BOX 640169 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | PITTSBURGH    PA    15264-0169 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| 3.5162 | VWR INTERNATIONAL | 2/8/2023 | $ | 2,917.00 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | P. O. BOX 640169 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | PITTSBURGH    PA    15264-0169 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| 3.5163 | VWR INTERNATIONAL | 2/13/2023 | $ | 199.92 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | P. O. BOX 640169 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | PITTSBURGH    PA    15264-0169 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| 3.5164 | VWR INTERNATIONAL | 2/13/2023 | $ | 387.25 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | P. O. BOX 640169 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | PITTSBURGH    PA    15264-0169 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

**3.5165**  VWR INTERNATIONAL
Creditor's Name

2/13/2023

$ 522.02

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [x] Suppliers or vendors
- [ ] Services
- [ ] Other

P. O. BOX 640169
Street

PITTSBURGH          PA          15264-0169
City                State          ZIP Code

Country

**3.5166**  VWR INTERNATIONAL
Creditor's Name

2/13/2023

$ 532.73

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [x] Suppliers or vendors
- [ ] Services
- [ ] Other

P. O. BOX 640169
Street

PITTSBURGH          PA          15264-0169
City                State          ZIP Code

Country

**3.5167**  VWR INTERNATIONAL
Creditor's Name

2/13/2023

$ 941.84

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [x] Suppliers or vendors
- [ ] Services
- [ ] Other

P. O. BOX 640169
Street

PITTSBURGH          PA          15264-0169
City                State          ZIP Code

Country

**3.5168**  VWR INTERNATIONAL
Creditor's Name

2/13/2023

$ 1,170.64

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [x] Suppliers or vendors
- [ ] Services
- [ ] Other

P. O. BOX 640169
Street

PITTSBURGH          PA          15264-0169
City                State          ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number (if known): 23-10255

Name

| 3.5169 | VWR INTERNATIONAL | 2/13/2023 | $ | 2,390.51 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | P. O. BOX 640169 | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | PITTSBURGH    PA    15264-0169 | | | | | |
| | City    State    ZIP Code | | | | | |
| | Country | | | | | |

| 3.5170 | VWR INTERNATIONAL | 2/13/2023 | $ | 2,929.57 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | P. O. BOX 640169 | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | PITTSBURGH    PA    15264-0169 | | | | | |
| | City    State    ZIP Code | | | | | |
| | Country | | | | | |

| 3.5171 | WALGREEN COMPANY | 11/29/2022 | $ | 9,420.38 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | PO BOX 653039 | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | DALLAS    TX    75265-3039 | | | | | |
| | City    State    ZIP Code | | | | | |
| | Country | | | | | |

| 3.5172 | WALGREEN COMPANY | 12/8/2022 | $ | 39,409.80 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | PO BOX 653039 | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | DALLAS    TX    75265-3039 | | | | | |
| | City    State    ZIP Code | | | | | |
| | Country | | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*:  23-10255

Name

| 3.5173 | WALGREEN COMPANY | 12/27/2022 | $ | 11,107.00 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 653039 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | DALLAS          TX          75265-3039 | | | | |
| | City          State          ZIP Code | | | | |
| | Country | | | | |

| 3.5174 | WALGREEN COMPANY | 1/12/2023 | $ | 7,754.71 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 653039 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | DALLAS          TX          75265-3039 | | | | |
| | City          State          ZIP Code | | | | |
| | Country | | | | |

| 3.5175 | WALGREENS BOOTS ALLIANCE DEV GMBH | 12/9/2022 | $ | 0.09 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | ACCOUNTS PAYABLE | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | UNTERMATTWEG 8 | | | | ☐ Other |
| | BERNE          CH-3027 | | | | |
| | City          State          ZIP Code | | | | |
| | SWITZERLAND | | | | |
| | Country | | | | |

| 3.5176 | WALGREENS BOOTS ALLIANCE DEV GMBH | 12/9/2022 | $ | 1,695.14 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | ACCOUNTS PAYABLE | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | UNTERMATTWEG 8 | | | | ☐ Other |
| | BERNE          CH-3027 | | | | |
| | City          State          ZIP Code | | | | |
| | SWITZERLAND | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.5177 | WALGREENS BOOTS ALLIANCE DEV GMBH | 12/9/2022 | $ 259,758.76 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | ACCOUNTS PAYABLE | | | ☑ Suppliers or vendors |
| | Street | | | ☐ Services |
| | UNTERMATTWEG 8 | | | ☐ Other |
| | BERNE          CH-3027 | | | |
| | City     State     ZIP Code | | | |
| | SWITZERLAND | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.5178 | WALGREENS BOOTS ALLIANCE DEV GMBH | 12/27/2022 | $ 1,682.12 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | ACCOUNTS PAYABLE | | | ☑ Suppliers or vendors |
| | Street | | | ☐ Services |
| | UNTERMATTWEG 8 | | | ☐ Other |
| | BERNE          CH-3027 | | | |
| | City     State     ZIP Code | | | |
| | SWITZERLAND | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.5179 | WALGREENS BOOTS ALLIANCE DEV GMBH | 12/27/2022 | $ 245,418.68 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | ACCOUNTS PAYABLE | | | ☑ Suppliers or vendors |
| | Street | | | ☐ Services |
| | UNTERMATTWEG 8 | | | ☐ Other |
| | BERNE          CH-3027 | | | |
| | City     State     ZIP Code | | | |
| | SWITZERLAND | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.5180 | WA-MCO | 12/22/2022 | $ (31,001.21) | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 9501 | | | ☑ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | OLYMPIA     WA     98507-9501 | | | |
| | City     State     ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number (if known): 23-10255

Name

| 3.5181 | WA-MCO | 12/22/2022 | $ | (19.75) | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 9501 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | OLYMPIA    WA    98507-9501 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| 3.5182 | WA-MCO | 12/22/2022 | $ | 0.78 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 9501 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | OLYMPIA    WA    98507-9501 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| 3.5183 | WA-MCO | 12/22/2022 | $ | 9.55 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 9501 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | OLYMPIA    WA    98507-9501 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| 3.5184 | WA-MCO | 12/22/2022 | $ | 9,895.62 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 9501 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | OLYMPIA    WA    98507-9501 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known):*  23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.5185 | WA-MCO | 12/22/2022 | $ 69,231.41 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 9501 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | OLYMPIA    WA    98507-9501 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.5186 | WAREHOUSE DIRECT | 12/8/2022 | $ 32.38 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 2001 S MOUNT PROSPECT RD | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | DES PLAINES    IL    60018-1808 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.5187 | WAREHOUSE DIRECT | 12/8/2022 | $ 42.63 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 2001 S MOUNT PROSPECT RD | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | DES PLAINES    IL    60018-1808 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.5188 | WAREHOUSE DIRECT | 12/8/2022 | $ 56.81 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 2001 S MOUNT PROSPECT RD | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | DES PLAINES    IL    60018-1808 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Name

Case number *(if known):*    23-10255

---

3.5189   WAREHOUSE DIRECT
Creditor's Name

2001 S MOUNT PROSPECT RD
Street


DES PLAINES          IL          60018-1808
City                 State       ZIP Code

Country

12/8/2022          $              71.80

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

---

3.5190   WAREHOUSE DIRECT
Creditor's Name

2001 S MOUNT PROSPECT RD
Street


DES PLAINES          IL          60018-1808
City                 State       ZIP Code

Country

12/8/2022          $              88.12

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

---

3.5191   WAREHOUSE DIRECT
Creditor's Name

2001 S MOUNT PROSPECT RD
Street


DES PLAINES          IL          60018-1808
City                 State       ZIP Code

Country

12/8/2022          $              95.79

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

---

3.5192   WAREHOUSE DIRECT
Creditor's Name

2001 S MOUNT PROSPECT RD
Street


DES PLAINES          IL          60018-1808
City                 State       ZIP Code

Country

12/8/2022          $             108.12

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

---

Debtor: Akorn Operating Company LLC

Case number *(if known)*:    23-10255

Name

| | | | |
|---|---|---|---|
| 3.5193 | WAREHOUSE DIRECT | 12/8/2022 | $ 116.78 |
| | Creditor's Name | | |
| | 2001 S MOUNT PROSPECT RD | | |
| | Street | | |
| | DES PLAINES    IL    60018-1808 | | |
| | City    State    ZIP Code | | |
| | Country | | |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

| | | | |
|---|---|---|---|
| 3.5194 | WAREHOUSE DIRECT | 12/8/2022 | $ 176.60 |
| | Creditor's Name | | |
| | 2001 S MOUNT PROSPECT RD | | |
| | Street | | |
| | DES PLAINES    IL    60018-1808 | | |
| | City    State    ZIP Code | | |
| | Country | | |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

| | | | |
|---|---|---|---|
| 3.5195 | WAREHOUSE DIRECT | 12/8/2022 | $ 225.84 |
| | Creditor's Name | | |
| | 2001 S MOUNT PROSPECT RD | | |
| | Street | | |
| | DES PLAINES    IL    60018-1808 | | |
| | City    State    ZIP Code | | |
| | Country | | |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

| | | | |
|---|---|---|---|
| 3.5196 | WAREHOUSE DIRECT | 12/8/2022 | $ 269.71 |
| | Creditor's Name | | |
| | 2001 S MOUNT PROSPECT RD | | |
| | Street | | |
| | DES PLAINES    IL    60018-1808 | | |
| | City    State    ZIP Code | | |
| | Country | | |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

| | | | | | |
|---|---|---|---|---|---|
| 3.5197 | WAREHOUSE DIRECT<br>Creditor's Name | 12/8/2022 | $ | 299.17 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |

2001 S MOUNT PROSPECT RD
Street

DES PLAINES      IL      60018-1808
City          State      ZIP Code

Country

| | | | | | |
|---|---|---|---|---|---|
| 3.5198 | WAREHOUSE DIRECT<br>Creditor's Name | 12/8/2022 | $ | 341.87 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |

2001 S MOUNT PROSPECT RD
Street

DES PLAINES      IL      60018-1808
City          State      ZIP Code

Country

| | | | | | |
|---|---|---|---|---|---|
| 3.5199 | WAREHOUSE DIRECT<br>Creditor's Name | 12/8/2022 | $ | 460.45 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |

2001 S MOUNT PROSPECT RD
Street

DES PLAINES      IL      60018-1808
City          State      ZIP Code

Country

| | | | | | |
|---|---|---|---|---|---|
| 3.5200 | WAREHOUSE DIRECT<br>Creditor's Name | 12/8/2022 | $ | 615.78 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |

2001 S MOUNT PROSPECT RD
Street

DES PLAINES      IL      60018-1808
City          State      ZIP Code

Country

Debtor: Akorn Operating Company LLC      Case number *(if known):*    23-10255

Name

| 3.5201 | WAREHOUSE DIRECT | 12/8/2022 | $ | 690.44 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | 2001 S MOUNT PROSPECT RD | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | DES PLAINES   IL   60018-1808 | | | | | |
| | City   State   ZIP Code | | | | | |
| | Country | | | | | |

| 3.5202 | WAREHOUSE DIRECT | 12/8/2022 | $ | 2,327.60 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | 2001 S MOUNT PROSPECT RD | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | DES PLAINES   IL   60018-1808 | | | | | |
| | City   State   ZIP Code | | | | | |
| | Country | | | | | |

| 3.5203 | WAREHOUSE DIRECT | 2/15/2023 | $ | 6.68 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | 2001 S MOUNT PROSPECT RD | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | DES PLAINES   IL   60018-1808 | | | | | |
| | City   State   ZIP Code | | | | | |
| | Country | | | | | |

| 3.5204 | WAREHOUSE DIRECT | 2/15/2023 | $ | 7.14 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | 2001 S MOUNT PROSPECT RD | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | DES PLAINES   IL   60018-1808 | | | | | |
| | City   State   ZIP Code | | | | | |
| | Country | | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

| 3.5205 | WAREHOUSE DIRECT | 2/15/2023 | $ | 8.42 | ☐ | Secured debt |
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | 2001 S MOUNT PROSPECT RD | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | DES PLAINES    IL    60018-1808 | | | | | |
| | City    State    ZIP Code | | | | | |
| | Country | | | | | |

| 3.5206 | WAREHOUSE DIRECT | 2/15/2023 | $ | 12.45 | ☐ | Secured debt |
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | 2001 S MOUNT PROSPECT RD | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | DES PLAINES    IL    60018-1808 | | | | | |
| | City    State    ZIP Code | | | | | |
| | Country | | | | | |

| 3.5207 | WAREHOUSE DIRECT | 2/15/2023 | $ | 13.07 | ☐ | Secured debt |
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | 2001 S MOUNT PROSPECT RD | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | DES PLAINES    IL    60018-1808 | | | | | |
| | City    State    ZIP Code | | | | | |
| | Country | | | | | |

| 3.5208 | WAREHOUSE DIRECT | 2/15/2023 | $ | 15.10 | ☐ | Secured debt |
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | 2001 S MOUNT PROSPECT RD | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | DES PLAINES    IL    60018-1808 | | | | | |
| | City    State    ZIP Code | | | | | |
| | Country | | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known):*     23-10255

Name

| | | | |
|---|---|---|---|
| 3.5209 | WAREHOUSE DIRECT | 2/15/2023 | $ 16.28 |

Creditor's Name

2001 S MOUNT PROSPECT RD
Street

DES PLAINES          IL          60018-1808
City          State          ZIP Code

Country

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

| | | | |
|---|---|---|---|
| 3.5210 | WAREHOUSE DIRECT | 2/15/2023 | $ 25.47 |

Creditor's Name

2001 S MOUNT PROSPECT RD
Street

DES PLAINES          IL          60018-1808
City          State          ZIP Code

Country

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

| | | | |
|---|---|---|---|
| 3.5211 | WAREHOUSE DIRECT | 2/15/2023 | $ 28.69 |

Creditor's Name

2001 S MOUNT PROSPECT RD
Street

DES PLAINES          IL          60018-1808
City          State          ZIP Code

Country

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

| | | | |
|---|---|---|---|
| 3.5212 | WAREHOUSE DIRECT | 2/15/2023 | $ 43.03 |

Creditor's Name

2001 S MOUNT PROSPECT RD
Street

DES PLAINES          IL          60018-1808
City          State          ZIP Code

Country

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Debtor: Akorn Operating Company LLC                                    Case number *(if known)*:    23-10255

Name

| 3.5213 | WAREHOUSE DIRECT | 2/15/2023 | $ | 43.96 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | 2001 S MOUNT PROSPECT RD | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | DES PLAINES       IL       60018-1808 | | | | | |
| | City       State       ZIP Code | | | | | |
| | Country | | | | | |

| 3.5214 | WAREHOUSE DIRECT | 2/15/2023 | $ | 46.19 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | 2001 S MOUNT PROSPECT RD | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | DES PLAINES       IL       60018-1808 | | | | | |
| | City       State       ZIP Code | | | | | |
| | Country | | | | | |

| 3.5215 | WAREHOUSE DIRECT | 2/15/2023 | $ | 52.67 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | 2001 S MOUNT PROSPECT RD | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | DES PLAINES       IL       60018-1808 | | | | | |
| | City       State       ZIP Code | | | | | |
| | Country | | | | | |

| 3.5216 | WAREHOUSE DIRECT | 2/15/2023 | $ | 59.71 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | 2001 S MOUNT PROSPECT RD | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | DES PLAINES       IL       60018-1808 | | | | | |
| | City       State       ZIP Code | | | | | |
| | Country | | | | | |

Debtor: Akorn Operating Company LLC

Case number (if known):    23-10255

Name

| | | | |
|---|---|---|---|
| 3.5217 | WAREHOUSE DIRECT | 2/15/2023 | $ 65.89 |
| | Creditor's Name | | |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

2001 S MOUNT PROSPECT RD
Street

DES PLAINES          IL          60018-1808
City          State          ZIP Code

Country

| | | | |
|---|---|---|---|
| 3.5218 | WAREHOUSE DIRECT | 2/15/2023 | $ 72.49 |
| | Creditor's Name | | |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

2001 S MOUNT PROSPECT RD
Street

DES PLAINES          IL          60018-1808
City          State          ZIP Code

Country

| | | | |
|---|---|---|---|
| 3.5219 | WAREHOUSE DIRECT | 2/15/2023 | $ 79.06 |
| | Creditor's Name | | |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

2001 S MOUNT PROSPECT RD
Street

DES PLAINES          IL          60018-1808
City          State          ZIP Code

Country

| | | | |
|---|---|---|---|
| 3.5220 | WAREHOUSE DIRECT | 2/15/2023 | $ 87.36 |
| | Creditor's Name | | |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

2001 S MOUNT PROSPECT RD
Street

DES PLAINES          IL          60018-1808
City          State          ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

3.5221  WAREHOUSE DIRECT                    2/15/2023        $              88.49        ☐  Secured debt
Creditor's Name                                                                          ☐  Unsecured loan repayments

2001 S MOUNT PROSPECT RD                                                                 ☒  Suppliers or vendors
Street                                                                                   ☐  Services

                                                                                         ☐  Other

DES PLAINES        IL            60018-1808
City               State         ZIP Code

Country

3.5222  WAREHOUSE DIRECT                    2/15/2023        $              89.55        ☐  Secured debt
Creditor's Name                                                                          ☐  Unsecured loan repayments

2001 S MOUNT PROSPECT RD                                                                 ☒  Suppliers or vendors
Street                                                                                   ☐  Services

                                                                                         ☐  Other

DES PLAINES        IL            60018-1808
City               State         ZIP Code

Country

3.5223  WAREHOUSE DIRECT                    2/15/2023        $              97.13        ☐  Secured debt
Creditor's Name                                                                          ☐  Unsecured loan repayments

2001 S MOUNT PROSPECT RD                                                                 ☒  Suppliers or vendors
Street                                                                                   ☐  Services

                                                                                         ☐  Other

DES PLAINES        IL            60018-1808
City               State         ZIP Code

Country

3.5224  WAREHOUSE DIRECT                    2/15/2023        $              97.63        ☐  Secured debt
Creditor's Name                                                                          ☐  Unsecured loan repayments

2001 S MOUNT PROSPECT RD                                                                 ☒  Suppliers or vendors
Street                                                                                   ☐  Services

                                                                                         ☐  Other

DES PLAINES        IL            60018-1808
City               State         ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number (if known): 23-10255

Name

| 3.5225 | WAREHOUSE DIRECT | 2/15/2023 | $ | 104.32 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 2001 S MOUNT PROSPECT RD | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | DES PLAINES    IL    60018-1808 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| 3.5226 | WAREHOUSE DIRECT | 2/15/2023 | $ | 106.90 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 2001 S MOUNT PROSPECT RD | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | DES PLAINES    IL    60018-1808 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| 3.5227 | WAREHOUSE DIRECT | 2/15/2023 | $ | 106.98 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 2001 S MOUNT PROSPECT RD | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | DES PLAINES    IL    60018-1808 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| 3.5228 | WAREHOUSE DIRECT | 2/15/2023 | $ | 112.18 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 2001 S MOUNT PROSPECT RD | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | DES PLAINES    IL    60018-1808 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC                                    Case number *(if known)*:    23-10255

Name

| 3.5229 | WAREHOUSE DIRECT | 2/15/2023 | $ | 115.19 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

| | | | | | ☐ Unsecured loan repayments |
|---|---|---|---|---|---|

2001 S MOUNT PROSPECT RD

Street

☒ Suppliers or vendors

☐ Services

☐ Other

| DES PLAINES | IL | 60018-1808 |
|---|---|---|

City        State        ZIP Code

Country

| 3.5230 | WAREHOUSE DIRECT | 2/15/2023 | $ | 124.17 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

2001 S MOUNT PROSPECT RD

Street

☒ Suppliers or vendors

☐ Services

☐ Other

| DES PLAINES | IL | 60018-1808 |
|---|---|---|

City        State        ZIP Code

Country

| 3.5231 | WAREHOUSE DIRECT | 2/15/2023 | $ | 125.07 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

2001 S MOUNT PROSPECT RD

Street

☒ Suppliers or vendors

☐ Services

☐ Other

| DES PLAINES | IL | 60018-1808 |
|---|---|---|

City        State        ZIP Code

Country

| 3.5232 | WAREHOUSE DIRECT | 2/15/2023 | $ | 133.55 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

2001 S MOUNT PROSPECT RD

Street

☒ Suppliers or vendors

☐ Services

☐ Other

| DES PLAINES | IL | 60018-1808 |
|---|---|---|

City        State        ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number *(if known):* 23-10255

Name

| 3.5233 | WAREHOUSE DIRECT | 2/15/2023 | $ | 143.13 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

2001 S MOUNT PROSPECT RD

Street

☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

DES PLAINES        IL        60018-1808

City        State        ZIP Code

Country

| 3.5234 | WAREHOUSE DIRECT | 2/15/2023 | $ | 175.57 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

2001 S MOUNT PROSPECT RD

Street

☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

DES PLAINES        IL        60018-1808

City        State        ZIP Code

Country

| 3.5235 | WAREHOUSE DIRECT | 2/15/2023 | $ | 192.92 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

2001 S MOUNT PROSPECT RD

Street

☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

DES PLAINES        IL        60018-1808

City        State        ZIP Code

Country

| 3.5236 | WAREHOUSE DIRECT | 2/15/2023 | $ | 210.73 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

2001 S MOUNT PROSPECT RD

Street

☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

DES PLAINES        IL        60018-1808

City        State        ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.5237 | WAREHOUSE DIRECT | 2/15/2023 | $ 216.22 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 2001 S MOUNT PROSPECT RD | | | ☑ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | DES PLAINES          IL          60018-1808 | | | |
| | City                State        ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.5238 | WAREHOUSE DIRECT | 2/15/2023 | $ 248.14 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 2001 S MOUNT PROSPECT RD | | | ☑ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | DES PLAINES          IL          60018-1808 | | | |
| | City                State        ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.5239 | WAREHOUSE DIRECT | 2/15/2023 | $ 270.59 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 2001 S MOUNT PROSPECT RD | | | ☑ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | DES PLAINES          IL          60018-1808 | | | |
| | City                State        ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.5240 | WAREHOUSE DIRECT | 2/15/2023 | $ 271.78 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 2001 S MOUNT PROSPECT RD | | | ☑ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | DES PLAINES          IL          60018-1808 | | | |
| | City                State        ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC     Case number *(if known)*: 23-10255

Name

| 3.5241 | WAREHOUSE DIRECT | 2/15/2023 | $ | 285.89 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 2001 S MOUNT PROSPECT RD | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | DES PLAINES   IL   60018-1808 | | | | |
| | City State ZIP Code | | | | |
| | Country | | | | |

| 3.5242 | WAREHOUSE DIRECT | 2/15/2023 | $ | 336.58 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 2001 S MOUNT PROSPECT RD | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | DES PLAINES   IL   60018-1808 | | | | |
| | City State ZIP Code | | | | |
| | Country | | | | |

| 3.5243 | WAREHOUSE DIRECT | 2/15/2023 | $ | 368.92 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 2001 S MOUNT PROSPECT RD | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | DES PLAINES   IL   60018-1808 | | | | |
| | City State ZIP Code | | | | |
| | Country | | | | |

| 3.5244 | WAREHOUSE DIRECT | 2/15/2023 | $ | 371.69 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 2001 S MOUNT PROSPECT RD | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | DES PLAINES   IL   60018-1808 | | | | |
| | City State ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC

Case number (if known): 23-10255

Name

| 3.5245 | WAREHOUSE DIRECT | 2/15/2023 | $ | 396.23 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | 2001 S MOUNT PROSPECT RD | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | DES PLAINES    IL    60018-1808 | | | | | |
| | City    State    ZIP Code | | | | | |
| | Country | | | | | |

| 3.5246 | WAREHOUSE DIRECT | 2/15/2023 | $ | 417.94 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | 2001 S MOUNT PROSPECT RD | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | DES PLAINES    IL    60018-1808 | | | | | |
| | City    State    ZIP Code | | | | | |
| | Country | | | | | |

| 3.5247 | WAREHOUSE DIRECT | 2/15/2023 | $ | 427.06 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | 2001 S MOUNT PROSPECT RD | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | DES PLAINES    IL    60018-1808 | | | | | |
| | City    State    ZIP Code | | | | | |
| | Country | | | | | |

| 3.5248 | WAREHOUSE DIRECT | 2/15/2023 | $ | 436.46 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | 2001 S MOUNT PROSPECT RD | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | DES PLAINES    IL    60018-1808 | | | | | |
| | City    State    ZIP Code | | | | | |
| | Country | | | | | |

Debtor: Akorn Operating Company LLC                                Case number (if known):    23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.5249 WAREHOUSE DIRECT | 2/15/2023 | $ 439.45 | ☐ | Secured debt |
| Creditor's Name | | | ☐ | Unsecured loan repayments |
| 2001 S MOUNT PROSPECT RD | | | ☒ | Suppliers or vendors |
| Street | | | ☐ | Services |
| | | | ☐ | Other |
| DES PLAINES      IL      60018-1808 | | | | |
| City          State      ZIP Code | | | | |
| Country | | | | |

| | | | | |
|---|---|---|---|---|
| 3.5250 WAREHOUSE DIRECT | 2/15/2023 | $ 450.00 | ☐ | Secured debt |
| Creditor's Name | | | ☐ | Unsecured loan repayments |
| 2001 S MOUNT PROSPECT RD | | | ☒ | Suppliers or vendors |
| Street | | | ☐ | Services |
| | | | ☐ | Other |
| DES PLAINES      IL      60018-1808 | | | | |
| City          State      ZIP Code | | | | |
| Country | | | | |

| | | | | |
|---|---|---|---|---|
| 3.5251 WAREHOUSE DIRECT | 2/15/2023 | $ 471.79 | ☐ | Secured debt |
| Creditor's Name | | | ☐ | Unsecured loan repayments |
| 2001 S MOUNT PROSPECT RD | | | ☒ | Suppliers or vendors |
| Street | | | ☐ | Services |
| | | | ☐ | Other |
| DES PLAINES      IL      60018-1808 | | | | |
| City          State      ZIP Code | | | | |
| Country | | | | |

| | | | | |
|---|---|---|---|---|
| 3.5252 WAREHOUSE DIRECT | 2/15/2023 | $ 575.71 | ☐ | Secured debt |
| Creditor's Name | | | ☐ | Unsecured loan repayments |
| 2001 S MOUNT PROSPECT RD | | | ☒ | Suppliers or vendors |
| Street | | | ☐ | Services |
| | | | ☐ | Other |
| DES PLAINES      IL      60018-1808 | | | | |
| City          State      ZIP Code | | | | |
| Country | | | | |

Debtor: Akorn Operating Company LLC      Case number *(if known):*   23-10255

Name

| 3.5253 | WAREHOUSE DIRECT | 2/15/2023 | $ | 588.28 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | 2001 S MOUNT PROSPECT RD | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | DES PLAINES    IL    60018-1808 | | | | | |
| | City    State    ZIP Code | | | | | |
| | Country | | | | | |

| 3.5254 | WAREHOUSE DIRECT | 2/15/2023 | $ | 702.09 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | 2001 S MOUNT PROSPECT RD | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | DES PLAINES    IL    60018-1808 | | | | | |
| | City    State    ZIP Code | | | | | |
| | Country | | | | | |

| 3.5255 | WAREHOUSE DIRECT | 2/15/2023 | $ | 714.35 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | 2001 S MOUNT PROSPECT RD | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | DES PLAINES    IL    60018-1808 | | | | | |
| | City    State    ZIP Code | | | | | |
| | Country | | | | | |

| 3.5256 | WAREHOUSE DIRECT | 2/15/2023 | $ | 857.93 | ☐ | Secured debt |
|---|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | 2001 S MOUNT PROSPECT RD | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | DES PLAINES    IL    60018-1808 | | | | | |
| | City    State    ZIP Code | | | | | |
| | Country | | | | | |

Debtor: Akorn Operating Company LLC    Case number *(if known):*    23-10255

Name

| 3.5257 | WAREHOUSE DIRECT | 2/15/2023 | $ | 918.18 | ☐ | Secured debt |
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | 2001 S MOUNT PROSPECT RD | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | DES PLAINES    IL    60018-1808 | | | | | |
| | City    State    ZIP Code | | | | | |
| | Country | | | | | |

| 3.5258 | WAREHOUSE DIRECT | 2/15/2023 | $ | 997.11 | ☐ | Secured debt |
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | 2001 S MOUNT PROSPECT RD | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | DES PLAINES    IL    60018-1808 | | | | | |
| | City    State    ZIP Code | | | | | |
| | Country | | | | | |

| 3.5259 | WAREHOUSE DIRECT | 2/15/2023 | $ | 1,039.76 | ☐ | Secured debt |
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | 2001 S MOUNT PROSPECT RD | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | DES PLAINES    IL    60018-1808 | | | | | |
| | City    State    ZIP Code | | | | | |
| | Country | | | | | |

| 3.5260 | WAREHOUSE DIRECT | 2/15/2023 | $ | 1,074.89 | ☐ | Secured debt |
| | Creditor's Name | | | | ☐ | Unsecured loan repayments |
| | 2001 S MOUNT PROSPECT RD | | | | ☒ | Suppliers or vendors |
| | Street | | | | ☐ | Services |
| | | | | | ☐ | Other |
| | DES PLAINES    IL    60018-1808 | | | | | |
| | City    State    ZIP Code | | | | | |
| | Country | | | | | |

Debtor: Akorn Operating Company LLC

Case number (if known): 23-10255

_____
Name

| | | | | |
|---|---|---|---|---|
| 3.5261 | WAREHOUSE DIRECT | 2/15/2023 | $ 1,090.65 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 2001 S MOUNT PROSPECT RD | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | DES PLAINES    IL    60018-1808 | | | |
| | City        State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.5262 | WAREHOUSE DIRECT | 2/15/2023 | $ 1,112.71 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 2001 S MOUNT PROSPECT RD | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | DES PLAINES    IL    60018-1808 | | | |
| | City        State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.5263 | WAREHOUSE DIRECT | 2/15/2023 | $ 1,112.71 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 2001 S MOUNT PROSPECT RD | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | DES PLAINES    IL    60018-1808 | | | |
| | City        State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.5264 | WAREHOUSE DIRECT | 2/15/2023 | $ 1,183.26 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 2001 S MOUNT PROSPECT RD | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | DES PLAINES    IL    60018-1808 | | | |
| | City        State    ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.5265 | WAREHOUSE DIRECT | 2/15/2023 | $ 1,587.36 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 2001 S MOUNT PROSPECT RD | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | DES PLAINES    IL    60018-1808 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.5266 | WAREHOUSE DIRECT | 2/15/2023 | $ 1,678.52 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 2001 S MOUNT PROSPECT RD | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | DES PLAINES    IL    60018-1808 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.5267 | WAREHOUSE DIRECT | 2/15/2023 | $ 1,721.21 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 2001 S MOUNT PROSPECT RD | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | DES PLAINES    IL    60018-1808 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.5268 | WASTE MANAGEMENT | 12/8/2022 | $ 138.52 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | P.O. BOX 4648 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CAROL STREAM    IL    60197-4648 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number (if known): 23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.5269 | WASTE MANAGEMENT | 12/29/2022 | $ 1,724.76 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | P.O. BOX 4648 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CAROL STREAM    IL    60197-4648 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |
| 3.5270 | WASTE MANAGEMENT | 12/29/2022 | $ 19,306.34 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | P.O. BOX 4648 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CAROL STREAM    IL    60197-4648 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |
| 3.5271 | WASTE MANAGEMENT | 12/29/2022 | $ 20,174.25 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | P.O. BOX 4648 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CAROL STREAM    IL    60197-4648 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |
| 3.5272 | WASTE MANAGEMENT | 12/29/2022 | $ 21,417.72 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | P.O. BOX 4648 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | CAROL STREAM    IL    60197-4648 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known):* 23-10255

Name

| 3.5273 | WASTE MANAGEMENT | 12/29/2022 | $ | 21,603.78 | ☐ Secured debt |
|--------|------------------|------------|---|-----------|----------------|

Creditor's Name

☐ Unsecured loan repayments

P.O. BOX 4648

☒ Suppliers or vendors

Street

☐ Services

☐ Other

CAROL STREAM    IL    60197-4648
City    State    ZIP Code

Country

| 3.5274 | WASTE MANAGEMENT | 1/6/2023 | $ | 472.50 | ☐ Secured debt |
|--------|------------------|----------|---|--------|----------------|

Creditor's Name

☐ Unsecured loan repayments

P.O. BOX 4648

☒ Suppliers or vendors

Street

☐ Services

☐ Other

CAROL STREAM    IL    60197-4648
City    State    ZIP Code

Country

| 3.5275 | WASTE MANAGEMENT | 1/12/2023 | $ | 492.94 | ☐ Secured debt |
|--------|------------------|-----------|---|--------|----------------|

Creditor's Name

☐ Unsecured loan repayments

P.O. BOX 4648

☒ Suppliers or vendors

Street

☐ Services

☐ Other

CAROL STREAM    IL    60197-4648
City    State    ZIP Code

Country

| 3.5276 | WASTE MANAGEMENT | 1/12/2023 | $ | 21,417.52 | ☐ Secured debt |
|--------|------------------|-----------|---|-----------|----------------|

Creditor's Name

☐ Unsecured loan repayments

P.O. BOX 4648

☒ Suppliers or vendors

Street

☐ Services

☐ Other

CAROL STREAM    IL    60197-4648
City    State    ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number (if known): 23-10255

Name

| 3.5277 | WASTE MANAGEMENT | 1/19/2023 | $ | 1,058.50 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | P.O. BOX 4648 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CAROL STREAM    IL    60197-4648 | | | | |
| | City        State    ZIP Code | | | | |
| | Country | | | | |

| 3.5278 | WASTE MANAGEMENT | 1/26/2023 | $ | 1,666.57 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | P.O. BOX 4648 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CAROL STREAM    IL    60197-4648 | | | | |
| | City        State    ZIP Code | | | | |
| | Country | | | | |

| 3.5279 | WASTE MANAGEMENT | 2/8/2023 | $ | 1,014.24 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | P.O. BOX 4648 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CAROL STREAM    IL    60197-4648 | | | | |
| | City        State    ZIP Code | | | | |
| | Country | | | | |

| 3.5280 | WASTE MANAGEMENT | 2/8/2023 | $ | 19,052.83 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | P.O. BOX 4648 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CAROL STREAM    IL    60197-4648 | | | | |
| | City        State    ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC

Case number (if known):    23-10255

Name

3.5281  WASTE MANAGEMENT                          2/13/2023      $              522.94        ☐  Secured debt
Creditor's Name                                                                              ☐  Unsecured loan repayments

P.O. BOX 4648                                                                                ☒  Suppliers or vendors
Street                                                                                       ☐  Services

                                                                                             ☐  Other
CAROL STREAM          IL          60197-4648
City                  State       ZIP Code

Country

3.5282  WATERS TECHNOLOGIES CORP -REMIT           11/29/2022     $              603.50        ☐  Secured debt
Creditor's Name                                                                              ☐  Unsecured loan repayments

PO BOX 7410591                                                                               ☒  Suppliers or vendors
Street                                                                                       ☐  Services

                                                                                             ☐  Other
CHICAGO               IL          60674-0591
City                  State       ZIP Code

Country

3.5283  WATERS TECHNOLOGIES CORP -REMIT           11/29/2022     $              620.50        ☐  Secured debt
Creditor's Name                                                                              ☐  Unsecured loan repayments

PO BOX 7410591                                                                               ☒  Suppliers or vendors
Street                                                                                       ☐  Services

                                                                                             ☐  Other
CHICAGO               IL          60674-0591
City                  State       ZIP Code

Country

3.5284  WATERS TECHNOLOGIES CORP -REMIT           11/29/2022     $              780.30        ☐  Secured debt
Creditor's Name                                                                              ☐  Unsecured loan repayments

PO BOX 7410591                                                                               ☒  Suppliers or vendors
Street                                                                                       ☐  Services

                                                                                             ☐  Other
CHICAGO               IL          60674-0591
City                  State       ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

| 3.5285 | WATERS TECHNOLOGIES CORP -REMIT | 11/29/2022 | $ | 3,678.52 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 7410591 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CHICAGO        IL        60674-0591 | | | | |
| | City        State        ZIP Code | | | | |
| | Country | | | | |

| 3.5286 | WATERS TECHNOLOGIES CORP -REMIT | 12/8/2022 | $ | 1,366.80 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 7410591 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CHICAGO        IL        60674-0591 | | | | |
| | City        State        ZIP Code | | | | |
| | Country | | | | |

| 3.5287 | WATERS TECHNOLOGIES CORP -REMIT | 12/8/2022 | $ | 4,722.32 | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 7410591 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CHICAGO        IL        60674-0591 | | | | |
| | City        State        ZIP Code | | | | |
| | Country | | | | |

| 3.5288 | WATERS TECHNOLOGIES CORP -REMIT | 1/12/2023 | $ | (2,250.00) | ☐ Secured debt |
|---|---|---|---|---|---|
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 7410591 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | CHICAGO        IL        60674-0591 | | | | |
| | City        State        ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC

Case number (if known): 23-10255

Name

| | | | | | |
|---|---|---|---|---|---|
| 3.5289 | WATERS TECHNOLOGIES CORP -REMIT | 1/12/2023 | $ | 280.50 | ☐ Secured debt |

Creditor's Name

☐ Unsecured loan repayments

PO BOX 7410591

☒ Suppliers or vendors

Street

☐ Services

☐ Other

CHICAGO          IL          60674-0591

City          State          ZIP Code

Country

| | | | | | |
|---|---|---|---|---|---|
| 3.5290 | WATERS TECHNOLOGIES CORP -REMIT | 1/12/2023 | $ | 583.95 | ☐ Secured debt |

Creditor's Name

☐ Unsecured loan repayments

PO BOX 7410591

☒ Suppliers or vendors

Street

☐ Services

☐ Other

CHICAGO          IL          60674-0591

City          State          ZIP Code

Country

| | | | | | |
|---|---|---|---|---|---|
| 3.5291 | WATERS TECHNOLOGIES CORP -REMIT | 1/12/2023 | $ | 608.60 | ☐ Secured debt |

Creditor's Name

☐ Unsecured loan repayments

PO BOX 7410591

☒ Suppliers or vendors

Street

☐ Services

☐ Other

CHICAGO          IL          60674-0591

City          State          ZIP Code

Country

| | | | | | |
|---|---|---|---|---|---|
| 3.5292 | WATERS TECHNOLOGIES CORP -REMIT | 1/12/2023 | $ | 683.40 | ☐ Secured debt |

Creditor's Name

☐ Unsecured loan repayments

PO BOX 7410591

☒ Suppliers or vendors

Street

☐ Services

☐ Other

CHICAGO          IL          60674-0591

City          State          ZIP Code

Country

Debtor: Akorn Operating Company LLC                                    Case number (if known):    23-10255

| | Name |
|---|---|

3.5293  WATERS TECHNOLOGIES CORP -REMIT          1/12/2023          $          912.90
Creditor's Name

PO BOX 7410591
Street

CHICAGO               IL          60674-0591
City                  State       ZIP Code

Country

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

3.5294  WATERS TECHNOLOGIES CORP -REMIT          1/12/2023          $          2,287.34
Creditor's Name

PO BOX 7410591
Street

CHICAGO               IL          60674-0591
City                  State       ZIP Code

Country

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

3.5295  WATERS TECHNOLOGIES CORP -REMIT          1/12/2023          $          4,638.45
Creditor's Name

PO BOX 7410591
Street

CHICAGO               IL          60674-0591
City                  State       ZIP Code

Country

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

3.5296  WATERS TECHNOLOGIES CORP -REMIT          1/12/2023          $          7,839.65
Creditor's Name

PO BOX 7410591
Street

CHICAGO               IL          60674-0591
City                  State       ZIP Code

Country

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

| 3.5297 | WATERS TECHNOLOGIES CORP -REMIT | 1/12/2023 | $ | 18,765.50 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 7410591

☒ Suppliers or vendors

Street

☐ Services

☐ Other

CHICAGO          IL          60674-0591

City          State          ZIP Code

Country

| 3.5298 | WATERS TECHNOLOGIES CORP -REMIT | 1/19/2023 | $ | 3,829.25 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 7410591

☒ Suppliers or vendors

Street

☐ Services

☐ Other

CHICAGO          IL          60674-0591

City          State          ZIP Code

Country

| 3.5299 | WATERS TECHNOLOGIES CORP -REMIT | 1/26/2023 | $ | 683.40 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 7410591

☒ Suppliers or vendors

Street

☐ Services

☐ Other

CHICAGO          IL          60674-0591

City          State          ZIP Code

Country

| 3.5300 | WATSON-MARLOW -REMIT | 12/8/2022 | $ | 2,815.07 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 536285

☒ Suppliers or vendors

Street

☐ Services

☐ Other

PITTSBURGH          PA          15253-5904

City          State          ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number (if known): 23-10255

Name

| | | | | | |
|---|---|---|---|---|---|
| 3.5301 | WATSON-MARLOW -REMIT | 1/31/2023 | $ | 22,365.56 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 536285 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | PITTSBURGH     PA     15253-5904 | | | | |
| | City     State     ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.5302 | WELLCARE MCO | 11/29/2022 | $ | 0.98 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 935889 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | ATTN NC WELLCARE MCO | | | | ☐ Other |
| | ATLANTA     GA     31193-5889 | | | | |
| | City     State     ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.5303 | WELLCARE MCO | 11/29/2022 | $ | 4.77 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 935889 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | ATTN NC WELLCARE MCO | | | | ☐ Other |
| | ATLANTA     GA     31193-5889 | | | | |
| | City     State     ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.5304 | WELLCARE MCO | 11/29/2022 | $ | 141.39 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 935889 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | ATTN NC WELLCARE MCO | | | | ☐ Other |
| | ATLANTA     GA     31193-5889 | | | | |
| | City     State     ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC

Case number (if known): 23-10255

Name

**3.5305** WELLCARE MCO
Creditor's Name

11/29/2022    $    250.28

PO BOX 935889
Street

ATTN NC WELLCARE MCO

ATLANTA    GA    31193-5889
City    State    ZIP Code

Country

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [x] Suppliers or vendors
- [ ] Services
- [ ] Other

**3.5306** WELLCARE MCO
Creditor's Name

11/29/2022    $    17,582.92

PO BOX 935889
Street

ATTN NC WELLCARE MCO

ATLANTA    GA    31193-5889
City    State    ZIP Code

Country

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [x] Suppliers or vendors
- [ ] Services
- [ ] Other

**3.5307** WEST PHARMA SERVICES
Creditor's Name

11/29/2022    $    (29,102.98)

530 HERMAN O WEST DRIVE
Street

EXTON    PA    19341
City    State    ZIP Code

Country

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [x] Suppliers or vendors
- [ ] Services
- [ ] Other

**3.5308** WEST PHARMA SERVICES
Creditor's Name

11/29/2022    $    (29,102.98)

530 HERMAN O WEST DRIVE
Street

EXTON    PA    19341
City    State    ZIP Code

Country

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [x] Suppliers or vendors
- [ ] Services
- [ ] Other

Debtor: Akorn Operating Company LLC

Case number (if known): 23-10255

Name

| 3.5309 | WEST PHARMA SERVICES | 11/29/2022 | $ | 15,080.59 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

530 HERMAN O WEST DRIVE

☒ Suppliers or vendors

Street

☐ Services

☐ Other

| EXTON | PA | 19341 |
|---|---|---|

City     State     ZIP Code

Country

| 3.5310 | WEST PHARMA SERVICES | 11/29/2022 | $ | 16,054.40 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

530 HERMAN O WEST DRIVE

☒ Suppliers or vendors

Street

☐ Services

☐ Other

| EXTON | PA | 19341 |
|---|---|---|

City     State     ZIP Code

Country

| 3.5311 | WEST PHARMA SERVICES | 11/29/2022 | $ | 24,352.40 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

530 HERMAN O WEST DRIVE

☒ Suppliers or vendors

Street

☐ Services

☐ Other

| EXTON | PA | 19341 |
|---|---|---|

City     State     ZIP Code

Country

| 3.5312 | WEST PHARMA SERVICES | 11/29/2022 | $ | 69,590.40 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

530 HERMAN O WEST DRIVE

☒ Suppliers or vendors

Street

☐ Services

☐ Other

| EXTON | PA | 19341 |
|---|---|---|

City     State     ZIP Code

Country

Debtor:  Akorn Operating Company LLC

Case number *(if known)*:    23-10255

---

Name

**3.5313**  WEST PHARMA SERVICES

Creditor's Name

530 HERMAN O WEST DRIVE

Street

EXTON             PA          19341
City              State       ZIP Code

Country

12/8/2022          $          14,938.80

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other

**3.5314**  WEST PHARMA SERVICES

Creditor's Name

530 HERMAN O WEST DRIVE

Street

EXTON             PA          19341
City              State       ZIP Code

Country

12/29/2022         $          2,616.90

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other

**3.5315**  WEST PHARMA SERVICES

Creditor's Name

530 HERMAN O WEST DRIVE

Street

EXTON             PA          19341
City              State       ZIP Code

Country

12/29/2022         $          5,343.40

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other

**3.5316**  WEST PHARMA SERVICES

Creditor's Name

530 HERMAN O WEST DRIVE

Street

EXTON             PA          19341
City              State       ZIP Code

Country

12/29/2022         $          10,648.40

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other

---

Debtor: Akorn Operating Company LLC

Case number *(if known)*:    23-10255

Name

3.5317  WEST PHARMA SERVICES          12/29/2022      $          14,938.80        ☐  Secured debt
Creditor's Name                                                                    ☐  Unsecured loan repayments

530 HERMAN O WEST DRIVE                                                             ☒  Suppliers or vendors
Street                                                                             ☐  Services

                                                                                   ☐  Other
EXTON              PA          19341
City               State       ZIP Code

Country

3.5318  WEST PHARMA SERVICES          12/29/2022      $          51,085.20        ☐  Secured debt
Creditor's Name                                                                    ☐  Unsecured loan repayments

530 HERMAN O WEST DRIVE                                                             ☒  Suppliers or vendors
Street                                                                             ☐  Services

                                                                                   ☐  Other
EXTON              PA          19341
City               State       ZIP Code

Country

3.5319  WEST PHARMA SERVICES          12/29/2022      $          69,676.47        ☐  Secured debt
Creditor's Name                                                                    ☐  Unsecured loan repayments

530 HERMAN O WEST DRIVE                                                             ☒  Suppliers or vendors
Street                                                                             ☐  Services

                                                                                   ☐  Other
EXTON              PA          19341
City               State       ZIP Code

Country

3.5320  WEST PHARMA SERVICES          1/6/2023        $           5,195.40        ☐  Secured debt
Creditor's Name                                                                    ☐  Unsecured loan repayments

530 HERMAN O WEST DRIVE                                                             ☒  Suppliers or vendors
Street                                                                             ☐  Services

                                                                                   ☐  Other
EXTON              PA          19341
City               State       ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number *(if known)*:    23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.5321 | WEST PHARMA SERVICES | 1/6/2023 | $ 33,813.40 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 530 HERMAN O WEST DRIVE | | | ☑ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | EXTON    PA    19341 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.5322 | WEST PHARMA SERVICES | 1/12/2023 | $ 82,011.81 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 530 HERMAN O WEST DRIVE | | | ☑ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | EXTON    PA    19341 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.5323 | WEST PHARMA SERVICES | 1/26/2023 | $ 21,056.69 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 530 HERMAN O WEST DRIVE | | | ☑ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | EXTON    PA    19341 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.5324 | WEST PHARMA SERVICES | 1/31/2023 | $ 2,620.13 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 530 HERMAN O WEST DRIVE | | | ☑ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | EXTON    PA    19341 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*:  23-10255

Name

| 3.5325 | WEST PHARMA SERVICES | 1/31/2023 | $ | 10,627.03 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 530 HERMAN O WEST DRIVE | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | EXTON        PA        19341 | | | | |
| | City        State        ZIP Code | | | | |
| | Country | | | | |

| 3.5326 | WEST PHARMA SERVICES | 1/31/2023 | $ | 18,625.63 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 530 HERMAN O WEST DRIVE | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | EXTON        PA        19341 | | | | |
| | City        State        ZIP Code | | | | |
| | Country | | | | |

| 3.5327 | WEST PHARMA SERVICES | 1/31/2023 | $ | 19,472.35 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 530 HERMAN O WEST DRIVE | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | EXTON        PA        19341 | | | | |
| | City        State        ZIP Code | | | | |
| | Country | | | | |

| 3.5328 | WEST PHARMA SERVICES | 2/8/2023 | $ | 32,797.53 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 530 HERMAN O WEST DRIVE | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | EXTON        PA        19341 | | | | |
| | City        State        ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC

Case number (if known): 23-10255

Name

| 3.5329 | WEST PHARMA SERVICES | 2/8/2023 | $ | 68,677.74 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | | | | | ☑ Suppliers or vendors |
| | 530 HERMAN O WEST DRIVE | | | | ☐ Services |
| | Street | | | | ☐ Other |
| | | | | | |
| | EXTON    PA    19341 | | | | |
| | City    State    ZIP Code | | | | |
| | | | | | |
| | Country | | | | |

| 3.5330 | WEST PHARMA SERVICES | 2/8/2023 | $ | 131,798.77 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | | | | | ☑ Suppliers or vendors |
| | 530 HERMAN O WEST DRIVE | | | | ☐ Services |
| | Street | | | | ☐ Other |
| | | | | | |
| | EXTON    PA    19341 | | | | |
| | City    State    ZIP Code | | | | |
| | | | | | |
| | Country | | | | |

| 3.5331 | WEST PHARMA SERVICES | 2/13/2023 | $ | 82,144.51 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | | | | | ☑ Suppliers or vendors |
| | 530 HERMAN O WEST DRIVE | | | | ☐ Services |
| | Street | | | | ☐ Other |
| | | | | | |
| | EXTON    PA    19341 | | | | |
| | City    State    ZIP Code | | | | |
| | | | | | |
| | Country | | | | |

| 3.5332 | WESTCO FG CORPORATION | 1/12/2023 | $ | 1,000.00 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | | | | | ☑ Suppliers or vendors |
| | 101 CORTLANDT STREET | | | | ☐ Services |
| | Street | | | | ☐ Other |
| | | | | | |
| | SLEEPY HOLLOW    NY    10591 | | | | |
| | City    State    ZIP Code | | | | |
| | | | | | |
| | Country | | | | |

Debtor:  Akorn Operating Company LLC

Case number *(if known):*  23-10255

Name

| 3.5333 | WESTCO FG CORPORATION | 1/12/2023 | $ | 3,800.00 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 101 CORTLANDT STREET | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | SLEEPY HOLLOW    NY    10591 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| 3.5334 | WESTCO FG CORPORATION | 1/12/2023 | $ | 4,886.00 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 101 CORTLANDT STREET | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | SLEEPY HOLLOW    NY    10591 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| 3.5335 | WESTCO FG CORPORATION | 1/12/2023 | $ | 11,217.00 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 101 CORTLANDT STREET | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | SLEEPY HOLLOW    NY    10591 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| 3.5336 | WESTCO FG CORPORATION | 1/12/2023 | $ | 12,750.00 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | 101 CORTLANDT STREET | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | SLEEPY HOLLOW    NY    10591 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC

Case number (if known): 23-10255

| Name | | | |
|---|---|---|---|

**3.5337** WESTCO FG CORPORATION
Creditor's Name

1/26/2023

$ 1,200.00

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

101 CORTLANDT STREET
Street

SLEEPY HOLLOW        NY        10591
City        State        ZIP Code

Country

**3.5338** WESTCO FG CORPORATION
Creditor's Name

1/26/2023

$ 3,743.00

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

101 CORTLANDT STREET
Street

SLEEPY HOLLOW        NY        10591
City        State        ZIP Code

Country

**3.5339** WESTCO FG CORPORATION
Creditor's Name

1/31/2023

$ 14,486.00

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

101 CORTLANDT STREET
Street

SLEEPY HOLLOW        NY        10591
City        State        ZIP Code

Country

**3.5340** WESTROCK -REMIT
Creditor's Name

11/29/2022

$ 4,562.04

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

PO BOX 409813
Street

ATLANTA        GA        30384-9813
City        State        ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.5341 | WESTROCK -REMIT | 11/29/2022 | $ 5,048.10 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 409813 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | ATLANTA    GA    30384-9813 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.5342 | WESTROCK -REMIT | 11/29/2022 | $ 6,510.37 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 409813 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | ATLANTA    GA    30384-9813 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.5343 | WESTROCK -REMIT | 12/8/2022 | $ 3,258.60 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 409813 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | ATLANTA    GA    30384-9813 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.5344 | WESTROCK -REMIT | 1/6/2023 | $ 1,936.95 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 409813 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | ATLANTA    GA    30384-9813 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number (if known): 23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.5345 | WESTROCK -REMIT<br>Creditor's Name | 1/6/2023 | $          6,517.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | PO BOX 409813<br>Street | | | |
| | ATLANTA          GA          30384-9813<br>City               State          ZIP Code | | | |
| | Country | | | |
| 3.5346 | WESTROCK -REMIT<br>Creditor's Name | 1/6/2023 | $         10,572.30 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | PO BOX 409813<br>Street | | | |
| | ATLANTA          GA          30384-9813<br>City               State          ZIP Code | | | |
| | Country | | | |
| 3.5347 | WESTROCK -REMIT<br>Creditor's Name | 1/12/2023 | $         18,750.83 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | PO BOX 409813<br>Street | | | |
| | ATLANTA          GA          30384-9813<br>City               State          ZIP Code | | | |
| | Country | | | |
| 3.5348 | WESTROCK -REMIT<br>Creditor's Name | 1/31/2023 | $          6,690.92 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | PO BOX 409813<br>Street | | | |
| | ATLANTA          GA          30384-9813<br>City               State          ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number (if known): 23-10255

Name

| | | | | | |
|---|---|---|---|---|---|
| 3.5349 | WESTROCK -REMIT | 2/8/2023 | $ 2,137.15 | ☐ | Secured debt |
| | Creditor's Name | | | ☐ | Unsecured loan repayments |
| | PO BOX 409813 | | | ☒ | Suppliers or vendors |
| | Street | | | ☐ | Services |
| | | | | ☐ | Other |
| | ATLANTA    GA    30384-9813 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.5350 | WESTROCK -REMIT | 2/13/2023 | $ 6,517.20 | ☐ | Secured debt |
| | Creditor's Name | | | ☐ | Unsecured loan repayments |
| | PO BOX 409813 | | | ☒ | Suppliers or vendors |
| | Street | | | ☐ | Services |
| | | | | ☐ | Other |
| | ATLANTA    GA    30384-9813 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.5351 | WEX | 2/23/2023 | $ 50,668.00 | ☐ | Secured debt |
| | Creditor's Name | | | ☐ | Unsecured loan repayments |
| | 1700 E. Golf Rd. | | | ☒ | Suppliers or vendors |
| | Street | | | ☐ | Services |
| | Suite 1000 | | | ☐ | Other |
| | Schaumburg    IL    60173 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.5352 | WILKENS-ANDERSON COMPANY | 1/12/2023 | $ 111.90 | ☐ | Secured debt |
| | Creditor's Name | | | ☐ | Unsecured loan repayments |
| | 4525 WEST DIVISION ST | | | ☒ | Suppliers or vendors |
| | Street | | | ☐ | Services |
| | | | | ☐ | Other |
| | CHICAGO    IL    60651 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

Debtor:  Akorn Operating Company LLC

Case number *(if known):*   23-10255

Name

| 3.5353 | WILKENS-ANDERSON COMPANY | 1/12/2023 | $ | 2,909.76 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

4525 WEST DIVISION ST

☒ Suppliers or vendors

Street

☐ Services

☐ Other

CHICAGO  IL  60651

City  State  ZIP Code

Country

| 3.5354 | WILKENS-ANDERSON COMPANY | 1/12/2023 | $ | 5,022.72 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

4525 WEST DIVISION ST

☒ Suppliers or vendors

Street

☐ Services

☐ Other

CHICAGO  IL  60651

City  State  ZIP Code

Country

| 3.5355 | WILKENS-ANDERSON COMPANY | 1/12/2023 | $ | 18,749.28 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

4525 WEST DIVISION ST

☒ Suppliers or vendors

Street

☐ Services

☐ Other

CHICAGO  IL  60651

City  State  ZIP Code

Country

| 3.5356 | WILKENS-ANDERSON COMPANY | 2/8/2023 | $ | 1,656.36 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

4525 WEST DIVISION ST

☒ Suppliers or vendors

Street

☐ Services

☐ Other

CHICAGO  IL  60651

City  State  ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number *(if known)*:    23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.5357 | WILMERHALE | 1/5/2023 | $ 13,231.50 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 7247-8760 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | PHILADELPHIA    PA    19170-8760 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |
| 3.5358 | WILMERHALE | 1/24/2023 | $ 3,735.50 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 7247-8760 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | PHILADELPHIA    PA    19170-8760 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |
| 3.5359 | WILMERHALE | 1/31/2023 | $ 2,555.00 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 7247-8760 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | PHILADELPHIA    PA    19170-8760 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |
| 3.5360 | WILMERHALE | 2/9/2023 | $ 9,276.00 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 7247-8760 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | PHILADELPHIA    PA    19170-8760 | | | |
| | City    State    ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.5361 | WILMINGTON SAVINGS FUND SOCIETY FSB | 1/24/2023 | $ 25,000.00 | ☑ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | | | | ☐ Suppliers or vendors |
| | 500 DELAWARE AVENUE | | | ☐ Services |
| | Street | | | ☐ Other |
| | | | | |
| | WILMINGTON    DE    19801 | | | |
| | City    State    ZIP Code | | | |
| | | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.5362 | WI-MEDICAID | 12/22/2022 | $ (2,855.35) | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | DIV OF HEALTH CARE ACCESS &ACCTBLTY | | | ☑ Suppliers or vendors |
| | Street | | | ☐ Services |
| | DRUG REBATE PROGRAM, 313 BLETTNER BLVD | | | ☐ Other |
| | MADISON    WI    53784 | | | |
| | City    State    ZIP Code | | | |
| | | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.5363 | WI-MEDICAID | 12/22/2022 | $ (8.11) | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | DIV OF HEALTH CARE ACCESS &ACCTBLTY | | | ☑ Suppliers or vendors |
| | Street | | | ☐ Services |
| | DRUG REBATE PROGRAM, 313 BLETTNER BLVD | | | ☐ Other |
| | MADISON    WI    53784 | | | |
| | City    State    ZIP Code | | | |
| | | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.5364 | WI-MEDICAID | 12/22/2022 | $ (4.98) | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | DIV OF HEALTH CARE ACCESS &ACCTBLTY | | | ☑ Suppliers or vendors |
| | Street | | | ☐ Services |
| | DRUG REBATE PROGRAM, 313 BLETTNER BLVD | | | ☐ Other |
| | MADISON    WI    53784 | | | |
| | City    State    ZIP Code | | | |
| | | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

3.5365  WI-MEDICAID
Creditor's Name

12/22/2022    $         (0.60)

DIV OF HEALTH CARE ACCESS &ACCTBLTY
Street

DRUG REBATE PROGRAM, 313 BLETTNER
BLVD

MADISON          WI          53784
City                  State        ZIP Code

Country

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [x] Suppliers or vendors
- [ ] Services
- [ ] Other

3.5366  WI-MEDICAID
Creditor's Name

12/22/2022    $      57,331.49

DIV OF HEALTH CARE ACCESS &ACCTBLTY
Street

DRUG REBATE PROGRAM, 313 BLETTNER
BLVD

MADISON          WI          53784
City                  State        ZIP Code

Country

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [x] Suppliers or vendors
- [ ] Services
- [ ] Other

3.5367  WINDSTREAM DBA PAETEC
Creditor's Name

12/29/2022    $      11,306.22

PO BOX 9001013
Street

LOUISVILLE       KY          40290-1013
City                  State        ZIP Code

Country

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [x] Suppliers or vendors
- [ ] Services
- [ ] Other

3.5368  WINDSTREAM DBA PAETEC
Creditor's Name

12/29/2022    $      11,769.41

PO BOX 9001013
Street

LOUISVILLE       KY          40290-1013
City                  State        ZIP Code

Country

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [x] Suppliers or vendors
- [ ] Services
- [ ] Other

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

| | | | | |
|---|---|---|---|---|
| 3.5369 | WINDSTREAM DBA PAETEC | 1/26/2023 | $ 12,055.18 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 9001013 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | LOUISVILLE  KY  40290-1013 | | | |
| | City  State  ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.5370 | WINTERS BROS HAULING OF LI LLC | 11/29/2022 | $ 2,801.50 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 5279 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | NEW YORK  NY  10008-5279 | | | |
| | City  State  ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.5371 | WINTERS BROS HAULING OF LI LLC | 1/6/2023 | $ 9,104.69 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 5279 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | NEW YORK  NY  10008-5279 | | | |
| | City  State  ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.5372 | WINTERS BROS HAULING OF LI LLC | 1/19/2023 | $ 3,116.18 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 5279 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | NEW YORK  NY  10008-5279 | | | |
| | City  State  ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number (if known): 23-10255

Name

| 3.5373 | WINTERS BROS HAULING OF LI LLC | 1/19/2023 | $ | 8,357.85 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 5279

☒ Suppliers or vendors

Street

☐ Services

☐ Other

NEW YORK    NY    10008-5279

City    State    ZIP Code

Country

| 3.5374 | WINTERS BROS HAULING OF LI LLC | 1/31/2023 | $ | 2,632.32 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

PO BOX 5279

☒ Suppliers or vendors

Street

☐ Services

☐ Other

NEW YORK    NY    10008-5279

City    State    ZIP Code

Country

| 3.5375 | WI-SENIORCARE MEDICAID | 12/22/2022 | $ | (3.29) | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

DIV OF HEALTH CARE ACCESS &ACCTBLTY

☒ Suppliers or vendors

Street

DRUG REBATE PROGRAM, 313 BLETTNER BLVD

☐ Services

☐ Other

MADISON    WI    53784

City    State    ZIP Code

Country

| 3.5376 | WI-SENIORCARE MEDICAID | 12/22/2022 | $ | 8,635.69 | ☐ Secured debt |
|---|---|---|---|---|---|

Creditor's Name

☐ Unsecured loan repayments

DIV OF HEALTH CARE ACCESS &ACCTBLTY

☒ Suppliers or vendors

Street

DRUG REBATE PROGRAM, 313 BLETTNER BLVD

☐ Services

☐ Other

MADISON    WI    53784

City    State    ZIP Code

Country

Debtor: Akorn Operating Company LLC

Name

Case number *(if known):* 23-10255

| | | | | |
|---|---|---|---|---|
| 3.5377 | WISSEN DIGITAL INC | 1/19/2023 | $ 3,000.00 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 2325 PARKLAWN DR SUITE # G | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | WAUKESHA   WI   53186 | | | |
| | City   State   ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.5378 | WISSEN DIGITAL INC | 1/19/2023 | $ 5,000.00 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 2325 PARKLAWN DR SUITE # G | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | WAUKESHA   WI   53186 | | | |
| | City   State   ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.5379 | WISSEN DIGITAL INC | 1/19/2023 | $ 6,457.00 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 2325 PARKLAWN DR SUITE # G | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | WAUKESHA   WI   53186 | | | |
| | City   State   ZIP Code | | | |
| | Country | | | |

| | | | | |
|---|---|---|---|---|
| 3.5380 | WISSEN DIGITAL INC | 1/19/2023 | $ 45,550.00 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 2325 PARKLAWN DR SUITE # G | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | | | | ☐ Other |
| | WAUKESHA   WI   53186 | | | |
| | City   State   ZIP Code | | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known):* 23-10255

Name

3.5381  WOODSTOCK STERILE SOL -REMIT (CATALENT)
Creditor's Name

11/29/2022     $     3,737.73

PO BOX 772585
Street

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

DETROIT     MI     48277-2585
City     State     ZIP Code

Country

3.5382  WOODSTOCK STERILE SOL -REMIT (CATALENT)
Creditor's Name

11/29/2022     $     27,974.52

PO BOX 772585
Street

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

DETROIT     MI     48277-2585
City     State     ZIP Code

Country

3.5383  WOODSTOCK STERILE SOL -REMIT (CATALENT)
Creditor's Name

11/29/2022     $     31,539.90

PO BOX 772585
Street

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

DETROIT     MI     48277-2585
City     State     ZIP Code

Country

3.5384  WOODSTOCK STERILE SOL -REMIT (CATALENT)
Creditor's Name

1/26/2023     $     (17,000.00)

PO BOX 772585
Street

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

DETROIT     MI     48277-2585
City     State     ZIP Code

Country

Debtor: Akorn Operating Company LLC

Case number *(if known):* 23-10255

Name

| | | | | | |
|---|---|---|---|---|---|
| 3.5385 | WOODSTOCK STERILE SOL -REMIT (CATALENT) | 1/26/2023 | $ | 17,000.00 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 772585 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | DETROIT    MI    48277-2585 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.5386 | WOODSTOCK STERILE SOL -REMIT (CATALENT) | 1/26/2023 | $ | 18,885.35 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 772585 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | DETROIT    MI    48277-2585 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.5387 | WOODSTOCK STERILE SOL -REMIT (CATALENT) | 1/26/2023 | $ | 44,065.82 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 772585 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | DETROIT    MI    48277-2585 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3.5388 | WOODSTOCK STERILE SOL -REMIT (CATALENT) | 1/26/2023 | $ | 53,508.49 | ☐ Secured debt |
| | Creditor's Name | | | | ☐ Unsecured loan repayments |
| | PO BOX 772585 | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | | | | | ☐ Other |
| | DETROIT    MI    48277-2585 | | | | |
| | City    State    ZIP Code | | | | |
| | Country | | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

| 3.5389 | WOODSTOCK STERILE SOL -REMIT (CATALENT) | 1/26/2023 | $ | 56,656.05 |
|---|---|---|---|---|

Creditor's Name

PO BOX 772585

Street

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

DETROIT    MI    48277-2585

City    State    ZIP Code

Country

| 3.5390 | WOODSTOCK STERILE SOL -REMIT (CATALENT) | 1/26/2023 | $ | 56,656.05 |
|---|---|---|---|---|

Creditor's Name

PO BOX 772585

Street

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

DETROIT    MI    48277-2585

City    State    ZIP Code

Country

| 3.5391 | WOODSTOCK STERILE SOL -REMIT (CATALENT) | 1/31/2023 | $ | 38,944.92 |
|---|---|---|---|---|

Creditor's Name

PO BOX 772585

Street

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

DETROIT    MI    48277-2585

City    State    ZIP Code

Country

| 3.5392 | WOODSTOCK STERILE SOL -REMIT (CATALENT) | 1/31/2023 | $ | 40,041.96 |
|---|---|---|---|---|

Creditor's Name

PO BOX 772585

Street

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

DETROIT    MI    48277-2585

City    State    ZIP Code

Country

Debtor: Akorn Operating Company LLC                                    Case number *(if known)*:    23-10255

_____

Name

3.5393  WV-MEDICAID                          12/22/2022    $        (40.65)    ☐ Secured debt
        Creditor's Name
                                                                              ☐ Unsecured loan repayments

        PHYSICIAN ADMIN DRUG REBATE PROGRAM                                   ☒ Suppliers or vendors
        Street
                                                                              ☐ Services
        PO BOX 40209, ATTN MEDICAID DRUG
        REBATE                                                                ☐ Other

        CHARLESTON        WV        25364
        City              State     ZIP Code


        Country

3.5394  WV-MEDICAID                          12/22/2022    $         (0.13)    ☐ Secured debt
        Creditor's Name
                                                                              ☐ Unsecured loan repayments

        PHYSICIAN ADMIN DRUG REBATE PROGRAM                                   ☒ Suppliers or vendors
        Street
                                                                              ☐ Services
        PO BOX 40209, ATTN MEDICAID DRUG
        REBATE                                                                ☐ Other

        CHARLESTON        WV        25364
        City              State     ZIP Code


        Country

3.5395  WV-MEDICAID                          12/22/2022    $      30,090.09    ☐ Secured debt
        Creditor's Name
                                                                              ☐ Unsecured loan repayments

        PHYSICIAN ADMIN DRUG REBATE PROGRAM                                   ☒ Suppliers or vendors
        Street
                                                                              ☐ Services
        PO BOX 40209, ATTN MEDICAID DRUG
        REBATE                                                                ☐ Other

        CHARLESTON        WV        25364
        City              State     ZIP Code


        Country

3.5396  ZATKOFF SEALS & PACKINGS             2/13/2023     $      15,514.00    ☐ Secured debt
        Creditor's Name
                                                                              ☐ Unsecured loan repayments

        PO BOX 486                                                            ☒ Suppliers or vendors
        Street
                                                                              ☐ Services

                                                                              ☐ Other

        FARMINGTON        MI        48332-0486
        City              State     ZIP Code


        Country

Debtor: Akorn Operating Company LLC

Name

Case number *(if known)*:    23-10255

**4.**       **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's Name and Address | Dates | Total amount or value | Reason for payment or transfer |
|---|---|---|---|
| 4.1 AKORN AG HETTLINGEN | 2/24/2022 | $          (3,440.50) | Services/Purchase of Inventory |
| Insider's Name | | | |
| RIETHOFSTRASSE 1 | | | |
| Street | | | |
| HETTLINGEN            CH-8442 | | | |
| City            State            ZIP Code | | | |
| SWITZERLAND | | | |
| Country | | | |
| **Relationship to Debtor** | | | |
| Subsidiary | | | |
| 4.2 AKORN AG HETTLINGEN | 2/24/2022 | $          (2,496.53) | Services/Purchase of Inventory |
| Insider's Name | | | |
| RIETHOFSTRASSE 1 | | | |
| Street | | | |
| HETTLINGEN            CH-8442 | | | |
| City            State            ZIP Code | | | |
| SWITZERLAND | | | |
| Country | | | |
| **Relationship to Debtor** | | | |
| Subsidiary | | | |
| 4.3 AKORN AG HETTLINGEN | 2/24/2022 | $          (769.49) | Services/Purchase of Inventory |
| Insider's Name | | | |
| RIETHOFSTRASSE 1 | | | |
| Street | | | |
| HETTLINGEN            CH-8442 | | | |
| City            State            ZIP Code | | | |
| SWITZERLAND | | | |
| Country | | | |
| **Relationship to Debtor** | | | |
| Subsidiary | | | |

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

| | | | | |
|---|---|---|---|---|
| 4.4 | AKORN AG HETTLINGEN | 2/24/2022 | $ (761.10) | Services/Purchase of Inventory |

Insider's Name

RIETHOFSTRASSE 1

Street

HETTLINGEN          CH-8442

City          State          ZIP Code

SWITZERLAND

Country

**Relationship to Debtor**

Subsidiary

| | | | | |
|---|---|---|---|---|
| 4.5 | AKORN AG HETTLINGEN | 2/24/2022 | $ 169.57 | Services/Purchase of Inventory |

Insider's Name

RIETHOFSTRASSE 1

Street

HETTLINGEN          CH-8442

City          State          ZIP Code

SWITZERLAND

Country

**Relationship to Debtor**

Subsidiary

| | | | | |
|---|---|---|---|---|
| 4.6 | AKORN AG HETTLINGEN | 2/24/2022 | $ 17,534.38 | Services/Purchase of Inventory |

Insider's Name

RIETHOFSTRASSE 1

Street

HETTLINGEN          CH-8442

City          State          ZIP Code

SWITZERLAND

Country

**Relationship to Debtor**

Subsidiary

Debtor: Akorn Operating Company LLC

Name

Case number *(if known)*:    23-10255

---

4.7  AKORN AG HETTLINGEN                    2/24/2022        $        43,036.38      Services/Purchase of Inventory

Insider's Name

RIETHOFSTRASSE 1

Street

HETTLINGEN                 CH-8442

City                State        ZIP Code

SWITZERLAND

Country

**Relationship to Debtor**

Subsidiary

---

4.8  AKORN AG HETTLINGEN                    2/24/2022        $        81,329.23      Services/Purchase of Inventory

Insider's Name

RIETHOFSTRASSE 1

Street

HETTLINGEN                 CH-8442

City                State        ZIP Code

SWITZERLAND

Country

**Relationship to Debtor**

Subsidiary

---

4.9  AKORN AG HETTLINGEN                    2/24/2022        $        81,642.44      Services/Purchase of Inventory

Insider's Name

RIETHOFSTRASSE 1

Street

HETTLINGEN                 CH-8442

City                State        ZIP Code

SWITZERLAND

Country

**Relationship to Debtor**

Subsidiary

---

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

| 4.10 | AKORN AG HETTLINGEN | 2/24/2022 | $ | 82,542.68 | Services/Purchase of Inventory |

Insider's Name

RIETHOFSTRASSE 1

Street

HETTLINGEN                    CH-8442
City                State        ZIP Code

SWITZERLAND
Country

**Relationship to Debtor**

Subsidiary

| 4.11 | AKORN AG HETTLINGEN | 2/24/2022 | $ | 308,138.88 | Services/Purchase of Inventory |

Insider's Name

RIETHOFSTRASSE 1

Street

HETTLINGEN                    CH-8442
City                State        ZIP Code

SWITZERLAND
Country

**Relationship to Debtor**

Subsidiary

| 4.12 | AKORN AG HETTLINGEN | 2/24/2022 | $ | 350,224.67 | Services/Purchase of Inventory |

Insider's Name

RIETHOFSTRASSE 1

Street

HETTLINGEN                    CH-8442
City                State        ZIP Code

SWITZERLAND
Country

**Relationship to Debtor**

Subsidiary

Debtor: Akorn Operating Company LLC

Name

Case number *(if known)*:  23-10255

---

4.13  AKORN AG HETTLINGEN

Insider's Name

RIETHOFSTRASSE 1

Street

| HETTLINGEN | | CH-8442 |
|---|---|---|
| City | State | ZIP Code |

SWITZERLAND

Country

2/24/2022    $        369,060.42    Services/Purchase of Inventory

**Relationship to Debtor**

Subsidiary

---

4.14  AKORN AG HETTLINGEN

Insider's Name

RIETHOFSTRASSE 1

Street

| HETTLINGEN | | CH-8442 |
|---|---|---|
| City | State | ZIP Code |

SWITZERLAND

Country

3/3/2022    $        (80,836.86)    Services/Purchase of Inventory

**Relationship to Debtor**

Subsidiary

---

4.15  AKORN AG HETTLINGEN

Insider's Name

RIETHOFSTRASSE 1

Street

| HETTLINGEN | | CH-8442 |
|---|---|---|
| City | State | ZIP Code |

SWITZERLAND

Country

3/3/2022    $        (751.82)    Services/Purchase of Inventory

**Relationship to Debtor**

Subsidiary

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

4.16  AKORN AG HETTLINGEN

Insider's Name

3/3/2022    $        (334.46)    Services/Purchase of Inventory

RIETHOFSTRASSE 1

Street

HETTLINGEN              CH-8442

City            State      ZIP Code

SWITZERLAND

Country

**Relationship to Debtor**

Subsidiary

4.17  AKORN AG HETTLINGEN

Insider's Name

3/3/2022    $        (213.70)    Services/Purchase of Inventory

RIETHOFSTRASSE 1

Street

HETTLINGEN              CH-8442

City            State      ZIP Code

SWITZERLAND

Country

**Relationship to Debtor**

Subsidiary

4.18  AKORN AG HETTLINGEN

Insider's Name

3/3/2022    $        (114.64)    Services/Purchase of Inventory

RIETHOFSTRASSE 1

Street

HETTLINGEN              CH-8442

City            State      ZIP Code

SWITZERLAND

Country

**Relationship to Debtor**

Subsidiary

Official Form 207          **Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**          Page 1357

Debtor: Akorn Operating Company LLC

Case number *(if known)*:  23-10255

Name

| | | | | |
|---|---|---|---|---|
| 4.19 AKORN AG HETTLINGEN | 3/3/2022 | $ | (108.60) | Services/Purchase of Inventory |

Insider's Name

RIETHOFSTRASSE 1

Street

HETTLINGEN          CH-8442

City          State          ZIP Code

SWITZERLAND

Country

**Relationship to Debtor**

Subsidiary

| | | | | |
|---|---|---|---|---|
| 4.20 AKORN AG HETTLINGEN | 3/3/2022 | $ | (80.65) | Services/Purchase of Inventory |

Insider's Name

RIETHOFSTRASSE 1

Street

HETTLINGEN          CH-8442

City          State          ZIP Code

SWITZERLAND

Country

**Relationship to Debtor**

Subsidiary

| | | | | |
|---|---|---|---|---|
| 4.21 AKORN AG HETTLINGEN | 3/3/2022 | $ | 107.88 | Services/Purchase of Inventory |

Insider's Name

RIETHOFSTRASSE 1

Street

HETTLINGEN          CH-8442

City          State          ZIP Code

SWITZERLAND

Country

**Relationship to Debtor**

Subsidiary

Debtor: Akorn Operating Company LLC
Name

Case number *(if known)*: 23-10255

| 4.22 | AKORN AG HETTLINGEN | 3/3/2022 | $ | 751.82 | Services/Purchase of Inventory |

Insider's Name

RIETHOFSTRASSE 1
Street

| HETTLINGEN | | CH-8442 |
City | State | ZIP Code

SWITZERLAND
Country

**Relationship to Debtor**

Subsidiary

| 4.23 | AKORN AG HETTLINGEN | 3/3/2022 | $ | 69,390.48 | Services/Purchase of Inventory |

Insider's Name

RIETHOFSTRASSE 1
Street

| HETTLINGEN | | CH-8442 |
City | State | ZIP Code

SWITZERLAND
Country

**Relationship to Debtor**

Subsidiary

| 4.24 | AKORN AG HETTLINGEN | 3/3/2022 | $ | 80,836.86 | Services/Purchase of Inventory |

Insider's Name

RIETHOFSTRASSE 1
Street

| HETTLINGEN | | CH-8442 |
City | State | ZIP Code

SWITZERLAND
Country

**Relationship to Debtor**

Subsidiary

Debtor: Akorn Operating Company LLC

Name

Case number *(if known)*:    23-10255

4.25  AKORN AG HETTLINGEN                           3/3/2022        $            122,500.31    Services/Purchase of Inventory

Insider's Name

RIETHOFSTRASSE 1

Street

HETTLINGEN                    CH-8442

City                State          ZIP Code

SWITZERLAND

Country

**Relationship to Debtor**

Subsidiary

4.26  AKORN AG HETTLINGEN                           3/3/2022        $            164,947.60    Services/Purchase of Inventory

Insider's Name

RIETHOFSTRASSE 1

Street

HETTLINGEN                    CH-8442

City                State          ZIP Code

SWITZERLAND

Country

**Relationship to Debtor**

Subsidiary

4.27  AKORN AG HETTLINGEN                           3/3/2022        $            174,109.24    Services/Purchase of Inventory

Insider's Name

RIETHOFSTRASSE 1

Street

HETTLINGEN                    CH-8442

City                State          ZIP Code

SWITZERLAND

Country

**Relationship to Debtor**

Subsidiary

Debtor: Akorn Operating Company LLC

_____
Name

Case number *(if known)*: 23-10255
_____

4.28  AKORN AG HETTLINGEN                    3/3/2022        $            324,561.34    Services/Purchase of Inventory
_____
Insider's Name

RIETHOFSTRASSE 1
_____
Street

_____

HETTLINGEN              CH-8442
_____
City              State        ZIP Code

SWITZERLAND
_____
Country

**Relationship to Debtor**

Subsidiary
_____

4.29  AKORN AG HETTLINGEN                    3/3/2022        $            507,973.56    Services/Purchase of Inventory
_____
Insider's Name

RIETHOFSTRASSE 1
_____
Street

_____

HETTLINGEN              CH-8442
_____
City              State        ZIP Code

SWITZERLAND
_____
Country

**Relationship to Debtor**

Subsidiary
_____

4.30  AKORN AG HETTLINGEN                    3/7/2022        $           (310,521.97)   Services/Purchase of Inventory
_____
Insider's Name

RIETHOFSTRASSE 1
_____
Street

_____

HETTLINGEN              CH-8442
_____
City              State        ZIP Code

SWITZERLAND
_____
Country

**Relationship to Debtor**

Subsidiary
_____

Official Form 207        **Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**        Page 1361

Debtor: Akorn Operating Company LLC

Case number *(if known)*:    23-10255

Name

| 4.31 | AKORN AG HETTLINGEN | 3/7/2022 | $ | (120,099.07) | Services/Purchase of Inventory |
|------|---------------------|----------|---|--------------|-------------------------------|

Insider's Name

RIETHOFSTRASSE 1

Street

HETTLINGEN                    CH-8442

City            State        ZIP Code

SWITZERLAND

Country

**Relationship to Debtor**

Subsidiary

| 4.32 | AKORN AG HETTLINGEN | 3/7/2022 | $ | (849.91) | Services/Purchase of Inventory |
|------|---------------------|----------|---|----------|-------------------------------|

Insider's Name

RIETHOFSTRASSE 1

Street

HETTLINGEN                    CH-8442

City            State        ZIP Code

SWITZERLAND

Country

**Relationship to Debtor**

Subsidiary

| 4.33 | AKORN AG HETTLINGEN | 3/7/2022 | $ | (202.49) | Services/Purchase of Inventory |
|------|---------------------|----------|---|----------|-------------------------------|

Insider's Name

RIETHOFSTRASSE 1

Street

HETTLINGEN                    CH-8442

City            State        ZIP Code

SWITZERLAND

Country

**Relationship to Debtor**

Subsidiary

Debtor: Akorn Operating Company LLC

Name

Case number *(if known)*:  23-10255

| | | | |
|---|---|---|---|
| 4.34 AKORN AG HETTLINGEN | 3/7/2022 | $ 202.49 | Services/Purchase of Inventory |

Insider's Name

RIETHOFSTRASSE 1

Street

| | | |
|---|---|---|
| HETTLINGEN | | CH-8442 |
| City | State | ZIP Code |

SWITZERLAND

Country

**Relationship to Debtor**

Subsidiary

| | | | |
|---|---|---|---|
| 4.35 AKORN AG HETTLINGEN | 3/7/2022 | $ 849.91 | Services/Purchase of Inventory |

Insider's Name

RIETHOFSTRASSE 1

Street

| | | |
|---|---|---|
| HETTLINGEN | | CH-8442 |
| City | State | ZIP Code |

SWITZERLAND

Country

**Relationship to Debtor**

Subsidiary

| | | | |
|---|---|---|---|
| 4.36 AKORN AG HETTLINGEN | 3/7/2022 | $ 120,099.07 | Services/Purchase of Inventory |

Insider's Name

RIETHOFSTRASSE 1

Street

| | | |
|---|---|---|
| HETTLINGEN | | CH-8442 |
| City | State | ZIP Code |

SWITZERLAND

Country

**Relationship to Debtor**

Subsidiary

Debtor: Akorn Operating Company LLC
Name

Case number *(if known)*: 23-10255

| 4.37 | AKORN AG HETTLINGEN | 3/7/2022 | $ 310,521.97 | Services/Purchase of Inventory |
|------|---------------------|----------|--------------|-------------------------------|

Insider's Name

RIETHOFSTRASSE 1
Street

| HETTLINGEN | | CH-8442 |
|------------|-------|---------|
| City | State | ZIP Code |

SWITZERLAND
Country

**Relationship to Debtor**

Subsidiary

| 4.38 | AKORN AG HETTLINGEN | 3/16/2022 | $ (80,599.18) | Services/Purchase of Inventory |
|------|---------------------|-----------|---------------|-------------------------------|

Insider's Name

RIETHOFSTRASSE 1
Street

| HETTLINGEN | | CH-8442 |
|------------|-------|---------|
| City | State | ZIP Code |

SWITZERLAND
Country

**Relationship to Debtor**

Subsidiary

| 4.39 | AKORN AG HETTLINGEN | 3/16/2022 | $ (1,063.29) | Services/Purchase of Inventory |
|------|---------------------|-----------|--------------|-------------------------------|

Insider's Name

RIETHOFSTRASSE 1
Street

| HETTLINGEN | | CH-8442 |
|------------|-------|---------|
| City | State | ZIP Code |

SWITZERLAND
Country

**Relationship to Debtor**

Subsidiary

Debtor: Akorn Operating Company LLC                                Case number *(if known)*:    23-10255

Name

| | | | |
|---|---|---|---|
| 4.40  AKORN AG HETTLINGEN | 3/16/2022 | $    1,063.29 | Services/Purchase of Inventory |
| Insider's Name | | | |

RIETHOFSTRASSE 1
Street

_____

HETTLINGEN                    CH-8442
City            State        ZIP Code

SWITZERLAND
Country

**Relationship to Debtor**

Subsidiary

| | | | |
|---|---|---|---|
| 4.41  AKORN AG HETTLINGEN | 3/16/2022 | $    80,599.18 | Services/Purchase of Inventory |
| Insider's Name | | | |

RIETHOFSTRASSE 1
Street

_____

HETTLINGEN                    CH-8442
City            State        ZIP Code

SWITZERLAND
Country

**Relationship to Debtor**

Subsidiary

| | | | |
|---|---|---|---|
| 4.42  AKORN AG HETTLINGEN | 3/24/2022 | $    (33,860.70) | Services/Purchase of Inventory |
| Insider's Name | | | |

RIETHOFSTRASSE 1
Street

_____

HETTLINGEN                    CH-8442
City            State        ZIP Code

SWITZERLAND
Country

**Relationship to Debtor**

Subsidiary

Debtor: Akorn Operating Company LLC

Name

Case number *(if known)*:    23-10255

| | | | |
|---|---|---|---|
| 4.43 AKORN AG HETTLINGEN | 3/24/2022 | $ 2,943,097.20 | Services/Purchase of Inventory |
| Insider's Name | | | |

RIETHOFSTRASSE 1

Street

| | | |
|---|---|---|
| HETTLINGEN | | CH-8442 |
| City | State | ZIP Code |

SWITZERLAND

Country

**Relationship to Debtor**

Subsidiary

| | | | |
|---|---|---|---|
| 4.44 AKORN AG HETTLINGEN | 3/25/2022 | $ 17,708.22 | Services/Purchase of Inventory |
| Insider's Name | | | |

RIETHOFSTRASSE 1

Street

| | | |
|---|---|---|
| HETTLINGEN | | CH-8442 |
| City | State | ZIP Code |

SWITZERLAND

Country

**Relationship to Debtor**

Subsidiary

| | | | |
|---|---|---|---|
| 4.45 AKORN AG HETTLINGEN | 3/25/2022 | $ 28,257.65 | Services/Purchase of Inventory |
| Insider's Name | | | |

RIETHOFSTRASSE 1

Street

| | | |
|---|---|---|
| HETTLINGEN | | CH-8442 |
| City | State | ZIP Code |

SWITZERLAND

Country

**Relationship to Debtor**

Subsidiary

Debtor: Akorn Operating Company LLC                                          Case number *(if known)*:   23-10255

Name

---

4.46  AKORN AG HETTLINGEN                3/25/2022    $        81,063.03    Services/Purchase of Inventory
      Insider's Name

      RIETHOFSTRASSE 1
      Street


      _____

      HETTLINGEN            CH-8442
      City          State   ZIP Code

      SWITZERLAND
      Country

      **Relationship to Debtor**

      Subsidiary

---

4.47  AKORN AG HETTLINGEN                3/31/2022    $          (217.16)   Services/Purchase of Inventory
      Insider's Name

      RIETHOFSTRASSE 1
      Street


      _____

      HETTLINGEN            CH-8442
      City          State   ZIP Code

      SWITZERLAND
      Country

      **Relationship to Debtor**

      Subsidiary

---

4.48  AKORN AG HETTLINGEN                3/31/2022    $           102.10    Services/Purchase of Inventory
      Insider's Name

      RIETHOFSTRASSE 1
      Street


      _____

      HETTLINGEN            CH-8442
      City          State   ZIP Code

      SWITZERLAND
      Country

      **Relationship to Debtor**

      Subsidiary

---

Debtor: Akorn Operating Company LLC

Name

Case number *(if known)*:    23-10255

| 4.49 | AKORN AG HETTLINGEN | 3/31/2022 | $ | 228.95 | Services/Purchase of Inventory |

Insider's Name

RIETHOFSTRASSE 1

Street

HETTLINGEN              CH-8442

City                State        ZIP Code

SWITZERLAND

Country

**Relationship to Debtor**

Subsidiary

| 4.50 | AKORN AG HETTLINGEN | 3/31/2022 | $ | 286.25 | Services/Purchase of Inventory |

Insider's Name

RIETHOFSTRASSE 1

Street

HETTLINGEN              CH-8442

City                State        ZIP Code

SWITZERLAND

Country

**Relationship to Debtor**

Subsidiary

| 4.51 | AKORN AG HETTLINGEN | 3/31/2022 | $ | 995.76 | Services/Purchase of Inventory |

Insider's Name

RIETHOFSTRASSE 1

Street

HETTLINGEN              CH-8442

City                State        ZIP Code

SWITZERLAND

Country

**Relationship to Debtor**

Subsidiary

Debtor: Akorn Operating Company LLC

Case number *(if known)*:    23-10255

Name

---

4.52  AKORN AG HETTLINGEN                3/31/2022      $          1,212.94      Services/Purchase of Inventory

Insider's Name

RIETHOFSTRASSE 1

Street

HETTLINGEN              CH-8442
City              State        ZIP Code

SWITZERLAND

Country

**Relationship to Debtor**

Subsidiary

---

4.53  AKORN AG HETTLINGEN                3/31/2022      $          1,791.22      Services/Purchase of Inventory

Insider's Name

RIETHOFSTRASSE 1

Street

HETTLINGEN              CH-8442
City              State        ZIP Code

SWITZERLAND

Country

**Relationship to Debtor**

Subsidiary

---

4.54  AKORN AG HETTLINGEN                3/31/2022      $          1,808.63      Services/Purchase of Inventory

Insider's Name

RIETHOFSTRASSE 1

Street

HETTLINGEN              CH-8442
City              State        ZIP Code

SWITZERLAND

Country

**Relationship to Debtor**

Subsidiary

---

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

Debtor: Akorn Operating Company LLC

Case number *(if known)*:    23-10255

Name

| | | | | |
|---|---|---|---|---|
| 4.55 | AKORN AG HETTLINGEN | 3/31/2022 | $    21,666.49 | Services/Purchase of Inventory |

Insider's Name

RIETHOFSTRASSE 1

Street

HETTLINGEN                         CH-8442

City                    State        ZIP Code

SWITZERLAND

Country

**Relationship to Debtor**

Subsidiary

| | | | | |
|---|---|---|---|---|
| 4.56 | AKORN AG HETTLINGEN | 3/31/2022 | $    60,746.35 | Services/Purchase of Inventory |

Insider's Name

RIETHOFSTRASSE 1

Street

HETTLINGEN                         CH-8442

City                    State        ZIP Code

SWITZERLAND

Country

**Relationship to Debtor**

Subsidiary

| | | | | |
|---|---|---|---|---|
| 4.57 | AKORN AG HETTLINGEN | 3/31/2022 | $    83,197.75 | Services/Purchase of Inventory |

Insider's Name

RIETHOFSTRASSE 1

Street

HETTLINGEN                         CH-8442

City                    State        ZIP Code

SWITZERLAND

Country

**Relationship to Debtor**

Subsidiary

Debtor:  Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

4.58  AKORN AG HETTLINGEN

Insider's Name

3/31/2022    $    108,140.17    Services/Purchase of Inventory

RIETHOFSTRASSE 1

Street

HETTLINGEN          CH-8442

City          State    ZIP Code

SWITZERLAND

Country

**Relationship to Debtor**

Subsidiary

4.59  AKORN AG HETTLINGEN

Insider's Name

3/31/2022    $    211,313.48    Services/Purchase of Inventory

RIETHOFSTRASSE 1

Street

HETTLINGEN          CH-8442

City          State    ZIP Code

SWITZERLAND

Country

**Relationship to Debtor**

Subsidiary

4.60  AKORN AG HETTLINGEN

Insider's Name

3/31/2022    $    257,402.72    Services/Purchase of Inventory

RIETHOFSTRASSE 1

Street

HETTLINGEN          CH-8442

City          State    ZIP Code

SWITZERLAND

Country

**Relationship to Debtor**

Subsidiary

Official Form 207    **Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**    Page 1371

Debtor: Akorn Operating Company LLC

Name

Case number *(if known)*    23-10255

| | | | | |
|---|---|---|---|---|
| 4.61 | AKORN AG HETTLINGEN | 3/31/2022 | $ 380,118.85 | Services/Purchase of Inventory |
| | Insider's Name | | | |
| | RIETHOFSTRASSE 1 | | | |
| | Street | | | |
| | | | | |
| | HETTLINGEN         CH-8442 | | | |
| | City          State          ZIP Code | | | |
| | SWITZERLAND | | | |
| | Country | | | |

**Relationship to Debtor**

Subsidiary

| | | | | |
|---|---|---|---|---|
| 4.62 | AKORN AG HETTLINGEN | 3/31/2022 | $ 383,813.40 | Services/Purchase of Inventory |
| | Insider's Name | | | |
| | RIETHOFSTRASSE 1 | | | |
| | Street | | | |
| | | | | |
| | HETTLINGEN         CH-8442 | | | |
| | City          State          ZIP Code | | | |
| | SWITZERLAND | | | |
| | Country | | | |

**Relationship to Debtor**

Subsidiary

| | | | | |
|---|---|---|---|---|
| 4.63 | AKORN AG HETTLINGEN | 4/15/2022 | $ (5,411.35) | Services/Purchase of Inventory |
| | Insider's Name | | | |
| | RIETHOFSTRASSE 1 | | | |
| | Street | | | |
| | | | | |
| | HETTLINGEN         CH-8442 | | | |
| | City          State          ZIP Code | | | |
| | SWITZERLAND | | | |
| | Country | | | |

**Relationship to Debtor**

Subsidiary

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

| 4.64 | AKORN AG HETTLINGEN | 4/15/2022 | $ | (2,646.76) | Services/Purchase of Inventory |
|------|---------------------|-----------|---|------------|-------------------------------|

Insider's Name

RIETHOFSTRASSE 1

Street

| HETTLINGEN | | CH-8442 |
|------------|-------|---------|
| City | State | ZIP Code |

SWITZERLAND

Country

**Relationship to Debtor**

Subsidiary

| 4.65 | AKORN AG HETTLINGEN | 4/15/2022 | $ | (2,581.12) | Services/Purchase of Inventory |
|------|---------------------|-----------|---|------------|-------------------------------|

Insider's Name

RIETHOFSTRASSE 1

Street

| HETTLINGEN | | CH-8442 |
|------------|-------|---------|
| City | State | ZIP Code |

SWITZERLAND

Country

**Relationship to Debtor**

Subsidiary

| 4.66 | AKORN AG HETTLINGEN | 4/15/2022 | $ | 176,577.39 | Services/Purchase of Inventory |
|------|---------------------|-----------|---|------------|-------------------------------|

Insider's Name

RIETHOFSTRASSE 1

Street

| HETTLINGEN | | CH-8442 |
|------------|-------|---------|
| City | State | ZIP Code |

SWITZERLAND

Country

**Relationship to Debtor**

Subsidiary

Debtor: Akorn Operating Company LLC

Case number *(if known)*:   23-10255

Name

| | | | | |
|---|---|---|---|---|
| 4.67 | AKORN AG HETTLINGEN | 4/15/2022 | $ 181,067.36 | Services/Purchase of Inventory |
| | Insider's Name | | | |

RIETHOFSTRASSE 1

Street

HETTLINGEN              CH-8442

City          State          ZIP Code

SWITZERLAND

Country

**Relationship to Debtor**

Subsidiary

| | | | | |
|---|---|---|---|---|
| 4.68 | AKORN AG HETTLINGEN | 4/15/2022 | $ 477,741.11 | Services/Purchase of Inventory |
| | Insider's Name | | | |

RIETHOFSTRASSE 1

Street

HETTLINGEN              CH-8442

City          State          ZIP Code

SWITZERLAND

Country

**Relationship to Debtor**

Subsidiary

| | | | | |
|---|---|---|---|---|
| 4.69 | AKORN AG HETTLINGEN | 4/18/2022 | $ (79,337.44) | Services/Purchase of Inventory |
| | Insider's Name | | | |

RIETHOFSTRASSE 1

Street

HETTLINGEN              CH-8442

City          State          ZIP Code

SWITZERLAND

Country

**Relationship to Debtor**

Subsidiary

Debtor:  Akorn Operating Company LLC                                    Case number *(if known)*:    23-10255

Name

4.70  AKORN AG HETTLINGEN                    4/18/2022        $            (0.01)     Services/Purchase of Inventory

Insider's Name

RIETHOFSTRASSE 1

Street

HETTLINGEN                    CH-8442

City                State        ZIP Code

SWITZERLAND

Country

**Relationship to Debtor**

Subsidiary

4.71  AKORN AG HETTLINGEN                    4/18/2022        $             0.01     Services/Purchase of Inventory

Insider's Name

RIETHOFSTRASSE 1

Street

HETTLINGEN                    CH-8442

City                State        ZIP Code

SWITZERLAND

Country

**Relationship to Debtor**

Subsidiary

4.72  AKORN AG HETTLINGEN                    4/18/2022        $         79,337.44     Services/Purchase of Inventory

Insider's Name

RIETHOFSTRASSE 1

Street

HETTLINGEN                    CH-8442

City                State        ZIP Code

SWITZERLAND

Country

**Relationship to Debtor**

Subsidiary

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

| | | | | |
|---|---|---|---|---|
| 4.73 | AKORN AG HETTLINGEN | 4/21/2022 | $ (103,345.20) | Services/Purchase of Inventory |
| | Insider's Name | | | |

RIETHOFSTRASSE 1

Street

HETTLINGEN                     CH-8442

City          State          ZIP Code

SWITZERLAND

Country

**Relationship to Debtor**

Subsidiary

| | | | | |
|---|---|---|---|---|
| 4.74 | AKORN AG HETTLINGEN | 4/21/2022 | $ (4,660.69) | Services/Purchase of Inventory |
| | Insider's Name | | | |

RIETHOFSTRASSE 1

Street

HETTLINGEN                     CH-8442

City          State          ZIP Code

SWITZERLAND

Country

**Relationship to Debtor**

Subsidiary

| | | | | |
|---|---|---|---|---|
| 4.75 | AKORN AG HETTLINGEN | 4/21/2022 | $ (3,844.48) | Services/Purchase of Inventory |
| | Insider's Name | | | |

RIETHOFSTRASSE 1

Street

HETTLINGEN                     CH-8442

City          State          ZIP Code

SWITZERLAND

Country

**Relationship to Debtor**

Subsidiary

Debtor: Akorn Operating Company LLC

Case number *(if known)*:    23-10255

Name

| 4.76 | AKORN AG HETTLINGEN | 4/21/2022 | $ | (3,440.99) | Services/Purchase of Inventory |

Insider's Name

RIETHOFSTRASSE 1

Street

HETTLINGEN                    CH-8442

City                State        ZIP Code

SWITZERLAND

Country

**Relationship to Debtor**

Subsidiary

| 4.77 | AKORN AG HETTLINGEN | 4/21/2022 | $ | (3,234.56) | Services/Purchase of Inventory |

Insider's Name

RIETHOFSTRASSE 1

Street

HETTLINGEN                    CH-8442

City                State        ZIP Code

SWITZERLAND

Country

**Relationship to Debtor**

Subsidiary

| 4.78 | AKORN AG HETTLINGEN | 4/21/2022 | $ | (3,143.86) | Services/Purchase of Inventory |

Insider's Name

RIETHOFSTRASSE 1

Street

HETTLINGEN                    CH-8442

City                State        ZIP Code

SWITZERLAND

Country

**Relationship to Debtor**

Subsidiary

Debtor: Akorn Operating Company LLC

Case number *(if known):* 23-10255

Name

---

4.79 AKORN AG HETTLINGEN     4/21/2022     $     (2,194.69)     Services/Purchase of Inventory

Insider's Name

RIETHOFSTRASSE 1

Street

HETTLINGEN     CH-8442

City     State     ZIP Code

SWITZERLAND

Country

**Relationship to Debtor**

Subsidiary

---

4.80 AKORN AG HETTLINGEN     4/21/2022     $     (1,634.38)     Services/Purchase of Inventory

Insider's Name

RIETHOFSTRASSE 1

Street

HETTLINGEN     CH-8442

City     State     ZIP Code

SWITZERLAND

Country

**Relationship to Debtor**

Subsidiary

---

4.81 AKORN AG HETTLINGEN     4/21/2022     $     132,646.73     Services/Purchase of Inventory

Insider's Name

RIETHOFSTRASSE 1

Street

HETTLINGEN     CH-8442

City     State     ZIP Code

SWITZERLAND

Country

**Relationship to Debtor**

Subsidiary

Debtor: Akorn Operating Company LLC

Case number *(if known)*:    23-10255

Name

| | | | | |
|---|---|---|---|---|
| 4.82 | AKORN AG HETTLINGEN | 4/21/2022 | $ 144,098.47 | Services/Purchase of Inventory |
| | Insider's Name | | | |

RIETHOFSTRASSE 1
Street

HETTLINGEN          CH-8442
City          State          ZIP Code

SWITZERLAND
Country

**Relationship to Debtor**

Subsidiary

| | | | | |
|---|---|---|---|---|
| 4.83 | AKORN AG HETTLINGEN | 4/21/2022 | $ 157,658.83 | Services/Purchase of Inventory |
| | Insider's Name | | | |

RIETHOFSTRASSE 1
Street

HETTLINGEN          CH-8442
City          State          ZIP Code

SWITZERLAND
Country

**Relationship to Debtor**

Subsidiary

| | | | | |
|---|---|---|---|---|
| 4.84 | AKORN AG HETTLINGEN | 4/21/2022 | $ 191,131.18 | Services/Purchase of Inventory |
| | Insider's Name | | | |

RIETHOFSTRASSE 1
Street

HETTLINGEN          CH-8442
City          State          ZIP Code

SWITZERLAND
Country

**Relationship to Debtor**

Subsidiary

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

| | | | |
|---|---|---|---|
| 4.85 AKORN AG HETTLINGEN | 4/21/2022 | $          193,499.74 | Services/Purchase of Inventory |
| Insider's Name | | | |

RIETHOFSTRASSE 1

Street

HETTLINGEN                          CH-8442

City                    State          ZIP Code

SWITZERLAND

Country

**Relationship to Debtor**

Subsidiary

| | | | |
|---|---|---|---|
| 4.86 AKORN AG HETTLINGEN | 4/21/2022 | $          277,184.92 | Services/Purchase of Inventory |
| Insider's Name | | | |

RIETHOFSTRASSE 1

Street

HETTLINGEN                          CH-8442

City                    State          ZIP Code

SWITZERLAND

Country

**Relationship to Debtor**

Subsidiary

| | | | |
|---|---|---|---|
| 4.87 AKORN AG HETTLINGEN | 4/21/2022 | $          303,382.96 | Services/Purchase of Inventory |
| Insider's Name | | | |

RIETHOFSTRASSE 1

Street

HETTLINGEN                          CH-8442

City                    State          ZIP Code

SWITZERLAND

Country

**Relationship to Debtor**

Subsidiary

Debtor: Akorn Operating Company LLC

Name

Case number *(if known)*:  23-10255

| 4.88 | AKORN AG HETTLINGEN | 4/21/2022 | $ | 2,943,097.20 | Services/Purchase of Inventory |
|---|---|---|---|---|---|

Insider's Name

RIETHOFSTRASSE 1

Street

| HETTLINGEN | | CH-8442 |
|---|---|---|
| City | State | ZIP Code |

SWITZERLAND

Country

**Relationship to Debtor**

Subsidiary

| 4.89 | AKORN AG HETTLINGEN | 4/28/2022 | $ | 2,760.00 | Services/Purchase of Inventory |
|---|---|---|---|---|---|

Insider's Name

RIETHOFSTRASSE 1

Street

| HETTLINGEN | | CH-8442 |
|---|---|---|
| City | State | ZIP Code |

SWITZERLAND

Country

**Relationship to Debtor**

Subsidiary

| 4.90 | AKORN AG HETTLINGEN | 4/28/2022 | $ | 18,348.13 | Services/Purchase of Inventory |
|---|---|---|---|---|---|

Insider's Name

RIETHOFSTRASSE 1

Street

| HETTLINGEN | | CH-8442 |
|---|---|---|
| City | State | ZIP Code |

SWITZERLAND

Country

**Relationship to Debtor**

Subsidiary

Debtor: Akorn Operating Company LLC

Case number *(if known)*:  23-10255

Name

---

4.91  AKORN AG HETTLINGEN

Insider's Name

4/28/2022          $          73,575.96          Services/Purchase of Inventory

RIETHOFSTRASSE 1

Street


HETTLINGEN                    CH-8442
City              State       ZIP Code

SWITZERLAND
Country

**Relationship to Debtor**

Subsidiary

---

4.92  AKORN AG HETTLINGEN

Insider's Name

4/28/2022          $          1,067,054.91          Services/Purchase of Inventory

RIETHOFSTRASSE 1

Street


HETTLINGEN                    CH-8442
City              State       ZIP Code

SWITZERLAND
Country

**Relationship to Debtor**

Subsidiary

---

4.93  AKORN AG HETTLINGEN

Insider's Name

5/12/2022          $          (31,164.19)          Services/Purchase of Inventory

RIETHOFSTRASSE 1

Street


HETTLINGEN                    CH-8442
City              State       ZIP Code

SWITZERLAND
Country

**Relationship to Debtor**

Subsidiary

---

Debtor: Akorn Operating Company LLC

Name

Case number *(if known)*: 23-10255

| | | | | |
|---|---|---|---|---|
| 4.94 | AKORN AG HETTLINGEN | 5/12/2022 | $ (2,106.66) | Services/Purchase of Inventory |
| | Insider's Name | | | |

RIETHOFSTRASSE 1

Street

| | | |
|---|---|---|
| HETTLINGEN | | CH-8442 |
| City | State | ZIP Code |

SWITZERLAND

Country

**Relationship to Debtor**

Subsidiary

| | | | | |
|---|---|---|---|---|
| 4.95 | AKORN AG HETTLINGEN | 5/12/2022 | $ 37,968.25 | Services/Purchase of Inventory |
| | Insider's Name | | | |

RIETHOFSTRASSE 1

Street

| | | |
|---|---|---|
| HETTLINGEN | | CH-8442 |
| City | State | ZIP Code |

SWITZERLAND

Country

**Relationship to Debtor**

Subsidiary

| | | | | |
|---|---|---|---|---|
| 4.96 | AKORN AG HETTLINGEN | 5/12/2022 | $ 561,672.38 | Services/Purchase of Inventory |
| | Insider's Name | | | |

RIETHOFSTRASSE 1

Street

| | | |
|---|---|---|
| HETTLINGEN | | CH-8442 |
| City | State | ZIP Code |

SWITZERLAND

Country

**Relationship to Debtor**

Subsidiary

Debtor: Akorn Operating Company LLC

Name

Case number *(if known)*:    23-10255

| | | | | |
|---|---|---|---|---|
| 4.97 AKORN AG HETTLINGEN | 5/18/2022 | $ | (63,279.39) | Services/Purchase of Inventory |

Insider's Name

RIETHOFSTRASSE 1

Street

HETTLINGEN                CH-8442
City            State        ZIP Code

SWITZERLAND

Country

**Relationship to Debtor**

Subsidiary

| | | | | |
|---|---|---|---|---|
| 4.98 AKORN AG HETTLINGEN | 5/18/2022 | $ | 1,266,523.61 | Services/Purchase of Inventory |

Insider's Name

RIETHOFSTRASSE 1

Street

HETTLINGEN                CH-8442
City            State        ZIP Code

SWITZERLAND

Country

**Relationship to Debtor**

Subsidiary

| | | | | |
|---|---|---|---|---|
| 4.99 AKORN AG HETTLINGEN | 5/19/2022 | $ | (31,082.58) | Services/Purchase of Inventory |

Insider's Name

RIETHOFSTRASSE 1

Street

HETTLINGEN                CH-8442
City            State        ZIP Code

SWITZERLAND

Country

**Relationship to Debtor**

Subsidiary

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

| 4.100 | AKORN AG HETTLINGEN | 5/19/2022 | $ | (7,664.01) | Services/Purchase of Inventory |

Insider's Name

RIETHOFSTRASSE 1

Street

HETTLINGEN                CH-8442

City            State        ZIP Code

SWITZERLAND

Country

**Relationship to Debtor**

Subsidiary

| 4.101 | AKORN AG HETTLINGEN | 5/19/2022 | $ | 350,653.93 | Services/Purchase of Inventory |

Insider's Name

RIETHOFSTRASSE 1

Street

HETTLINGEN                CH-8442

City            State        ZIP Code

SWITZERLAND

Country

**Relationship to Debtor**

Subsidiary

| 4.102 | AKORN AG HETTLINGEN | 5/19/2022 | $ | 721,591.10 | Services/Purchase of Inventory |

Insider's Name

RIETHOFSTRASSE 1

Street

HETTLINGEN                CH-8442

City            State        ZIP Code

SWITZERLAND

Country

**Relationship to Debtor**

Subsidiary

Official Form 207          **Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**          Page 1385

Debtor: Akorn Operating Company LLC                                  Case number *(if known)*:    23-10255
_____
Name

4.103  AKORN AG HETTLINGEN                          5/26/2022       $           30,275.52      Services/Purchase of Inventory
_____
Insider's Name

RIETHOFSTRASSE 1
_____
Street

_____

HETTLINGEN                   CH-8442
_____
City              State        ZIP Code

SWITZERLAND
_____
Country

**Relationship to Debtor**

Subsidiary
_____

4.104  AKORN AG HETTLINGEN                          5/26/2022       $          108,187.91      Services/Purchase of Inventory
_____
Insider's Name

RIETHOFSTRASSE 1
_____
Street

_____

HETTLINGEN                   CH-8442
_____
City              State        ZIP Code

SWITZERLAND
_____
Country

**Relationship to Debtor**

Subsidiary
_____

4.105  AKORN AG HETTLINGEN                          5/26/2022       $          122,644.23      Services/Purchase of Inventory
_____
Insider's Name

RIETHOFSTRASSE 1
_____
Street

_____

HETTLINGEN                   CH-8442
_____
City              State        ZIP Code

SWITZERLAND
_____
Country

**Relationship to Debtor**

Subsidiary
_____

Debtor: Akorn Operating Company LLC

Name

Case number *(if known)*    23-10255

| | | | |
|---|---|---|---|
| 4.106 | AKORN AG HETTLINGEN | 5/27/2022 | $ (1,118.32) | Services/Purchase of Inventory |

Insider's Name

RIETHOFSTRASSE 1

Street

| HETTLINGEN | | CH-8442 |
|---|---|---|
| City | State | ZIP Code |

SWITZERLAND

Country

**Relationship to Debtor**

Subsidiary

| | | | |
|---|---|---|---|
| 4.107 | AKORN AG HETTLINGEN | 5/27/2022 | $ (826.98) | Services/Purchase of Inventory |

Insider's Name

RIETHOFSTRASSE 1

Street

| HETTLINGEN | | CH-8442 |
|---|---|---|
| City | State | ZIP Code |

SWITZERLAND

Country

**Relationship to Debtor**

Subsidiary

| | | | |
|---|---|---|---|
| 4.108 | AKORN AG HETTLINGEN | 5/27/2022 | $ (0.50) | Services/Purchase of Inventory |

Insider's Name

RIETHOFSTRASSE 1

Street

| HETTLINGEN | | CH-8442 |
|---|---|---|
| City | State | ZIP Code |

SWITZERLAND

Country

**Relationship to Debtor**

Subsidiary

Debtor: Akorn Operating Company LLC

Name

Case number *(if known)*:    23-10255

4.109    AKORN AG HETTLINGEN                    5/27/2022        $              101.28        Services/Purchase of Inventory

Insider's Name

RIETHOFSTRASSE 1

Street

HETTLINGEN                    CH-8442

City                    State        ZIP Code

SWITZERLAND

Country

**Relationship to Debtor**

Subsidiary

4.110    AKORN AG HETTLINGEN                    5/27/2022        $         165,652.50        Services/Purchase of Inventory

Insider's Name

RIETHOFSTRASSE 1

Street

HETTLINGEN                    CH-8442

City                    State        ZIP Code

SWITZERLAND

Country

**Relationship to Debtor**

Subsidiary

4.111    AKORN AG HETTLINGEN                    5/27/2022        $         224,010.29        Services/Purchase of Inventory

Insider's Name

RIETHOFSTRASSE 1

Street

HETTLINGEN                    CH-8442

City                    State        ZIP Code

SWITZERLAND

Country

**Relationship to Debtor**

Subsidiary

Debtor: Akorn Operating Company LLC

Name

Case number *(if known)*:    23-10255

4.112 AKORN AG HETTLINGEN
Insider's Name

6/2/2022    $    (5,228.74)    Services/Purchase of Inventory

RIETHOFSTRASSE 1
Street

HETTLINGEN    CH-8442
City    State    ZIP Code

SWITZERLAND
Country

**Relationship to Debtor**

Subsidiary

4.113 AKORN AG HETTLINGEN
Insider's Name

6/2/2022    $    (2,952.98)    Services/Purchase of Inventory

RIETHOFSTRASSE 1
Street

HETTLINGEN    CH-8442
City    State    ZIP Code

SWITZERLAND
Country

**Relationship to Debtor**

Subsidiary

4.114 AKORN AG HETTLINGEN
Insider's Name

6/2/2022    $    (1,747.61)    Services/Purchase of Inventory

RIETHOFSTRASSE 1
Street

HETTLINGEN    CH-8442
City    State    ZIP Code

SWITZERLAND
Country

**Relationship to Debtor**

Subsidiary

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

4.115  AKORN AG HETTLINGEN          6/2/2022          $          (907.54)      Services/Purchase of Inventory

Insider's Name

RIETHOFSTRASSE 1

Street

HETTLINGEN                CH-8442
City              State      ZIP Code

SWITZERLAND

Country

**Relationship to Debtor**

Subsidiary

4.116  AKORN AG HETTLINGEN          6/2/2022          $          (801.17)      Services/Purchase of Inventory

Insider's Name

RIETHOFSTRASSE 1

Street

HETTLINGEN                CH-8442
City              State      ZIP Code

SWITZERLAND

Country

**Relationship to Debtor**

Subsidiary

4.117  AKORN AG HETTLINGEN          6/2/2022          $          86,826.36      Services/Purchase of Inventory

Insider's Name

RIETHOFSTRASSE 1

Street

HETTLINGEN                CH-8442
City              State      ZIP Code

SWITZERLAND

Country

**Relationship to Debtor**

Subsidiary

Debtor:  Akorn Operating Company LLC

Name

Case number *(if known)*:    23-10255

4.118  AKORN AG HETTLINGEN
Insider's Name

6/2/2022

$              98,354.04

Services/Purchase of Inventory

RIETHOFSTRASSE 1
Street

HETTLINGEN                        CH-8442
City                    State        ZIP Code

SWITZERLAND
Country

**Relationship to Debtor**

Subsidiary

4.119  AKORN AG HETTLINGEN
Insider's Name

6/2/2022

$            189,396.16

Services/Purchase of Inventory

RIETHOFSTRASSE 1
Street

HETTLINGEN                        CH-8442
City                    State        ZIP Code

SWITZERLAND
Country

**Relationship to Debtor**

Subsidiary

4.120  AKORN AG HETTLINGEN
Insider's Name

6/2/2022

$            320,028.17

Services/Purchase of Inventory

RIETHOFSTRASSE 1
Street

HETTLINGEN                        CH-8442
City                    State        ZIP Code

SWITZERLAND
Country

**Relationship to Debtor**

Subsidiary

Debtor: Akorn Operating Company LLC                                   Case number *(if known)*:    23-10255

Name

| | | | |
|---|---|---|---|
| 4.121 | AKORN AG HETTLINGEN | 6/2/2022 | $ 566,661.81 | Services/Purchase of Inventory |

Insider's Name

RIETHOFSTRASSE 1

Street

HETTLINGEN          CH-8442

City          State          ZIP Code

SWITZERLAND

Country

**Relationship to Debtor**

Subsidiary

| | | | |
|---|---|---|---|
| 4.122 | AKORN AG HETTLINGEN | 6/9/2022 | $ (4,110.99) | Services/Purchase of Inventory |

Insider's Name

RIETHOFSTRASSE 1

Street

HETTLINGEN          CH-8442

City          State          ZIP Code

SWITZERLAND

Country

**Relationship to Debtor**

Subsidiary

| | | | |
|---|---|---|---|
| 4.123 | AKORN AG HETTLINGEN | 6/9/2022 | $ (3,103.93) | Services/Purchase of Inventory |

Insider's Name

RIETHOFSTRASSE 1

Street

HETTLINGEN          CH-8442

City          State          ZIP Code

SWITZERLAND

Country

**Relationship to Debtor**

Subsidiary

Debtor:  Akorn Operating Company LLC
_____
Name

Case number *(if known)*:  23-10255
_____

4.124  AKORN AG HETTLINGEN
Insider's Name

RIETHOFSTRASSE 1
Street

_____

HETTLINGEN                    CH-8442
City            State          ZIP Code

SWITZERLAND
Country

**Relationship to Debtor**

Subsidiary

6/9/2022         $          (740.16)    Services/Purchase of Inventory

4.125  AKORN AG HETTLINGEN
Insider's Name

RIETHOFSTRASSE 1
Street

_____

HETTLINGEN                    CH-8442
City            State          ZIP Code

SWITZERLAND
Country

**Relationship to Debtor**

Subsidiary

6/9/2022         $          2,029.80    Services/Purchase of Inventory

4.126  AKORN AG HETTLINGEN
Insider's Name

RIETHOFSTRASSE 1
Street

_____

HETTLINGEN                    CH-8442
City            State          ZIP Code

SWITZERLAND
Country

**Relationship to Debtor**

Subsidiary

6/9/2022         $          4,931.08    Services/Purchase of Inventory

Debtor: Akorn Operating Company LLC

Name

Case number *(if known)*:    23-10255

4.127    AKORN AG HETTLINGEN
Insider's Name

6/9/2022

$                50,152.50

Services/Purchase of Inventory

RIETHOFSTRASSE 1
Street

HETTLINGEN                    CH-8442
City                State        ZIP Code

SWITZERLAND
Country

**Relationship to Debtor**

Subsidiary

4.128    AKORN AG HETTLINGEN
Insider's Name

6/9/2022

$                88,037.34

Services/Purchase of Inventory

RIETHOFSTRASSE 1
Street

HETTLINGEN                    CH-8442
City                State        ZIP Code

SWITZERLAND
Country

**Relationship to Debtor**

Subsidiary

4.129    AKORN AG HETTLINGEN
Insider's Name

6/9/2022

$                210,320.00

Services/Purchase of Inventory

RIETHOFSTRASSE 1
Street

HETTLINGEN                    CH-8442
City                State        ZIP Code

SWITZERLAND
Country

**Relationship to Debtor**

Subsidiary

Official Form 207            **Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**            Page 1394

Debtor: Akorn Operating Company LLC

Name

Case number *(if known)*:    23-10255

4.130  AKORN AG HETTLINGEN                   6/9/2022        $            213,873.15    Services/Purchase of Inventory

Insider's Name

RIETHOFSTRASSE 1

Street

HETTLINGEN                CH-8442

City              State      ZIP Code

SWITZERLAND

Country

**Relationship to Debtor**

Subsidiary

4.131  AKORN AG HETTLINGEN                   6/9/2022        $            278,557.99    Services/Purchase of Inventory

Insider's Name

RIETHOFSTRASSE 1

Street

HETTLINGEN                CH-8442

City              State      ZIP Code

SWITZERLAND

Country

**Relationship to Debtor**

Subsidiary

4.132  AKORN AG HETTLINGEN                   6/16/2022       $              1,484.04    Services/Purchase of Inventory

Insider's Name

RIETHOFSTRASSE 1

Street

HETTLINGEN                CH-8442

City              State      ZIP Code

SWITZERLAND

Country

**Relationship to Debtor**

Subsidiary

Debtor: Akorn Operating Company LLC _____ Case number *(if known)*: 23-10255

Name

4.133 AKORN AG HETTLINGEN        6/16/2022    $        2,109.94    Services/Purchase of Inventory
Insider's Name

RIETHOFSTRASSE 1
Street

HETTLINGEN            CH-8442
City            State    ZIP Code

SWITZERLAND
Country

**Relationship to Debtor**

Subsidiary

4.134 AKORN AG HETTLINGEN        6/16/2022    $        4,228.41    Services/Purchase of Inventory
Insider's Name

RIETHOFSTRASSE 1
Street

HETTLINGEN            CH-8442
City            State    ZIP Code

SWITZERLAND
Country

**Relationship to Debtor**

Subsidiary

4.135 AKORN AG HETTLINGEN        6/16/2022    $        38,937.43    Services/Purchase of Inventory
Insider's Name

RIETHOFSTRASSE 1
Street

HETTLINGEN            CH-8442
City            State    ZIP Code

SWITZERLAND
Country

**Relationship to Debtor**

Subsidiary

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

4.136 AKORN AG HETTLINGEN

Insider's Name

6/16/2022     $        55,359.29    Services/Purchase of Inventory

RIETHOFSTRASSE 1

Street

HETTLINGEN          CH-8442
City          State     ZIP Code

SWITZERLAND

Country

**Relationship to Debtor**

Subsidiary

4.137 AKORN AG HETTLINGEN

Insider's Name

6/16/2022     $       110,942.46    Services/Purchase of Inventory

RIETHOFSTRASSE 1

Street

HETTLINGEN          CH-8442
City          State     ZIP Code

SWITZERLAND

Country

**Relationship to Debtor**

Subsidiary

4.138 AKORN AG HETTLINGEN

Insider's Name

6/23/2022     $         5,128.44    Services/Purchase of Inventory

RIETHOFSTRASSE 1

Street

HETTLINGEN          CH-8442
City          State     ZIP Code

SWITZERLAND

Country

**Relationship to Debtor**

Subsidiary

Debtor: Akorn Operating Company LLC

Name

Case number *(if known)*: 23-10255

4.139  AKORN AG HETTLINGEN                    6/23/2022        $            6,483.72    Services/Purchase of Inventory
Insider's Name

RIETHOFSTRASSE 1
Street

HETTLINGEN               CH-8442
City              State      ZIP Code

SWITZERLAND
Country

**Relationship to Debtor**

Subsidiary

4.140  AKORN AG HETTLINGEN                    6/23/2022        $            7,458.23    Services/Purchase of Inventory
Insider's Name

RIETHOFSTRASSE 1
Street

HETTLINGEN               CH-8442
City              State      ZIP Code

SWITZERLAND
Country

**Relationship to Debtor**

Subsidiary

4.141  AKORN AG HETTLINGEN                    6/23/2022        $            9,733.49    Services/Purchase of Inventory
Insider's Name

RIETHOFSTRASSE 1
Street

HETTLINGEN               CH-8442
City              State      ZIP Code

SWITZERLAND
Country

**Relationship to Debtor**

Subsidiary

Debtor: Akorn Operating Company LLC

Case number *(if known)*:    23-10255

Name

4.142  AKORN AG HETTLINGEN

Insider's Name

6/23/2022          $          13,147.57          Services/Purchase of Inventory

RIETHOFSTRASSE 1

Street

HETTLINGEN                    CH-8442

City                State          ZIP Code

SWITZERLAND

Country

**Relationship to Debtor**

Subsidiary

4.143  AKORN AG HETTLINGEN

Insider's Name

6/23/2022          $          13,195.98          Services/Purchase of Inventory

RIETHOFSTRASSE 1

Street

HETTLINGEN                    CH-8442

City                State          ZIP Code

SWITZERLAND

Country

**Relationship to Debtor**

Subsidiary

4.144  AKORN AG HETTLINGEN

Insider's Name

6/23/2022          $          137,246.63          Services/Purchase of Inventory

RIETHOFSTRASSE 1

Street

HETTLINGEN                    CH-8442

City                State          ZIP Code

SWITZERLAND

Country

**Relationship to Debtor**

Subsidiary

Debtor: Akorn Operating Company LLC

Name

Case number *(if known)*    23-10255

| 4.145 | AKORN AG HETTLINGEN | 6/23/2022 | $ | 173,516.43 | Services/Purchase of Inventory |
|---|---|---|---|---|---|

Insider's Name

RIETHOFSTRASSE 1

Street

HETTLINGEN                    CH-8442

City                State        ZIP Code

SWITZERLAND

Country

**Relationship to Debtor**

Subsidiary

| 4.146 | AKORN AG HETTLINGEN | 6/23/2022 | $ | 185,899.54 | Services/Purchase of Inventory |
|---|---|---|---|---|---|

Insider's Name

RIETHOFSTRASSE 1

Street

HETTLINGEN                    CH-8442

City                State        ZIP Code

SWITZERLAND

Country

**Relationship to Debtor**

Subsidiary

| 4.147 | AKORN AG HETTLINGEN | 6/23/2022 | $ | 242,611.59 | Services/Purchase of Inventory |
|---|---|---|---|---|---|

Insider's Name

RIETHOFSTRASSE 1

Street

HETTLINGEN                    CH-8442

City                State        ZIP Code

SWITZERLAND

Country

**Relationship to Debtor**

Subsidiary

Official Form 207                **Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**                Page 1400

Debtor: Akorn Operating Company LLC

Name

Case number *(if known)*:    23-10255

4.148  AKORN AG HETTLINGEN                     6/23/2022      $          351,853.63    Services/Purchase of Inventory
Insider's Name

RIETHOFSTRASSE 1
Street

HETTLINGEN                 CH-8442
City              State        ZIP Code

SWITZERLAND
Country

**Relationship to Debtor**

Subsidiary

4.149  AKORN AG HETTLINGEN                     6/23/2022      $          353,149.06    Services/Purchase of Inventory
Insider's Name

RIETHOFSTRASSE 1
Street

HETTLINGEN                 CH-8442
City              State        ZIP Code

SWITZERLAND
Country

**Relationship to Debtor**

Subsidiary

4.150  AKORN AG HETTLINGEN                     7/6/2022       $            4,882.58    Services/Purchase of Inventory
Insider's Name

RIETHOFSTRASSE 1
Street

HETTLINGEN                 CH-8442
City              State        ZIP Code

SWITZERLAND
Country

**Relationship to Debtor**

Subsidiary

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

---

4.151 AKORN AG HETTLINGEN

Insider's Name

7/6/2022

$ 17,322.61

Services/Purchase of Inventory

RIETHOFSTRASSE 1

Street

| HETTLINGEN | | CH-8442 |
|---|---|---|
| City | State | ZIP Code |

SWITZERLAND

Country

**Relationship to Debtor**

Subsidiary

---

4.152 AKORN AG HETTLINGEN

Insider's Name

7/6/2022

$ 19,511.35

Services/Purchase of Inventory

RIETHOFSTRASSE 1

Street

| HETTLINGEN | | CH-8442 |
|---|---|---|
| City | State | ZIP Code |

SWITZERLAND

Country

**Relationship to Debtor**

Subsidiary

---

4.153 AKORN AG HETTLINGEN

Insider's Name

7/6/2022

$ 37,255.79

Services/Purchase of Inventory

RIETHOFSTRASSE 1

Street

| HETTLINGEN | | CH-8442 |
|---|---|---|
| City | State | ZIP Code |

SWITZERLAND

Country

**Relationship to Debtor**

Subsidiary

---

Official Form 207

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

Page 1402

Debtor: Akorn Operating Company LLC

Case number *(if known)*:    23-10255

Name

| 4.154 | AKORN AG HETTLINGEN | 7/6/2022 | $ | 95,621.99 | Services/Purchase of Inventory |
|---|---|---|---|---|---|

Insider's Name

RIETHOFSTRASSE 1

Street

| HETTLINGEN | | CH-8442 |
|---|---|---|
| City | State | ZIP Code |

SWITZERLAND

Country

**Relationship to Debtor**

Subsidiary

| 4.155 | AKORN AG HETTLINGEN | 7/6/2022 | $ | 176,866.70 | Services/Purchase of Inventory |
|---|---|---|---|---|---|

Insider's Name

RIETHOFSTRASSE 1

Street

| HETTLINGEN | | CH-8442 |
|---|---|---|
| City | State | ZIP Code |

SWITZERLAND

Country

**Relationship to Debtor**

Subsidiary

| 4.156 | AKORN AG HETTLINGEN | 7/6/2022 | $ | 706,779.44 | Services/Purchase of Inventory |
|---|---|---|---|---|---|

Insider's Name

RIETHOFSTRASSE 1

Street

| HETTLINGEN | | CH-8442 |
|---|---|---|
| City | State | ZIP Code |

SWITZERLAND

Country

**Relationship to Debtor**

Subsidiary

Debtor: Akorn Operating Company LLC

Name

Case number *(if known)*: 23-10255

4.157   AKORN AG HETTLINGEN                     8/1/2022        $           15,897.92        Services/Purchase of Inventory

Insider's Name

RIETHOFSTRASSE 1

Street

HETTLINGEN                  CH-8442

City                State        ZIP Code

SWITZERLAND

Country

**Relationship to Debtor**

Subsidiary

4.158   AKORN AG HETTLINGEN                     8/1/2022        $           16,500.97        Services/Purchase of Inventory

Insider's Name

RIETHOFSTRASSE 1

Street

HETTLINGEN                  CH-8442

City                State        ZIP Code

SWITZERLAND

Country

**Relationship to Debtor**

Subsidiary

4.159   AKORN AG HETTLINGEN                     8/1/2022        $           93,859.29        Services/Purchase of Inventory

Insider's Name

RIETHOFSTRASSE 1

Street

HETTLINGEN                  CH-8442

City                State        ZIP Code

SWITZERLAND

Country

**Relationship to Debtor**

Subsidiary

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

Debtor: Akorn Operating Company LLC

Name

Case number *(if known)*:    23-10255

4.160    AKORN AG HETTLINGEN                8/2/2022        $            14,773.94        Services/Purchase of Inventory

Insider's Name

RIETHOFSTRASSE 1

Street

HETTLINGEN                    CH-8442

City            State        ZIP Code

SWITZERLAND

Country

**Relationship to Debtor**

Subsidiary

4.161    AKORN AG HETTLINGEN                8/2/2022        $            17,132.92        Services/Purchase of Inventory

Insider's Name

RIETHOFSTRASSE 1

Street

HETTLINGEN                    CH-8442

City            State        ZIP Code

SWITZERLAND

Country

**Relationship to Debtor**

Subsidiary

4.162    AKORN AG HETTLINGEN                8/2/2022        $            261,178.68        Services/Purchase of Inventory

Insider's Name

RIETHOFSTRASSE 1

Street

HETTLINGEN                    CH-8442

City            State        ZIP Code

SWITZERLAND

Country

**Relationship to Debtor**

Subsidiary

Debtor: Akorn Operating Company LLC

Name

Case number *(if known)*: 23-10255

4.163  AKORN AG HETTLINGEN
Insider's Name

8/2/2022

$ 545,755.67

Services/Purchase of Inventory

RIETHOFSTRASSE 1
Street

HETTLINGEN                    CH-8442
City            State          ZIP Code

SWITZERLAND
Country

**Relationship to Debtor**

Subsidiary

4.164  AKORN AG HETTLINGEN
Insider's Name

8/4/2022

$ 167.64

Services/Purchase of Inventory

RIETHOFSTRASSE 1
Street

HETTLINGEN                    CH-8442
City            State          ZIP Code

SWITZERLAND
Country

**Relationship to Debtor**

Subsidiary

4.165  AKORN AG HETTLINGEN
Insider's Name

8/4/2022

$ 265.22

Services/Purchase of Inventory

RIETHOFSTRASSE 1
Street

HETTLINGEN                    CH-8442
City            State          ZIP Code

SWITZERLAND
Country

**Relationship to Debtor**

Subsidiary

Debtor: Akorn Operating Company LLC

Name

Case number *(if known)*: 23-10255

4.166  AKORN AG HETTLINGEN

Insider's Name

8/4/2022          $            2,084.37      Services/Purchase of Inventory

RIETHOFSTRASSE 1

Street

HETTLINGEN                    CH-8442
City                   State        ZIP Code

SWITZERLAND

Country

**Relationship to Debtor**

Subsidiary

4.167  AKORN AG HETTLINGEN

Insider's Name

8/4/2022          $            2,197.08      Services/Purchase of Inventory

RIETHOFSTRASSE 1

Street

HETTLINGEN                    CH-8442
City                   State        ZIP Code

SWITZERLAND

Country

**Relationship to Debtor**

Subsidiary

4.168  AKORN AG HETTLINGEN

Insider's Name

8/4/2022          $            2,351.46      Services/Purchase of Inventory

RIETHOFSTRASSE 1

Street

HETTLINGEN                    CH-8442
City                   State        ZIP Code

SWITZERLAND

Country

**Relationship to Debtor**

Subsidiary

Debtor: Akorn Operating Company LLC

Name

Case number *(if known)*: 23-10255

---

4.169  AKORN AG HETTLINGEN
Insider's Name

8/4/2022

$              2,917.31

Services/Purchase of Inventory

RIETHOFSTRASSE 1
Street

HETTLINGEN                     CH-8442
City                State        ZIP Code

SWITZERLAND
Country

**Relationship to Debtor**

Subsidiary

---

4.170  AKORN AG HETTLINGEN
Insider's Name

8/4/2022

$             28,349.91

Services/Purchase of Inventory

RIETHOFSTRASSE 1
Street

HETTLINGEN                     CH-8442
City                State        ZIP Code

SWITZERLAND
Country

**Relationship to Debtor**

Subsidiary

---

4.171  AKORN AG HETTLINGEN
Insider's Name

8/4/2022

$            171,668.59

Services/Purchase of Inventory

RIETHOFSTRASSE 1
Street

HETTLINGEN                     CH-8442
City                State        ZIP Code

SWITZERLAND
Country

**Relationship to Debtor**

Subsidiary

---

Debtor: Akorn Operating Company LLC

Name

Case number *(if known)*:    23-10255

4.172  AKORN AG HETTLINGEN

Insider's Name

8/4/2022        $           180,951.32        Services/Purchase of Inventory

RIETHOFSTRASSE 1

Street

HETTLINGEN                  CH-8442

City            State       ZIP Code

SWITZERLAND

Country

**Relationship to Debtor**

Subsidiary

4.173  AKORN AG HETTLINGEN

Insider's Name

8/4/2022        $           215,169.25        Services/Purchase of Inventory

RIETHOFSTRASSE 1

Street

HETTLINGEN                  CH-8442

City            State       ZIP Code

SWITZERLAND

Country

**Relationship to Debtor**

Subsidiary

4.174  AKORN AG HETTLINGEN

Insider's Name

8/4/2022        $           244,702.87        Services/Purchase of Inventory

RIETHOFSTRASSE 1

Street

HETTLINGEN                  CH-8442

City            State       ZIP Code

SWITZERLAND

Country

**Relationship to Debtor**

Subsidiary

Debtor:  Akorn Operating Company LLC                                     Case number *(if known)*:    23-10255

_____
Name

4.175  AKORN AG HETTLINGEN                    8/4/2022       $        266,947.41     Services/Purchase of Inventory
_____
Insider's Name

RIETHOFSTRASSE 1
_____
Street

_____

HETTLINGEN              CH-8442
_____
City           State       ZIP Code

SWITZERLAND
_____
Country

**Relationship to Debtor**
_____

Subsidiary
_____

4.176  AKORN AG HETTLINGEN                    8/11/2022      $         15,933.86     Services/Purchase of Inventory
_____
Insider's Name

RIETHOFSTRASSE 1
_____
Street

_____

HETTLINGEN              CH-8442
_____
City           State       ZIP Code

SWITZERLAND
_____
Country

**Relationship to Debtor**
_____

Subsidiary
_____

4.177  AKORN AG HETTLINGEN                    8/11/2022      $        538,587.21     Services/Purchase of Inventory
_____
Insider's Name

RIETHOFSTRASSE 1
_____
Street

_____

HETTLINGEN              CH-8442
_____
City           State       ZIP Code

SWITZERLAND
_____
Country

**Relationship to Debtor**
_____

Subsidiary
_____

Debtor: Akorn Operating Company LLC

Name

Case number *(if known)*:    23-10255

4.178 AKORN AG HETTLINGEN                 8/18/2022      $           2,977.29    Services/Purchase of Inventory

Insider's Name

RIETHOFSTRASSE 1

Street

HETTLINGEN                    CH-8442
City              State       ZIP Code

SWITZERLAND

Country

**Relationship to Debtor**

Subsidiary

4.179 AKORN AG HETTLINGEN                 8/18/2022      $          16,200.76    Services/Purchase of Inventory

Insider's Name

RIETHOFSTRASSE 1

Street

HETTLINGEN                    CH-8442
City              State       ZIP Code

SWITZERLAND

Country

**Relationship to Debtor**

Subsidiary

4.180 AKORN AG HETTLINGEN                 8/18/2022      $         176,916.21    Services/Purchase of Inventory

Insider's Name

RIETHOFSTRASSE 1

Street

HETTLINGEN                    CH-8442
City              State       ZIP Code

SWITZERLAND

Country

**Relationship to Debtor**

Subsidiary

Debtor:  Akorn Operating Company LLC

Case number *(if known)*:  23-10255

Name

4.181  AKORN AG HETTLINGEN
Insider's Name

8/18/2022

$  733,347.00

Services/Purchase of Inventory

RIETHOFSTRASSE 1
Street

HETTLINGEN
City

State

CH-8442
ZIP Code

SWITZERLAND
Country

**Relationship to Debtor**

Subsidiary

4.182  AKORN AG HETTLINGEN
Insider's Name

8/23/2022

$  (262.88)

Services/Purchase of Inventory

RIETHOFSTRASSE 1
Street

HETTLINGEN
City

State

CH-8442
ZIP Code

SWITZERLAND
Country

**Relationship to Debtor**

Subsidiary

4.183  AKORN AG HETTLINGEN
Insider's Name

8/23/2022

$  875.03

Services/Purchase of Inventory

RIETHOFSTRASSE 1
Street

HETTLINGEN
City

State

CH-8442
ZIP Code

SWITZERLAND
Country

**Relationship to Debtor**

Subsidiary

Debtor: Akorn Operating Company LLC

Name

Case number *(if known)*:    23-10255

4.184  AKORN AG HETTLINGEN                          8/23/2022        $           1,282.98    Services/Purchase of Inventory
Insider's Name

RIETHOFSTRASSE 1
Street

HETTLINGEN                  CH-8442
City              State        ZIP Code

SWITZERLAND
Country

**Relationship to Debtor**

Subsidiary

4.185  AKORN AG HETTLINGEN                          8/23/2022        $           1,721.34    Services/Purchase of Inventory
Insider's Name

RIETHOFSTRASSE 1
Street

HETTLINGEN                  CH-8442
City              State        ZIP Code

SWITZERLAND
Country

**Relationship to Debtor**

Subsidiary

4.186  AKORN AG HETTLINGEN                          8/23/2022        $           1,918.84    Services/Purchase of Inventory
Insider's Name

RIETHOFSTRASSE 1
Street

HETTLINGEN                  CH-8442
City              State        ZIP Code

SWITZERLAND
Country

**Relationship to Debtor**

Subsidiary

Debtor:  Akorn Operating Company LLC
Name

Case number *(if known)*:    23-10255

4.187  AKORN AG HETTLINGEN
Insider's Name

8/23/2022

$                    8,653.48

Services/Purchase of Inventory

RIETHOFSTRASSE 1
Street

HETTLINGEN                    CH-8442
City              State          ZIP Code

SWITZERLAND
Country

**Relationship to Debtor**

Subsidiary

4.188  AKORN AG HETTLINGEN
Insider's Name

8/23/2022

$                    10,325.04

Services/Purchase of Inventory

RIETHOFSTRASSE 1
Street

HETTLINGEN                    CH-8442
City              State          ZIP Code

SWITZERLAND
Country

**Relationship to Debtor**

Subsidiary

4.189  AKORN AG HETTLINGEN
Insider's Name

8/23/2022

$                    18,069.77

Services/Purchase of Inventory

RIETHOFSTRASSE 1
Street

HETTLINGEN                    CH-8442
City              State          ZIP Code

SWITZERLAND
Country

**Relationship to Debtor**

Subsidiary

Debtor: Akorn Operating Company LLC

Name

Case number *(if known)*:   23-10255

4.190   AKORN AG HETTLINGEN
Insider's Name

8/23/2022       $              60,688.90      Services/Purchase of Inventory

RIETHOFSTRASSE 1
Street

HETTLINGEN              CH-8442
City              State        ZIP Code

SWITZERLAND
Country

**Relationship to Debtor**

Subsidiary

4.191   AKORN AG HETTLINGEN
Insider's Name

8/23/2022       $             124,317.03      Services/Purchase of Inventory

RIETHOFSTRASSE 1
Street

HETTLINGEN              CH-8442
City              State        ZIP Code

SWITZERLAND
Country

**Relationship to Debtor**

Subsidiary

4.192   AKORN AG HETTLINGEN
Insider's Name

8/23/2022       $             182,273.63      Services/Purchase of Inventory

RIETHOFSTRASSE 1
Street

HETTLINGEN              CH-8442
City              State        ZIP Code

SWITZERLAND
Country

**Relationship to Debtor**

Subsidiary

Debtor: Akorn Operating Company LLC

Case number *(if known):* 23-10255

Name

4.193  AKORN AG HETTLINGEN

Insider's Name

8/23/2022        $            244,552.10        Services/Purchase of Inventory

RIETHOFSTRASSE 1

Street

HETTLINGEN                        CH-8442

City                State        ZIP Code

SWITZERLAND

Country

**Relationship to Debtor**

Subsidiary

4.194  AKORN AG HETTLINGEN

Insider's Name

8/23/2022        $            273,690.95        Services/Purchase of Inventory

RIETHOFSTRASSE 1

Street

HETTLINGEN                        CH-8442

City                State        ZIP Code

SWITZERLAND

Country

**Relationship to Debtor**

Subsidiary

4.195  AKORN AG HETTLINGEN

Insider's Name

8/23/2022        $            326,558.68        Services/Purchase of Inventory

RIETHOFSTRASSE 1

Street

HETTLINGEN                        CH-8442

City                State        ZIP Code

SWITZERLAND

Country

**Relationship to Debtor**

Subsidiary

Debtor: Akorn Operating Company LLC

Name

Case number *(if known)*:   23-10255

4.196   AKORN AG HETTLINGEN
Insider's Name

8/23/2022       $          571,508.02       Services/Purchase of Inventory

RIETHOFSTRASSE 1
Street

HETTLINGEN              CH-8442
City            State       ZIP Code

SWITZERLAND
Country

**Relationship to Debtor**

Subsidiary

4.197   AKORN AG HETTLINGEN
Insider's Name

8/23/2022       $          733,202.19       Services/Purchase of Inventory

RIETHOFSTRASSE 1
Street

HETTLINGEN              CH-8442
City            State       ZIP Code

SWITZERLAND
Country

**Relationship to Debtor**

Subsidiary

4.198   AKORN AG HETTLINGEN
Insider's Name

8/25/2022       $            3,101.35       Services/Purchase of Inventory

RIETHOFSTRASSE 1
Street

HETTLINGEN              CH-8442
City            State       ZIP Code

SWITZERLAND
Country

**Relationship to Debtor**

Subsidiary

Debtor: Akorn Operating Company LLC

Case number *(if known)*:    23-10255

Name

4.199 AKORN AG HETTLINGEN          8/25/2022     $          17,247.15    Services/Purchase of Inventory

Insider's Name

RIETHOFSTRASSE 1

Street

HETTLINGEN                    CH-8442

City                State        ZIP Code

SWITZERLAND

Country

**Relationship to Debtor**

Subsidiary

4.200 AKORN AG HETTLINGEN          8/25/2022     $          85,442.78    Services/Purchase of Inventory

Insider's Name

RIETHOFSTRASSE 1

Street

HETTLINGEN                    CH-8442

City                State        ZIP Code

SWITZERLAND

Country

**Relationship to Debtor**

Subsidiary

4.201 AKORN AG HETTLINGEN          9/15/2022     $           (6.83)    Services/Purchase of Inventory

Insider's Name

RIETHOFSTRASSE 1

Street

HETTLINGEN                    CH-8442

City                State        ZIP Code

SWITZERLAND

Country

**Relationship to Debtor**

Subsidiary

Debtor: Akorn Operating Company LLC

Case number *(if known)*:    23-10255

Name

| | | | |
|---|---|---|---|
| 4.202 | AKORN AG HETTLINGEN | 9/15/2022 | $ 1,315.26    Services/Purchase of Inventory |

Insider's Name

RIETHOFSTRASSE 1

Street

HETTLINGEN             CH-8442

City             State             ZIP Code

SWITZERLAND

Country

**Relationship to Debtor**

Subsidiary

| | | | |
|---|---|---|---|
| 4.203 | AKORN AG HETTLINGEN | 9/15/2022 | $ 1,784.37    Services/Purchase of Inventory |

Insider's Name

RIETHOFSTRASSE 1

Street

HETTLINGEN             CH-8442

City             State             ZIP Code

SWITZERLAND

Country

**Relationship to Debtor**

Subsidiary

| | | | |
|---|---|---|---|
| 4.204 | AKORN AG HETTLINGEN | 9/15/2022 | $ 154,700.56    Services/Purchase of Inventory |

Insider's Name

RIETHOFSTRASSE 1

Street

HETTLINGEN             CH-8442

City             State             ZIP Code

SWITZERLAND

Country

**Relationship to Debtor**

Subsidiary

Debtor: Akorn Operating Company LLC

Name

Case number *(if known)*:    23-10255

4.205  AKORN AG HETTLINGEN                9/22/2022    $            (19,693.44)    Services/Purchase of Inventory

Insider's Name

RIETHOFSTRASSE 1

Street

HETTLINGEN                CH-8442

City                State    ZIP Code

SWITZERLAND

Country

**Relationship to Debtor**

Subsidiary

4.206  AKORN AG HETTLINGEN                9/22/2022    $             (7,254.95)    Services/Purchase of Inventory

Insider's Name

RIETHOFSTRASSE 1

Street

HETTLINGEN                CH-8442

City                State    ZIP Code

SWITZERLAND

Country

**Relationship to Debtor**

Subsidiary

4.207  AKORN AG HETTLINGEN                9/22/2022    $             (3,966.62)    Services/Purchase of Inventory

Insider's Name

RIETHOFSTRASSE 1

Street

HETTLINGEN                CH-8442

City                State    ZIP Code

SWITZERLAND

Country

**Relationship to Debtor**

Subsidiary

Debtor: Akorn Operating Company LLC                                      Case number *(if known)*:    23-10255

Name

4.208  AKORN AG HETTLINGEN                        9/22/2022       $              (3,905.34)      Services/Purchase of Inventory
Insider's Name

RIETHOFSTRASSE 1
Street

HETTLINGEN                    CH-8442
City                State       ZIP Code

SWITZERLAND
Country

**Relationship to Debtor**

Subsidiary

4.209  AKORN AG HETTLINGEN                        9/22/2022       $              (3,656.88)      Services/Purchase of Inventory
Insider's Name

RIETHOFSTRASSE 1
Street

HETTLINGEN                    CH-8442
City                State       ZIP Code

SWITZERLAND
Country

**Relationship to Debtor**

Subsidiary

4.210  AKORN AG HETTLINGEN                        9/22/2022       $              (1,045.61)      Services/Purchase of Inventory
Insider's Name

RIETHOFSTRASSE 1
Street

HETTLINGEN                    CH-8442
City                State       ZIP Code

SWITZERLAND
Country

**Relationship to Debtor**

Subsidiary

Debtor: Akorn Operating Company LLC

Name

Case number *(if known)*:    23-10255

4.211  AKORN AG HETTLINGEN
Insider's Name

9/22/2022        $                2,732.12        Services/Purchase of Inventory

RIETHOFSTRASSE 1
Street

HETTLINGEN            CH-8442
City            State        ZIP Code

SWITZERLAND
Country

**Relationship to Debtor**

Subsidiary

4.212  AKORN AG HETTLINGEN
Insider's Name

9/22/2022        $               19,486.23        Services/Purchase of Inventory

RIETHOFSTRASSE 1
Street

HETTLINGEN            CH-8442
City            State        ZIP Code

SWITZERLAND
Country

**Relationship to Debtor**

Subsidiary

4.213  AKORN AG HETTLINGEN
Insider's Name

9/22/2022        $               48,988.43        Services/Purchase of Inventory

RIETHOFSTRASSE 1
Street

HETTLINGEN            CH-8442
City            State        ZIP Code

SWITZERLAND
Country

**Relationship to Debtor**

Subsidiary

Debtor: Akorn Operating Company LLC

Name

Case number *(if known)*: 23-10255

4.214  AKORN AG HETTLINGEN

Insider's Name

9/22/2022    $    83,987.91    Services/Purchase of Inventory

RIETHOFSTRASSE 1

Street

HETTLINGEN                    CH-8442
City                State        ZIP Code

SWITZERLAND

Country

**Relationship to Debtor**

Subsidiary

4.215  AKORN AG HETTLINGEN

Insider's Name

9/22/2022    $    171,330.26    Services/Purchase of Inventory

RIETHOFSTRASSE 1

Street

HETTLINGEN                    CH-8442
City                State        ZIP Code

SWITZERLAND

Country

**Relationship to Debtor**

Subsidiary

4.216  AKORN AG HETTLINGEN

Insider's Name

9/22/2022    $    181,710.47    Services/Purchase of Inventory

RIETHOFSTRASSE 1

Street

HETTLINGEN                    CH-8442
City                State        ZIP Code

SWITZERLAND

Country

**Relationship to Debtor**

Subsidiary

Debtor: Akorn Operating Company LLC

Case number *(if known)*:    23-10255

Name

4.217 AKORN AG HETTLINGEN                  9/22/2022        $            182,970.84    Services/Purchase of Inventory

Insider's Name

RIETHOFSTRASSE 1

Street

HETTLINGEN                CH-8442

City                State        ZIP Code

SWITZERLAND

Country

**Relationship to Debtor**

Subsidiary

4.218 AKORN AG HETTLINGEN                  9/22/2022        $            682,474.44    Services/Purchase of Inventory

Insider's Name

RIETHOFSTRASSE 1

Street

HETTLINGEN                CH-8442

City                State        ZIP Code

SWITZERLAND

Country

**Relationship to Debtor**

Subsidiary

4.219 AKORN AG HETTLINGEN                  9/22/2022        $            902,154.60    Services/Purchase of Inventory

Insider's Name

RIETHOFSTRASSE 1

Street

HETTLINGEN                CH-8442

City                State        ZIP Code

SWITZERLAND

Country

**Relationship to Debtor**

Subsidiary

Debtor: Akorn Operating Company LLC                                          Case number *(if known)*:    23-10255

Name

| 4.220 | AKORN AG HETTLINGEN | 9/29/2022 | $ | (5,038.17) | Services/Purchase of Inventory |
|---|---|---|---|---|---|

Insider's Name

RIETHOFSTRASSE 1

Street

HETTLINGEN                    CH-8442

City                State        ZIP Code

SWITZERLAND

Country

**Relationship to Debtor**

Subsidiary

| 4.221 | AKORN AG HETTLINGEN | 9/29/2022 | $ | (17.50) | Services/Purchase of Inventory |
|---|---|---|---|---|---|

Insider's Name

RIETHOFSTRASSE 1

Street

HETTLINGEN                    CH-8442

City                State        ZIP Code

SWITZERLAND

Country

**Relationship to Debtor**

Subsidiary

| 4.222 | AKORN AG HETTLINGEN | 9/29/2022 | $ | 954.62 | Services/Purchase of Inventory |
|---|---|---|---|---|---|

Insider's Name

RIETHOFSTRASSE 1

Street

HETTLINGEN                    CH-8442

City                State        ZIP Code

SWITZERLAND

Country

**Relationship to Debtor**

Subsidiary

Debtor: Akorn Operating Company LLC

Name

Case number *(if known)*: 23-10255

4.223  AKORN AG HETTLINGEN    9/29/2022    $    274,931.48    Services/Purchase of Inventory
Insider's Name

RIETHOFSTRASSE 1
Street

HETTLINGEN                CH-8442
City            State    ZIP Code

SWITZERLAND
Country

**Relationship to Debtor**

Subsidiary

4.224  AKORN AG HETTLINGEN    10/6/2022    $    14.96    Services/Purchase of Inventory
Insider's Name

RIETHOFSTRASSE 1
Street

HETTLINGEN                CH-8442
City            State    ZIP Code

SWITZERLAND
Country

**Relationship to Debtor**

Subsidiary

4.225  AKORN AG HETTLINGEN    10/6/2022    $    25.30    Services/Purchase of Inventory
Insider's Name

RIETHOFSTRASSE 1
Street

HETTLINGEN                CH-8442
City            State    ZIP Code

SWITZERLAND
Country

**Relationship to Debtor**

Subsidiary

Debtor: Akorn Operating Company LLC

Case number *(if known):* 23-10255

Name

4.226  AKORN AG HETTLINGEN

Insider's Name

10/6/2022    $        527.74    Services/Purchase of Inventory

RIETHOFSTRASSE 1

Street

HETTLINGEN          CH-8442

City          State          ZIP Code

SWITZERLAND

Country

**Relationship to Debtor**

Subsidiary

4.227  AKORN AG HETTLINGEN

Insider's Name

10/6/2022    $        921.97    Services/Purchase of Inventory

RIETHOFSTRASSE 1

Street

HETTLINGEN          CH-8442

City          State          ZIP Code

SWITZERLAND

Country

**Relationship to Debtor**

Subsidiary

4.228  AKORN AG HETTLINGEN

Insider's Name

10/6/2022    $        1,891.80    Services/Purchase of Inventory

RIETHOFSTRASSE 1

Street

HETTLINGEN          CH-8442

City          State          ZIP Code

SWITZERLAND

Country

**Relationship to Debtor**

Subsidiary

Debtor:  Akorn Operating Company LLC

Case number *(if known)*:    23-10255

Name

4.229  AKORN AG HETTLINGEN
Insider's Name

10/6/2022       $                1,917.90      Services/Purchase of Inventory

RIETHOFSTRASSE 1
Street


HETTLINGEN                    CH-8442
City                    State          ZIP Code

SWITZERLAND
Country

**Relationship to Debtor**

Subsidiary

4.230  AKORN AG HETTLINGEN
Insider's Name

10/6/2022       $                2,774.59      Services/Purchase of Inventory

RIETHOFSTRASSE 1
Street


HETTLINGEN                    CH-8442
City                    State          ZIP Code

SWITZERLAND
Country

**Relationship to Debtor**

Subsidiary

4.231  AKORN AG HETTLINGEN
Insider's Name

10/6/2022       $                4,692.98      Services/Purchase of Inventory

RIETHOFSTRASSE 1
Street


HETTLINGEN                    CH-8442
City                    State          ZIP Code

SWITZERLAND
Country

**Relationship to Debtor**

Subsidiary

Debtor: Akorn Operating Company LLC

Name

Case number *(if known)*: 23-10255

4.232 AKORN AG HETTLINGEN
Insider's Name

10/6/2022    $         97,895.35    Services/Purchase of Inventory

RIETHOFSTRASSE 1
Street

HETTLINGEN              CH-8442
City              State    ZIP Code

SWITZERLAND
Country

**Relationship to Debtor**

Subsidiary

4.233 AKORN AG HETTLINGEN
Insider's Name

10/6/2022    $        171,025.32    Services/Purchase of Inventory

RIETHOFSTRASSE 1
Street

HETTLINGEN              CH-8442
City              State    ZIP Code

SWITZERLAND
Country

**Relationship to Debtor**

Subsidiary

4.234 AKORN AG HETTLINGEN
Insider's Name

10/6/2022    $        350,928.53    Services/Purchase of Inventory

RIETHOFSTRASSE 1
Street

HETTLINGEN              CH-8442
City              State    ZIP Code

SWITZERLAND
Country

**Relationship to Debtor**

Subsidiary

Debtor: Akorn Operating Company LLC

Name

Case number *(if known)*: 23-10255

| 4.235 | AKORN AG HETTLINGEN | 10/6/2022 | $ | 355,770.14 | Services/Purchase of Inventory |

Insider's Name

RIETHOFSTRASSE 1

Street

| HETTLINGEN | | CH-8442 |
| City | State | ZIP Code |

SWITZERLAND

Country

**Relationship to Debtor**

Subsidiary

| 4.236 | AKORN AG HETTLINGEN | 10/13/2022 | $ | (6,850.07) | Services/Purchase of Inventory |

Insider's Name

RIETHOFSTRASSE 1

Street

| HETTLINGEN | | CH-8442 |
| City | State | ZIP Code |

SWITZERLAND

Country

**Relationship to Debtor**

Subsidiary

| 4.237 | AKORN AG HETTLINGEN | 10/13/2022 | $ | (2,583.20) | Services/Purchase of Inventory |

Insider's Name

RIETHOFSTRASSE 1

Street

| HETTLINGEN | | CH-8442 |
| City | State | ZIP Code |

SWITZERLAND

Country

**Relationship to Debtor**

Subsidiary

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

| 4.238 | AKORN AG HETTLINGEN | 10/13/2022 | $ | (2,316.64) | Services/Purchase of Inventory |

Insider's Name

RIETHOFSTRASSE 1
Street

| HETTLINGEN | | CH-8442 |
City | State | ZIP Code

SWITZERLAND
Country

**Relationship to Debtor**

Subsidiary

| 4.239 | AKORN AG HETTLINGEN | 10/13/2022 | $ | (1,148.11) | Services/Purchase of Inventory |

Insider's Name

RIETHOFSTRASSE 1
Street

| HETTLINGEN | | CH-8442 |
City | State | ZIP Code

SWITZERLAND
Country

**Relationship to Debtor**

Subsidiary

| 4.240 | AKORN AG HETTLINGEN | 10/13/2022 | $ | 173,251.37 | Services/Purchase of Inventory |

Insider's Name

RIETHOFSTRASSE 1
Street

| HETTLINGEN | | CH-8442 |
City | State | ZIP Code

SWITZERLAND
Country

**Relationship to Debtor**

Subsidiary

Debtor: Akorn Operating Company LLC

Case number *(if known)*:   23-10255

Name

4.241 AKORN AG HETTLINGEN                          10/13/2022      $            349,583.64      Services/Purchase of Inventory
Insider's Name

RIETHOFSTRASSE 1
Street


HETTLINGEN                    CH-8442
City                State       ZIP Code

SWITZERLAND
Country

**Relationship to Debtor**

Subsidiary

4.242 AKORN AG HETTLINGEN                          10/13/2022      $            389,808.04      Services/Purchase of Inventory
Insider's Name

RIETHOFSTRASSE 1
Street


HETTLINGEN                    CH-8442
City                State       ZIP Code

SWITZERLAND
Country

**Relationship to Debtor**

Subsidiary

4.243 AKORN AG HETTLINGEN                          10/13/2022      $          1,033,681.84      Services/Purchase of Inventory
Insider's Name

RIETHOFSTRASSE 1
Street


HETTLINGEN                    CH-8442
City                State       ZIP Code

SWITZERLAND
Country

**Relationship to Debtor**

Subsidiary

Debtor: Akorn Operating Company LLC

Case number *(if known)*:   23-10255

Name

| | | | | |
|---|---|---|---|---|
| 4.244 | AKORN AG HETTLINGEN | 10/27/2022 | $ 6,914.82 | Services/Purchase of Inventory |

Insider's Name

RIETHOFSTRASSE 1

Street

HETTLINGEN       CH-8442

City    State    ZIP Code

SWITZERLAND

Country

**Relationship to Debtor**

Subsidiary

| | | | | |
|---|---|---|---|---|
| 4.245 | AKORN AG HETTLINGEN | 10/27/2022 | $ 17,008.43 | Services/Purchase of Inventory |

Insider's Name

RIETHOFSTRASSE 1

Street

HETTLINGEN       CH-8442

City    State    ZIP Code

SWITZERLAND

Country

**Relationship to Debtor**

Subsidiary

| | | | | |
|---|---|---|---|---|
| 4.246 | AKORN AG HETTLINGEN | 10/27/2022 | $ 233,536.59 | Services/Purchase of Inventory |

Insider's Name

RIETHOFSTRASSE 1

Street

HETTLINGEN       CH-8442

City    State    ZIP Code

SWITZERLAND

Country

**Relationship to Debtor**

Subsidiary

Debtor: Akorn Operating Company LLC
_____
Name

Case number (if known):  23-10255
_____

4.247 AKORN AG HETTLINGEN
_____
Insider's Name

11/10/2022    $            167.56    Services/Purchase of Inventory

RIETHOFSTRASSE 1
_____
Street

_____

HETTLINGEN              CH-8442
City          State      ZIP Code

SWITZERLAND
_____
Country

**Relationship to Debtor**

Subsidiary
_____

4.248 AKORN AG HETTLINGEN
_____
Insider's Name

11/10/2022    $          1,261.97    Services/Purchase of Inventory

RIETHOFSTRASSE 1
_____
Street

_____

HETTLINGEN              CH-8442
City          State      ZIP Code

SWITZERLAND
_____
Country

**Relationship to Debtor**

Subsidiary
_____

4.249 AKORN AG HETTLINGEN
_____
Insider's Name

11/10/2022    $          2,960.74    Services/Purchase of Inventory

RIETHOFSTRASSE 1
_____
Street

_____

HETTLINGEN              CH-8442
City          State      ZIP Code

SWITZERLAND
_____
Country

**Relationship to Debtor**

Subsidiary
_____

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

4.250  AKORN AG HETTLINGEN                    11/10/2022      $              4,423.47      Services/Purchase of Inventory
Insider's Name

RIETHOFSTRASSE 1
Street

HETTLINGEN                    CH-8442
City                State        ZIP Code

SWITZERLAND
Country

**Relationship to Debtor**

Subsidiary

4.251  AKORN AG HETTLINGEN                    11/10/2022      $              6,231.83      Services/Purchase of Inventory
Insider's Name

RIETHOFSTRASSE 1
Street

HETTLINGEN                    CH-8442
City                State        ZIP Code

SWITZERLAND
Country

**Relationship to Debtor**

Subsidiary

4.252  AKORN AG HETTLINGEN                    11/10/2022      $              6,679.82      Services/Purchase of Inventory
Insider's Name

RIETHOFSTRASSE 1
Street

HETTLINGEN                    CH-8442
City                State        ZIP Code

SWITZERLAND
Country

**Relationship to Debtor**

Subsidiary

Debtor: Akorn Operating Company LLC
_____

Case number *(if known)*:    23-10255

Name

**4.253**  AKORN AG HETTLINGEN                    11/10/2022    $            8,181.61    Services/Purchase of Inventory
Insider's Name

RIETHOFSTRASSE 1
Street

_____

HETTLINGEN                    CH-8442
City            State       ZIP Code

SWITZERLAND
Country

**Relationship to Debtor**

Subsidiary

**4.254**  AKORN AG HETTLINGEN                    11/10/2022    $           19,847.14    Services/Purchase of Inventory
Insider's Name

RIETHOFSTRASSE 1
Street

_____

HETTLINGEN                    CH-8442
City            State       ZIP Code

SWITZERLAND
Country

**Relationship to Debtor**

Subsidiary

**4.255**  AKORN AG HETTLINGEN                    11/10/2022    $           33,315.96    Services/Purchase of Inventory
Insider's Name

RIETHOFSTRASSE 1
Street

_____

HETTLINGEN                    CH-8442
City            State       ZIP Code

SWITZERLAND
Country

**Relationship to Debtor**

Subsidiary

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

| 4.256 | AKORN AG HETTLINGEN | 11/10/2022 | $ | 78,163.32 | Services/Purchase of Inventory |

Insider's Name

RIETHOFSTRASSE 1

Street

| HETTLINGEN | | CH-8442 |

City · State · ZIP Code

SWITZERLAND

Country

**Relationship to Debtor**

Subsidiary

| 4.257 | AKORN AG HETTLINGEN | 11/10/2022 | $ | 164,519.77 | Services/Purchase of Inventory |

Insider's Name

RIETHOFSTRASSE 1

Street

| HETTLINGEN | | CH-8442 |

City · State · ZIP Code

SWITZERLAND

Country

**Relationship to Debtor**

Subsidiary

| 4.258 | AKORN AG HETTLINGEN | 11/10/2022 | $ | 176,346.64 | Services/Purchase of Inventory |

Insider's Name

RIETHOFSTRASSE 1

Street

| HETTLINGEN | | CH-8442 |

City · State · ZIP Code

SWITZERLAND

Country

**Relationship to Debtor**

Subsidiary

Debtor: Akorn Operating Company LLC

Case number *(if known)*:    23-10255

Name

4.259  AKORN AG HETTLINGEN                    11/10/2022      $          215,993.72     Services/Purchase of Inventory
Insider's Name

RIETHOFSTRASSE 1
Street

HETTLINGEN              CH-8442
City              State        ZIP Code

SWITZERLAND
Country

**Relationship to Debtor**

Subsidiary

4.260  AKORN AG HETTLINGEN                    11/10/2022      $          523,962.78     Services/Purchase of Inventory
Insider's Name

RIETHOFSTRASSE 1
Street

HETTLINGEN              CH-8442
City              State        ZIP Code

SWITZERLAND
Country

**Relationship to Debtor**

Subsidiary

4.261  AKORN AG HETTLINGEN                    11/17/2022      $          (6,575.14)     Services/Purchase of Inventory
Insider's Name

RIETHOFSTRASSE 1
Street

HETTLINGEN              CH-8442
City              State        ZIP Code

SWITZERLAND
Country

**Relationship to Debtor**

Subsidiary

Debtor: Akorn Operating Company LLC

Case number *(if known)*:    23-10255

Name

4.262  AKORN AG HETTLINGEN
Insider's Name

RIETHOFSTRASSE 1
Street

HETTLINGEN              CH-8442
City            State        ZIP Code

SWITZERLAND
Country

**Relationship to Debtor**

Subsidiary

11/17/2022          $          (1,569.14)      Services/Purchase of Inventory

4.263  AKORN AG HETTLINGEN
Insider's Name

RIETHOFSTRASSE 1
Street

HETTLINGEN              CH-8442
City            State        ZIP Code

SWITZERLAND
Country

**Relationship to Debtor**

Subsidiary

11/17/2022          $          (1,139.08)      Services/Purchase of Inventory

4.264  AKORN AG HETTLINGEN
Insider's Name

RIETHOFSTRASSE 1
Street

HETTLINGEN              CH-8442
City            State        ZIP Code

SWITZERLAND
Country

**Relationship to Debtor**

Subsidiary

11/17/2022          $           (485.08)       Services/Purchase of Inventory

Debtor: Akorn Operating Company LLC

Case number *(if known)*:    23-10255

Name

| 4.265 | AKORN AG HETTLINGEN | 11/17/2022 | $ | (418.03) | Services/Purchase of Inventory |
|---|---|---|---|---|---|

Insider's Name

RIETHOFSTRASSE 1

Street

HETTLINGEN              CH-8442

City            State      ZIP Code

SWITZERLAND

Country

**Relationship to Debtor**

Subsidiary

| 4.266 | AKORN AG HETTLINGEN | 11/17/2022 | $ | (286.02) | Services/Purchase of Inventory |
|---|---|---|---|---|---|

Insider's Name

RIETHOFSTRASSE 1

Street

HETTLINGEN              CH-8442

City            State      ZIP Code

SWITZERLAND

Country

**Relationship to Debtor**

Subsidiary

| 4.267 | AKORN AG HETTLINGEN | 11/17/2022 | $ | (34.33) | Services/Purchase of Inventory |
|---|---|---|---|---|---|

Insider's Name

RIETHOFSTRASSE 1

Street

HETTLINGEN              CH-8442

City            State      ZIP Code

SWITZERLAND

Country

**Relationship to Debtor**

Subsidiary

Debtor: Akorn Operating Company LLC

Case number *(if known)*:    23-10255

Name

4.268  AKORN AG HETTLINGEN
Insider's Name

11/17/2022    $    4,238.53    Services/Purchase of Inventory

RIETHOFSTRASSE 1
Street

HETTLINGEN              CH-8442
City              State      ZIP Code

SWITZERLAND
Country

**Relationship to Debtor**

Subsidiary

4.269  AKORN AG HETTLINGEN
Insider's Name

11/17/2022    $    13,195.17    Services/Purchase of Inventory

RIETHOFSTRASSE 1
Street

HETTLINGEN              CH-8442
City              State      ZIP Code

SWITZERLAND
Country

**Relationship to Debtor**

Subsidiary

4.270  AKORN AG HETTLINGEN
Insider's Name

11/17/2022    $    35,316.53    Services/Purchase of Inventory

RIETHOFSTRASSE 1
Street

HETTLINGEN              CH-8442
City              State      ZIP Code

SWITZERLAND
Country

**Relationship to Debtor**

Subsidiary

Debtor: Akorn Operating Company LLC

_____
Name

Case number *(if known)*:    23-10255
_____

4.271    AKORN AG HETTLINGEN    11/17/2022    $    51,616.33    Services/Purchase of Inventory
_____
Insider's Name

RIETHOFSTRASSE 1
_____
Street

_____

HETTLINGEN          CH-8442
_____
City          State          ZIP Code

SWITZERLAND
_____
Country

**Relationship to Debtor**

Subsidiary
_____

4.272    AKORN AG HETTLINGEN    11/17/2022    $    59,895.77    Services/Purchase of Inventory
_____
Insider's Name

RIETHOFSTRASSE 1
_____
Street

_____

HETTLINGEN          CH-8442
_____
City          State          ZIP Code

SWITZERLAND
_____
Country

**Relationship to Debtor**

Subsidiary
_____

4.273    AKORN AG HETTLINGEN    11/17/2022    $    140,648.86    Services/Purchase of Inventory
_____
Insider's Name

RIETHOFSTRASSE 1
_____
Street

_____

HETTLINGEN          CH-8442
_____
City          State          ZIP Code

SWITZERLAND
_____
Country

**Relationship to Debtor**

Subsidiary
_____

Official Form 207          **Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**          Page 1442

Debtor: Akorn Operating Company LLC

Name

Case number *(if known)*:  23-10255

4.274  AKORN AG HETTLINGEN
Insider's Name

11/17/2022      $          193,750.43      Services/Purchase of Inventory

RIETHOFSTRASSE 1
Street

HETTLINGEN          CH-8442
City                State      ZIP Code

SWITZERLAND
Country

**Relationship to Debtor**

Subsidiary

4.275  AKORN AG HETTLINGEN
Insider's Name

11/17/2022      $          256,398.93      Services/Purchase of Inventory

RIETHOFSTRASSE 1
Street

HETTLINGEN          CH-8442
City                State      ZIP Code

SWITZERLAND
Country

**Relationship to Debtor**

Subsidiary

4.276  AKORN AG HETTLINGEN
Insider's Name

11/17/2022      $          811,869.69      Services/Purchase of Inventory

RIETHOFSTRASSE 1
Street

HETTLINGEN          CH-8442
City                State      ZIP Code

SWITZERLAND
Country

**Relationship to Debtor**

Subsidiary

Debtor:  Akorn Operating Company LLC

Case number *(if known)*:  23-10255

Name

| | | | | |
|---|---|---|---|---|
| 4.277 | AKORN AG HETTLINGEN | 11/29/2022 | $ (1,847.41) | Services/Purchase of Inventory |
| | Insider's Name | | | |

RIETHOFSTRASSE 1

Street

HETTLINGEN              CH-8442

City          State          ZIP Code

SWITZERLAND

Country

**Relationship to Debtor**

Subsidiary

| | | | | |
|---|---|---|---|---|
| 4.278 | AKORN AG HETTLINGEN | 11/29/2022 | $ (1,824.56) | Services/Purchase of Inventory |
| | Insider's Name | | | |

RIETHOFSTRASSE 1

Street

HETTLINGEN              CH-8442

City          State          ZIP Code

SWITZERLAND

Country

**Relationship to Debtor**

Subsidiary

| | | | | |
|---|---|---|---|---|
| 4.279 | AKORN AG HETTLINGEN | 11/29/2022 | $ (823.43) | Services/Purchase of Inventory |
| | Insider's Name | | | |

RIETHOFSTRASSE 1

Street

HETTLINGEN              CH-8442

City          State          ZIP Code

SWITZERLAND

Country

**Relationship to Debtor**

Subsidiary

Debtor:  Akorn Operating Company LLC

Name

Case number *(if known):*    23-10255

4.280  AKORN AG HETTLINGEN

Insider's Name

11/29/2022          $          (650.71)        Services/Purchase of Inventory

RIETHOFSTRASSE 1

Street

| HETTLINGEN | | CH-8442 |
|---|---|---|
| City | State | ZIP Code |

SWITZERLAND

Country

**Relationship to Debtor**

Subsidiary

4.281  AKORN AG HETTLINGEN

Insider's Name

11/29/2022          $          (369.68)        Services/Purchase of Inventory

RIETHOFSTRASSE 1

Street

| HETTLINGEN | | CH-8442 |
|---|---|---|
| City | State | ZIP Code |

SWITZERLAND

Country

**Relationship to Debtor**

Subsidiary

4.282  AKORN AG HETTLINGEN

Insider's Name

11/29/2022          $          (314.00)        Services/Purchase of Inventory

RIETHOFSTRASSE 1

Street

| HETTLINGEN | | CH-8442 |
|---|---|---|
| City | State | ZIP Code |

SWITZERLAND

Country

**Relationship to Debtor**

Subsidiary

Official Form 207                    **Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**                    Page 1445

Debtor: Akorn Operating Company LLC

Name

Case number *(if known):*    23-10255

4.283  AKORN AG HETTLINGEN

Insider's Name

RIETHOFSTRASSE 1

Street

HETTLINGEN          CH-8442

City          State          ZIP Code

SWITZERLAND

Country

11/29/2022        $        (255.42)        Services/Purchase of Inventory

**Relationship to Debtor**

Subsidiary

4.284  AKORN AG HETTLINGEN

Insider's Name

RIETHOFSTRASSE 1

Street

HETTLINGEN          CH-8442

City          State          ZIP Code

SWITZERLAND

Country

11/29/2022        $        197.69        Services/Purchase of Inventory

**Relationship to Debtor**

Subsidiary

4.285  AKORN AG HETTLINGEN

Insider's Name

RIETHOFSTRASSE 1

Street

HETTLINGEN          CH-8442

City          State          ZIP Code

SWITZERLAND

Country

11/29/2022        $        408.44        Services/Purchase of Inventory

**Relationship to Debtor**

Subsidiary

Debtor:  Akorn Operating Company LLC

_____
Name

Case number *(if known)*:     23-10255
_____

4.286  AKORN AG HETTLINGEN                           11/29/2022        $            3,732.14      Services/Purchase of Inventory
       Insider's Name

       RIETHOFSTRASSE 1
       _____
       Street

       _____

       HETTLINGEN              CH-8442
       _____
       City           State    ZIP Code

       SWITZERLAND
       _____
       Country

       **Relationship to Debtor**

       Subsidiary
       _____

4.287  AKORN AG HETTLINGEN                           11/29/2022        $           38,240.21      Services/Purchase of Inventory
       Insider's Name

       RIETHOFSTRASSE 1
       _____
       Street

       _____

       HETTLINGEN              CH-8442
       _____
       City           State    ZIP Code

       SWITZERLAND
       _____
       Country

       **Relationship to Debtor**

       Subsidiary
       _____

4.288  AKORN AG HETTLINGEN                           11/29/2022        $           47,011.49      Services/Purchase of Inventory
       Insider's Name

       RIETHOFSTRASSE 1
       _____
       Street

       _____

       HETTLINGEN              CH-8442
       _____
       City           State    ZIP Code

       SWITZERLAND
       _____
       Country

       **Relationship to Debtor**

       Subsidiary
       _____

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

| 4.289 | AKORN AG HETTLINGEN | 11/29/2022 | $ | 55,349.05 | Services/Purchase of Inventory |

Insider's Name

RIETHOFSTRASSE 1

Street

| HETTLINGEN | | CH-8442 |
City | State | ZIP Code

SWITZERLAND

Country

**Relationship to Debtor**

Subsidiary

| 4.290 | AKORN AG HETTLINGEN | 11/29/2022 | $ | 76,098.81 | Services/Purchase of Inventory |

Insider's Name

RIETHOFSTRASSE 1

Street

| HETTLINGEN | | CH-8442 |
City | State | ZIP Code

SWITZERLAND

Country

**Relationship to Debtor**

Subsidiary

| 4.291 | AKORN AG HETTLINGEN | 11/29/2022 | $ | 97,423.81 | Services/Purchase of Inventory |

Insider's Name

RIETHOFSTRASSE 1

Street

| HETTLINGEN | | CH-8442 |
City | State | ZIP Code

SWITZERLAND

Country

**Relationship to Debtor**

Subsidiary

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

4.292  AKORN AG HETTLINGEN

Insider's Name

11/29/2022    $    123,284.21    Services/Purchase of Inventory

RIETHOFSTRASSE 1

Street

HETTLINGEN          CH-8442

City          State          ZIP Code

SWITZERLAND

Country

**Relationship to Debtor**

Subsidiary

4.293  AKORN AG HETTLINGEN

Insider's Name

11/29/2022    $    273,171.29    Services/Purchase of Inventory

RIETHOFSTRASSE 1

Street

HETTLINGEN          CH-8442

City          State          ZIP Code

SWITZERLAND

Country

**Relationship to Debtor**

Subsidiary

4.294  AKORN AG HETTLINGEN

Insider's Name

11/29/2022    $    276,594.02    Services/Purchase of Inventory

RIETHOFSTRASSE 1

Street

HETTLINGEN          CH-8442

City          State          ZIP Code

SWITZERLAND

Country

**Relationship to Debtor**

Subsidiary

Debtor: Akorn Operating Company LLC                                          Case number *(if known)*:     23-10255

Name

4.295  AKORN AG HETTLINGEN                    12/15/2022      $          1,262.34    Services/Purchase of Inventory
Insider's Name

RIETHOFSTRASSE 1
Street


HETTLINGEN              CH-8442
City            State        ZIP Code

SWITZERLAND
Country

**Relationship to Debtor**

Subsidiary


4.296  AKORN AG HETTLINGEN                    12/15/2022      $          1,273.69    Services/Purchase of Inventory
Insider's Name

RIETHOFSTRASSE 1
Street


HETTLINGEN              CH-8442
City            State        ZIP Code

SWITZERLAND
Country

**Relationship to Debtor**

Subsidiary


4.297  AKORN AG HETTLINGEN                    12/15/2022      $          1,297.46    Services/Purchase of Inventory
Insider's Name

RIETHOFSTRASSE 1
Street


HETTLINGEN              CH-8442
City            State        ZIP Code

SWITZERLAND
Country

**Relationship to Debtor**

Subsidiary

Debtor: Akorn Operating Company LLC    Case number *(if known)*:    23-10255

Name

| | | | | |
|---|---|---|---|---|
| 4.298 | AKORN AG HETTLINGEN | 12/15/2022 | $ 2,619.26 | Services/Purchase of Inventory |
| | Insider's Name | | | |

RIETHOFSTRASSE 1
Street

HETTLINGEN                    CH-8442
City                State        ZIP Code

SWITZERLAND
Country

**Relationship to Debtor**

Subsidiary

| | | | | |
|---|---|---|---|---|
| 4.299 | AKORN AG HETTLINGEN | 12/15/2022 | $ 4,153.04 | Services/Purchase of Inventory |
| | Insider's Name | | | |

RIETHOFSTRASSE 1
Street

HETTLINGEN                    CH-8442
City                State        ZIP Code

SWITZERLAND
Country

**Relationship to Debtor**

Subsidiary

| | | | | |
|---|---|---|---|---|
| 4.300 | AKORN AG HETTLINGEN | 12/15/2022 | $ 4,810.19 | Services/Purchase of Inventory |
| | Insider's Name | | | |

RIETHOFSTRASSE 1
Street

HETTLINGEN                    CH-8442
City                State        ZIP Code

SWITZERLAND
Country

**Relationship to Debtor**

Subsidiary

Debtor: Akorn Operating Company LLC

Name

Case number *(if known)*:    23-10255

4.301  AKORN AG HETTLINGEN          12/15/2022     $          5,108.07    Services/Purchase of Inventory

Insider's Name

RIETHOFSTRASSE 1

Street

HETTLINGEN               CH-8442

City            State      ZIP Code

SWITZERLAND

Country

**Relationship to Debtor**

Subsidiary

4.302  AKORN AG HETTLINGEN          12/15/2022     $        133,084.82    Services/Purchase of Inventory

Insider's Name

RIETHOFSTRASSE 1

Street

HETTLINGEN               CH-8442

City            State      ZIP Code

SWITZERLAND

Country

**Relationship to Debtor**

Subsidiary

4.303  AKORN AG HETTLINGEN          12/15/2022     $        174,087.25    Services/Purchase of Inventory

Insider's Name

RIETHOFSTRASSE 1

Street

HETTLINGEN               CH-8442

City            State      ZIP Code

SWITZERLAND

Country

**Relationship to Debtor**

Subsidiary

Debtor: Akorn Operating Company LLC
_____
Name

Case number *(if known)*: 23-10255
_____

| 4.304 | AKORN AG HETTLINGEN | 12/15/2022 | $ | 175,651.54 | Services/Purchase of Inventory |
|---|---|---|---|---|---|

Insider's Name

RIETHOFSTRASSE 1
_____
Street

_____

HETTLINGEN          CH-8442
City          State          ZIP Code

SWITZERLAND
_____
Country

**Relationship to Debtor**

Subsidiary
_____

| 4.305 | AKORN AG HETTLINGEN | 12/15/2022 | $ | 178,929.56 | Services/Purchase of Inventory |
|---|---|---|---|---|---|

Insider's Name

RIETHOFSTRASSE 1
_____
Street

_____

HETTLINGEN          CH-8442
City          State          ZIP Code

SWITZERLAND
_____
Country

**Relationship to Debtor**

Subsidiary
_____

| 4.306 | AKORN AG HETTLINGEN | 12/15/2022 | $ | 255,183.14 | Services/Purchase of Inventory |
|---|---|---|---|---|---|

Insider's Name

RIETHOFSTRASSE 1
_____
Street

_____

HETTLINGEN          CH-8442
City          State          ZIP Code

SWITZERLAND
_____
Country

**Relationship to Debtor**

Subsidiary
_____

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

| 4.307 | AKORN AG HETTLINGEN | 12/15/2022 | $ | 270,985.76 | Services/Purchase of Inventory |
|---|---|---|---|---|---|

Insider's Name

RIETHOFSTRASSE 1

Street

HETTLINGEN          CH-8442

City          State          ZIP Code

SWITZERLAND

Country

**Relationship to Debtor**

Subsidiary

| 4.308 | AKORN AG HETTLINGEN | 12/15/2022 | $ | 361,215.30 | Services/Purchase of Inventory |
|---|---|---|---|---|---|

Insider's Name

RIETHOFSTRASSE 1

Street

HETTLINGEN          CH-8442

City          State          ZIP Code

SWITZERLAND

Country

**Relationship to Debtor**

Subsidiary

| 4.309 | AKORN AG HETTLINGEN | 12/29/2022 | $ | 2,230.60 | Services/Purchase of Inventory |
|---|---|---|---|---|---|

Insider's Name

RIETHOFSTRASSE 1

Street

HETTLINGEN          CH-8442

City          State          ZIP Code

SWITZERLAND

Country

**Relationship to Debtor**

Subsidiary

Debtor: Akorn Operating Company LLC                                    Case number *(if known)*:    23-10255
_____
Name

4.310  AKORN AG HETTLINGEN                    12/29/2022      $              2,488.74    Services/Purchase of Inventory
       Insider's Name

       RIETHOFSTRASSE 1
       _____
       Street

       _____

       HETTLINGEN              CH-8442
       _____
       City          State       ZIP Code

       SWITZERLAND
       _____
       Country

       **Relationship to Debtor**

       Subsidiary
       _____

4.311  AKORN AG HETTLINGEN                    12/29/2022      $              2,674.11    Services/Purchase of Inventory
       Insider's Name

       RIETHOFSTRASSE 1
       _____
       Street

       _____

       HETTLINGEN              CH-8442
       _____
       City          State       ZIP Code

       SWITZERLAND
       _____
       Country

       **Relationship to Debtor**

       Subsidiary
       _____

4.312  AKORN AG HETTLINGEN                    12/29/2022      $              6,641.09    Services/Purchase of Inventory
       Insider's Name

       RIETHOFSTRASSE 1
       _____
       Street

       _____

       HETTLINGEN              CH-8442
       _____
       City          State       ZIP Code

       SWITZERLAND
       _____
       Country

       **Relationship to Debtor**

       Subsidiary
       _____

Official Form 207          **Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**          Page 1455

Debtor: Akorn Operating Company LLC

Case number *(if known)*:    23-10255

Name

---

4.313  AKORN AG HETTLINGEN

Insider's Name

12/29/2022       $           70,135.50       Services/Purchase of Inventory

RIETHOFSTRASSE 1

Street

HETTLINGEN                    CH-8442
City                State       ZIP Code

SWITZERLAND
Country

**Relationship to Debtor**

Subsidiary

---

4.314  AKORN AG HETTLINGEN

Insider's Name

12/29/2022       $          163,412.53       Services/Purchase of Inventory

RIETHOFSTRASSE 1

Street

HETTLINGEN                    CH-8442
City                State       ZIP Code

SWITZERLAND
Country

**Relationship to Debtor**

Subsidiary

---

4.315  AKORN AG HETTLINGEN

Insider's Name

12/29/2022       $          182,323.66       Services/Purchase of Inventory

RIETHOFSTRASSE 1

Street

HETTLINGEN                    CH-8442
City                State       ZIP Code

SWITZERLAND
Country

**Relationship to Debtor**

Subsidiary

---

Debtor: Akorn Operating Company LLC

Case number *(if known)*:   23-10255

Name

4.316   AKORN AG HETTLINGEN                12/29/2022        $        195,903.91      Services/Purchase of Inventory

Insider's Name

RIETHOFSTRASSE 1

Street

HETTLINGEN                CH-8442

City                State        ZIP Code

SWITZERLAND

Country

**Relationship to Debtor**

Subsidiary

4.317   AKORN AG HETTLINGEN                12/29/2022        $        486,521.85      Services/Purchase of Inventory

Insider's Name

RIETHOFSTRASSE 1

Street

HETTLINGEN                CH-8442

City                State        ZIP Code

SWITZERLAND

Country

**Relationship to Debtor**

Subsidiary

4.318   AKORN AG HETTLINGEN                12/29/2022        $       1,896,431.75     Services/Purchase of Inventory

Insider's Name

RIETHOFSTRASSE 1

Street

HETTLINGEN                CH-8442

City                State        ZIP Code

SWITZERLAND

Country

**Relationship to Debtor**

Subsidiary

Debtor: Akorn Operating Company LLC

Name

Case number *(if known)*:    23-10255

4.319  AKORN AG HETTLINGEN

Insider's Name

1/19/2023

$                3,139.77

Services/Purchase of Inventory

RIETHOFSTRASSE 1

Street

HETTLINGEN                 CH-8442

City              State        ZIP Code

SWITZERLAND

Country

**Relationship to Debtor**

Subsidiary

4.320  AKORN AG HETTLINGEN

Insider's Name

1/19/2023

$               13,627.37

Services/Purchase of Inventory

RIETHOFSTRASSE 1

Street

HETTLINGEN                 CH-8442

City              State        ZIP Code

SWITZERLAND

Country

**Relationship to Debtor**

Subsidiary

4.321  AKORN AG HETTLINGEN

Insider's Name

1/19/2023

$               14,653.26

Services/Purchase of Inventory

RIETHOFSTRASSE 1

Street

HETTLINGEN                 CH-8442

City              State        ZIP Code

SWITZERLAND

Country

**Relationship to Debtor**

Subsidiary

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

4.322 AKORN AG HETTLINGEN     1/19/2023     $     18,781.68     Services/Purchase of Inventory

Insider's Name

RIETHOFSTRASSE 1

Street

HETTLINGEN        CH-8442

City       State       ZIP Code

SWITZERLAND

Country

**Relationship to Debtor**

Subsidiary

4.323 AKORN AG HETTLINGEN     1/19/2023     $     22,976.50     Services/Purchase of Inventory

Insider's Name

RIETHOFSTRASSE 1

Street

HETTLINGEN        CH-8442

City       State       ZIP Code

SWITZERLAND

Country

**Relationship to Debtor**

Subsidiary

4.324 AKORN AG HETTLINGEN     1/19/2023     $     33,930.10     Services/Purchase of Inventory

Insider's Name

RIETHOFSTRASSE 1

Street

HETTLINGEN        CH-8442

City       State       ZIP Code

SWITZERLAND

Country

**Relationship to Debtor**

Subsidiary

Debtor: Akorn Operating Company LLC

Case number *(if known)*:    23-10255

Name

| | | | |
|---|---|---|---|
| 4.325 | AKORN AG HETTLINGEN | 1/19/2023 | $            122,781.37 | Services/Purchase of Inventory |

Insider's Name

RIETHOFSTRASSE 1

Street

HETTLINGEN          CH-8442

City          State          ZIP Code

SWITZERLAND

Country

**Relationship to Debtor**

Subsidiary

| | | | |
|---|---|---|---|
| 4.326 | AKORN AG HETTLINGEN | 1/19/2023 | $            142,857.06 | Services/Purchase of Inventory |

Insider's Name

RIETHOFSTRASSE 1

Street

HETTLINGEN          CH-8442

City          State          ZIP Code

SWITZERLAND

Country

**Relationship to Debtor**

Subsidiary

| | | | |
|---|---|---|---|
| 4.327 | AKORN AG HETTLINGEN | 1/19/2023 | $            351,845.66 | Services/Purchase of Inventory |

Insider's Name

RIETHOFSTRASSE 1

Street

HETTLINGEN          CH-8442

City          State          ZIP Code

SWITZERLAND

Country

**Relationship to Debtor**

Subsidiary

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

---

**4.328 AKORN AG HETTLINGEN**

Insider's Name

1/19/2023    $    745,669.66    Services/Purchase of Inventory

RIETHOFSTRASSE 1

Street

HETTLINGEN      CH-8442

City    State    ZIP Code

SWITZERLAND

Country

**Relationship to Debtor**

Subsidiary

---

**4.329 Akorn SARL**

Insider's Name

3/22    $    55,362.70    Capital Contribution

15, RUE EDWARD STEICHEN

Street

City    State    ZIP Code

LUXEMBOURG

Country

**Relationship to Debtor**

Subsidiary

---

**4.330 Akorn SARL**

Insider's Name

5/22    $    53,323.00    Capital Contribution

15, RUE EDWARD STEICHEN

Street

City    State    ZIP Code

LUXEMBOURG

Country

**Relationship to Debtor**

Subsidiary

---

Debtor: Akorn Operating Company LLC

Name

Case number *(if known)*   23-10255

4.331   Akorn SARL                               9/22        $          123,913.12    Capital Contribution
Insider's Name

15, RUE EDWARD STEICHEN
Street

City                 State        ZIP Code

LUXEMBOURG
Country

**Relationship to Debtor**

Subsidiary

4.332   Beth Zelnick Kaufman                     2/23/2022   $            1,013.11    Concur reimbursement
Insider's Name

Address on File
Street

City                 State        ZIP Code

Country

**Relationship to Debtor**

EVP , Chief Legal and Adminstrative Officer &
Corp Secretary

4.333   Beth Zelnick Kaufman                     3/22/2022   $            1,900.66    Concur reimbursement
Insider's Name

Address on File
Street

City                 State        ZIP Code

Country

**Relationship to Debtor**

EVP , Chief Legal and Adminstrative Officer &
Corp Secretary

Debtor: Akorn Operating Company LLC

Case number *(if known)*:    23-10255

Name

4.334  Beth Zelnick Kaufman

Insider's Name

Address on File

Street

City                State        ZIP Code

Country

**Relationship to Debtor**

EVP , Chief Legal and Adminstrative Officer &
Corp Secretary

4/28/2022        $              1,393.70        Concur reimbursement

4.335  Beth Zelnick Kaufman

Insider's Name

Address on File

Street

City                State        ZIP Code

Country

**Relationship to Debtor**

EVP , Chief Legal and Adminstrative Officer &
Corp Secretary

5/31/2022        $              3,430.12        Concur reimbursement

4.336  Beth Zelnick Kaufman

Insider's Name

Address on File

Street

City                State        ZIP Code

Country

**Relationship to Debtor**

EVP , Chief Legal and Adminstrative Officer &
Corp Secretary

7/8/2022        $              587.75        Concur reimbursement

Debtor: Akorn Operating Company LLC                                    Case number *(if known)*    23-10255

Name

| 4.337 | Beth Zelnick Kaufman | 7/8/2022 | $ | 892.85 | Concur reimbursement |
|---|---|---|---|---|---|

Insider's Name

Address on File

Street

City          State          ZIP Code

Country

**Relationship to Debtor**

EVP , Chief Legal and Adminstrative Officer &
Corp Secretary

| 4.338 | Beth Zelnick Kaufman | 8/9/2022 | $ | 59.05 | Concur reimbursement |
|---|---|---|---|---|---|

Insider's Name

Address on File

Street

City          State          ZIP Code

Country

**Relationship to Debtor**

EVP , Chief Legal and Adminstrative Officer &
Corp Secretary

| 4.339 | Beth Zelnick Kaufman | 9/23/2022 | $ | 3,029.23 | Concur reimbursement |
|---|---|---|---|---|---|

Insider's Name

Address on File

Street

City          State          ZIP Code

Country

**Relationship to Debtor**

EVP , Chief Legal and Adminstrative Officer &
Corp Secretary

Debtor: Akorn Operating Company LLC

Case number *(if known):*   23-10255

Name

| | | | | |
|---|---|---|---|---|
| 4.340 | Beth Zelnick Kaufman | 10/7/2022 | $ 160.00 | Concur reimbursement |

Insider's Name

Address on File

Street

City          State          ZIP Code

Country

**Relationship to Debtor**

EVP , Chief Legal and Adminstrative Officer &
Corp Secretary

| | | | | |
|---|---|---|---|---|
| 4.341 | Beth Zelnick Kaufman | 10/7/2022 | $ 293.00 | Concur reimbursement |

Insider's Name

Address On File

Street

City          State          ZIP Code

Country

**Relationship to Debtor**

EVP , Chief Legal and Adminstrative Officer &
Corp Secretary

| | | | | |
|---|---|---|---|---|
| 4.342 | Beth Zelnick Kaufman | 10/31/2022 | $ 245.00 | Concur reimbursement |

Insider's Name

Address on File

Street

City          State          ZIP Code

Country

**Relationship to Debtor**

EVP , Chief Legal and Adminstrative Officer &
Corp Secretary

Debtor: Akorn Operating Company LLC

Case number *(if known)*:    23-10255

Name

---

**4.343** Beth Zelnick Kaufman

Insider's Name

10/31/2022    $    4,169.92    Concur reimbursement

Address on File

Street

City                State        ZIP Code

Country

**Relationship to Debtor**

EVP , Chief Legal and Adminstrative Officer &
Corp Secretary

---

**4.344** Beth Zelnick Kaufman

Insider's Name

1/19/2023    $    1,748.64    Concur reimbursement

Address on File

Street

City                State        ZIP Code

Country

**Relationship to Debtor**

EVP , Chief Legal and Adminstrative Officer &
Corp Secretary

---

**4.345** Beth Zelnick Kaufman

Insider's Name

1/27/2023    $    227.21    Concur reimbursement

Address on File

Street

City                State        ZIP Code

Country

**Relationship to Debtor**

EVP , Chief Legal and Adminstrative Officer &
Corp Secretary

---

Debtor: Akorn Operating Company LLC

Case number *(if known)*:  23-10255

Name

| 4.346 | Beth Zelnick Kaufman | 1/29/2023 | $ | 1,030.58 | Concur reimbursement |

Insider's Name

Address on File

Street

City          State          ZIP Code

Country

**Relationship to Debtor**

EVP , Chief Legal and Adminstrative Officer &
Corp Secretary

| 4.347 | Beth Zelnick Kaufman | 1/31/2023 | $ | 140.00 | Concur reimbursement |

Insider's Name

Address on File

Street

City          State          ZIP Code

Country

**Relationship to Debtor**

EVP , Chief Legal and Adminstrative Officer &
Corp Secretary

| 4.348 | Beth Zelnick Kaufman | 2/22/2023 | $ | 268,125.00 | Consulting for the bankruptcy |

Insider's Name

Address On File

Street

City          State          ZIP Code

Country

**Relationship to Debtor**

EVP , Chief Legal and Adminstrative Officer &
Corp Secretary

Debtor: Akorn Operating Company LLC

Case number *(if known):* 23-10255

Name

| | | | |
|---|---|---|---|
| 4.349 Beth Zelnick Kaufman | 01/06/2023 | $ 31,730.77 | Salary |

Insider's Name

Address on File

Street

City          State          ZIP Code

Country

**Relationship to Debtor**

EVP , Chief Legal and Adminstrative Officer &
Corp Secretary

| | | | |
|---|---|---|---|
| 4.350 Beth Zelnick Kaufman | 01/20/2023 | $ 31,730.77 | Salary |

Insider's Name

Address on File

Street

City          State          ZIP Code

Country

**Relationship to Debtor**

EVP , Chief Legal and Adminstrative Officer &
Corp Secretary

| | | | |
|---|---|---|---|
| 4.351 Beth Zelnick Kaufman | 01/27/2023 | $ 325,000.00 | Retention Bonus |

Insider's Name

Address on File

Street

City          State          ZIP Code

Country

**Relationship to Debtor**

EVP , Chief Legal and Adminstrative Officer &
Corp Secretary

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

| 4.352 | Beth Zelnick Kaufman | 02/03/2023 | $ | 31,730.77 | Salary |

Insider's Name

Address on File

Street

City            State            ZIP Code

Country

**Relationship to Debtor**

EVP , Chief Legal and Adminstrative Officer &
Corp Secretary

| 4.353 | Beth Zelnick Kaufman | 02/17/2023 | $ | 31,730.77 | salary |

Insider's Name

Address on File

Street

City            State            ZIP Code

Country

**Relationship to Debtor**

EVP , Chief Legal and Adminstrative Officer &
Corp Secretary

| 4.354 | Beth Zelnick Kaufman | 02/23/2023 | $ | 28,557.69 | Salary |

Insider's Name

Address on File

Street

City            State            ZIP Code

Country

**Relationship to Debtor**

EVP , Chief Legal and Adminstrative Officer &
Corp Secretary

Debtor: Akorn Operating Company LLC

Name

Case number *(if known):*    23-10255

4.355  Beth Zelnick Kaufman
Insider's Name

Address on File
Street

City          State          ZIP Code

Country

**Relationship to Debtor**

EVP , Chief Legal and Adminstrative Officer &
Corp Secretary

02/23/2023      $          67,721.40      Unused Paid Time Off

4.356  Beth Zelnick Kaufman
Insider's Name

Address on File
Street

City          State          ZIP Code

Country

**Relationship to Debtor**

EVP , Chief Legal and Adminstrative Officer &
Corp Secretary

03/04/2022      $          20,192.31      Salary

4.357  Beth Zelnick Kaufman
Insider's Name

Address on File
Street

City          State          ZIP Code

Country

**Relationship to Debtor**

EVP , Chief Legal and Adminstrative Officer &
Corp Secretary

03/04/2022      $          223,125.00      Annual Bonus

Debtor: Akorn Operating Company LLC
Case number *(if known):*    23-10255

Name

| | | |
|---|---|---|
| 4.358 Beth Zelnick Kaufman | 03/18/2022 | $ 20,192.31  Salary |
| Insider's Name | | |

Address on File
Street

City        State        ZIP Code

Country

**Relationship to Debtor**

EVP , Chief Legal and Adminstrative Officer &
Corp Secretary

| | | |
|---|---|---|
| 4.359 Beth Zelnick Kaufman | 04/01/2022 | $ 20,798.08  Salary |
| Insider's Name | | |

Address on File
Street

City        State        ZIP Code

Country

**Relationship to Debtor**

EVP , Chief Legal and Adminstrative Officer &
Corp Secretary

| | | |
|---|---|---|
| 4.360 Beth Zelnick Kaufman | 04/01/2022 | $ 100,000.00  Brand Div Sale Bonus |
| Insider's Name | | |

Address on File
Street

City        State        ZIP Code

Country

**Relationship to Debtor**

EVP , Chief Legal and Adminstrative Officer &
Corp Secretary

Debtor: Akorn Operating Company LLC

Case number *(if known):* 23-10255

Name

4.361 Beth Zelnick Kaufman
Insider's Name

04/14/2022     $     20,798.08     Salary

Address on File
Street

City          State          ZIP Code

Country

**Relationship to Debtor**

EVP , Chief Legal and Adminstrative Officer &
Corp Secretary

4.362 Beth Zelnick Kaufman
Insider's Name

04/29/2022     $     20,798.08     Salary

Address on File
Street

City          State          ZIP Code

Country

**Relationship to Debtor**

EVP , Chief Legal and Adminstrative Officer &
Corp Secretary

4.363 Beth Zelnick Kaufman
Insider's Name

05/13/2022     $     20,798.08     Salary

Address on File
Street

City          State          ZIP Code

Country

**Relationship to Debtor**

EVP , Chief Legal and Adminstrative Officer &
Corp Secretary

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

| 4.364 | Beth Zelnick Kaufman | 05/13/2022 | $ | 37,500.00 | Sign-on Bonus |

Insider's Name

Address on File

Street

City          State          ZIP Code

Country

**Relationship to Debtor**

EVP , Chief Legal and Adminstrative Officer &
Corp Secretary

| 4.365 | Beth Zelnick Kaufman | 05/27/2022 | $ | 20,798.08 | Salary |

Insider's Name

Address on File

Street

City          State          ZIP Code

Country

**Relationship to Debtor**

EVP , Chief Legal and Adminstrative Officer &
Corp Secretary

| 4.366 | Beth Zelnick Kaufman | 06/10/2022 | $ | 20,798.08 | Salary |

Insider's Name

Address on File

Street

City          State          ZIP Code

Country

**Relationship to Debtor**

EVP , Chief Legal and Adminstrative Officer &
Corp Secretary

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

| 4.367 | Beth Zelnick Kaufman | 06/24/2022 | $ | 20,798.08 | Salary |

Insider's Name

Address on File

Street

City            State          ZIP Code

Country

**Relationship to Debtor**

EVP , Chief Legal and Adminstrative Officer &
Corp Secretary

| 4.368 | Beth Zelnick Kaufman | 07/08/2022 | $ | 20,798.08 | Salary |

Insider's Name

Address on File

Street

City            State          ZIP Code

Country

**Relationship to Debtor**

EVP , Chief Legal and Adminstrative Officer &
Corp Secretary

| 4.369 | Beth Zelnick Kaufman | 07/08/2022 | $ | 50,000.00 | Decatur Success Bonus |

Insider's Name

Address on File

Street

City            State          ZIP Code

Country

**Relationship to Debtor**

EVP , Chief Legal and Adminstrative Officer &
Corp Secretary

Debtor: Akorn Operating Company LLC

Case number *(if known):*  23-10255

Name

| | | | | |
|---|---|---|---|---|
| 4.370 | Beth Zelnick Kaufman | 07/22/2022 | $ 20,798.08 | Salary |

Insider's Name

Address on File

Street

City          State          ZIP Code

Country

**Relationship to Debtor**

EVP , Chief Legal and Adminstrative Officer &
Corp Secretary

| | | | | |
|---|---|---|---|---|
| 4.371 | Beth Zelnick Kaufman | 08/05/2022 | $ 20,798.08 | Salary |

Insider's Name

Address on File

Street

City          State          ZIP Code

Country

**Relationship to Debtor**

EVP , Chief Legal and Adminstrative Officer &
Corp Secretary

| | | | | |
|---|---|---|---|---|
| 4.372 | Beth Zelnick Kaufman | 08/19/2022 | $ 20,798.08 | Salary |

Insider's Name

Address on File

Street

City          State          ZIP Code

Country

**Relationship to Debtor**

EVP , Chief Legal and Adminstrative Officer &
Corp Secretary

Debtor: Akorn Operating Company LLC

Name

Case number *(if known):*    23-10255

| 4.373 | Beth Zelnick Kaufman | 09/02/2022 | $ | 20,798.08 | Salary |

Insider's Name

Address on File

Street

| City | State | ZIP Code |

Country

**Relationship to Debtor**

EVP , Chief Legal and Adminstrative Officer &
Corp Secretary

| 4.374 | Beth Zelnick Kaufman | 09/16/2022 | $ | 20,798.08 | Salary |

Insider's Name

Address on File

Street

| City | State | ZIP Code |

Country

**Relationship to Debtor**

EVP , Chief Legal and Adminstrative Officer &
Corp Secretary

| 4.375 | Beth Zelnick Kaufman | 09/30/2022 | $ | 20,798.08 | Salary |

Insider's Name

Address on File

Street

| City | State | ZIP Code |

Country

**Relationship to Debtor**

EVP , Chief Legal and Adminstrative Officer &
Corp Secretary

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

| 4.376 | Beth Zelnick Kaufman | 10/14/2022 | $ | 20,798.08 | Salary |
|-------|----------------------|------------|---|-----------|--------|

Insider's Name

Address on File

Street

City            State            ZIP Code

Country

**Relationship to Debtor**

EVP , Chief Legal and Adminstrative Officer &
Corp Secretary

| 4.377 | Beth Zelnick Kaufman | 10/28/2022 | $ | 20,798.08 | Salary |
|-------|----------------------|------------|---|-----------|--------|

Insider's Name

Address on File

Street

City            State            ZIP Code

Country

**Relationship to Debtor**

EVP , Chief Legal and Adminstrative Officer &
Corp Secretary

| 4.378 | Beth Zelnick Kaufman | 11/10/2022 | $ | 20,798.08 | Salary |
|-------|----------------------|------------|---|-----------|--------|

Insider's Name

Address on File

Street

City            State            ZIP Code

Country

**Relationship to Debtor**

EVP , Chief Legal and Adminstrative Officer &
Corp Secretary

Debtor: Akorn Operating Company LLC

Name

Case number *(if known)*: 23-10255

| | | | | |
|---|---|---|---|---|
| 4.379 | Beth Zelnick Kaufman | 11/25/2022 | $ 39,383.73 | Salary |

Insider's Name

Address on File

Street

City          State          ZIP Code

Country

**Relationship to Debtor**

EVP , Chief Legal and Adminstrative Officer &
Corp Secretary

| | | | | |
|---|---|---|---|---|
| 4.380 | Beth Zelnick Kaufman | 12/09/2022 | $ 31,730.77 | Salary |

Insider's Name

Address on File

Street

City          State          ZIP Code

Country

**Relationship to Debtor**

EVP , Chief Legal and Adminstrative Officer &
Corp Secretary

| | | | | |
|---|---|---|---|---|
| 4.381 | Beth Zelnick Kaufman | 12/23/2022 | $ 31,730.77 | Salary |

Insider's Name

Address on File

Street

City          State          ZIP Code

Country

**Relationship to Debtor**

EVP , Chief Legal and Adminstrative Officer &
Corp Secretary

Debtor: Akorn Operating Company LLC
_____

Name

Case number *(if known)*:   23-10255

| 4.382 | Bill Ostrowski | 5/18/2022 | $ | 636.57 | Concur reimbursement |

Insider's Name

Address on File

Street

City            State          ZIP Code

Country

**Relationship to Debtor**

Board member

| 4.383 | Bill Ostrowski | 9/14/2022 | $ | 2,522.23 | Concur reimbursement |

Insider's Name

Address on File

Street

City            State          ZIP Code

Country

**Relationship to Debtor**

Board member

| 4.384 | Bill Ostrowski | 12/15/2022 | $ | 264.41 | Concur reimbursement |

Insider's Name

Address on File

Street

City            State          ZIP Code

Country

**Relationship to Debtor**

Board member

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

4.385  Bill Ostrowski                1/30/2023    $          300.03    Concur reimbursement
Insider's Name

Address on File
Street


City            State        ZIP Code


Country

**Relationship to Debtor**

Board member


4.386  Bill Ostrowski                2/19/2023    $          297.32    Concur reimbursement
Insider's Name

Address on File
Street


City            State        ZIP Code


Country

**Relationship to Debtor**

Board member


4.387  Bill Ostrowski                01/06/2023   $       14,855.77    Salary
Insider's Name

Address on File
Street


City            State        ZIP Code


Country

**Relationship to Debtor**

Board member


**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

Debtor: Akorn Operating Company LLC

Case number *(if known)*:    23-10255

Name

4.388  Bill Ostrowski

Insider's Name

01/20/2023    $    14,855.77    Salary

Address on File

Street

City          State          ZIP Code

Country

**Relationship to Debtor**

Board member

4.389  Bill Ostrowski

Insider's Name

01/27/2023    $    125,000.00    Retention Bonus

Address on File

Street

City          State          ZIP Code

Country

**Relationship to Debtor**

Board member

4.390  Bill Ostrowski

Insider's Name

02/03/2023    $    14,855.77    Salary

Address on File

Street

City          State          ZIP Code

Country

**Relationship to Debtor**

Board member

Debtor: Akorn Operating Company LLC

Name

Case number *(if known)*:    23-10255

4.391  Bill Ostrowski                           02/17/2023       $              14,855.77    Salary
Insider's Name

Address on File
Street


City              State          ZIP Code

Country

**Relationship to Debtor**

Board member

4.392  Bill Ostrowski                           02/23/2023       $              13,370.19    Salary
Insider's Name

Address on File
Street


City              State          ZIP Code

Country

**Relationship to Debtor**

Board member

4.393  Bill Ostrowski                           02/23/2023       $              17,106.42    Unused Paid Time Off
Insider's Name

Address on File
Street


City              State          ZIP Code

Country

**Relationship to Debtor**

Board member

Debtor: Akorn Operating Company LLC

Case number *(if known)*:  23-10255

Name

4.394  Bill Ostrowski                          03/04/2022        $            14,423.08        Salary
Insider's Name

Address on File
Street

City              State          ZIP Code

Country

**Relationship to Debtor**

Board member

4.395  Bill Ostrowski                          03/04/2022        $           159,375.00        Annual Bonus
Insider's Name

Address on File
Street

City              State          ZIP Code

Country

**Relationship to Debtor**

Board member

4.396  Bill Ostrowski                          03/18/2022        $            14,423.08        Salary
Insider's Name

Address on File
Street

City              State          ZIP Code

Country

**Relationship to Debtor**

Board member

Debtor: Akorn Operating Company LLC

Name

Case number *(if known)*:    23-10255

| | | | |
|---|---|---|---|
| 4.397 | Bill Ostrowski | 04/01/2022 | $ 14,855.77 | Salary |

Insider's Name

Address on File

Street

City          State          ZIP Code

Country

**Relationship to Debtor**

Board member

| | | | |
|---|---|---|---|
| 4.398 | Bill Ostrowski | 04/01/2022 | $ 50,000.00 | Brand Div Sale Bonus |

Insider's Name

Address on File

Street

City          State          ZIP Code

Country

**Relationship to Debtor**

Board member

| | | | |
|---|---|---|---|
| 4.399 | Bill Ostrowski | 04/14/2022 | $ 14,855.77 | Salary |

Insider's Name

Address on File

Street

City          State          ZIP Code

Country

**Relationship to Debtor**

Board member

Official Form 207          **Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**          Page 1484

Debtor: Akorn Operating Company LLC

Name

Case number *(if known)*: 23-10255

| 4.400 | Bill Ostrowski | 04/29/2022 | $ | 14,855.77 | Salary |

Insider's Name

Address on File

Street

City                State           ZIP Code

Country

**Relationship to Debtor**

Board member

| 4.401 | Bill Ostrowski | 05/13/2022 | $ | 14,855.77 | Salary |

Insider's Name

Address on File

Street

City                State           ZIP Code

Country

**Relationship to Debtor**

Board member

| 4.402 | Bill Ostrowski | 05/27/2022 | $ | 14,855.77 | Salary |

Insider's Name

Address on File

Street

City                State           ZIP Code

Country

**Relationship to Debtor**

Board member

Debtor: Akorn Operating Company LLC

Case number *(if known)*:   23-10255

Name

4.403   Bill Ostrowski                                        06/10/2022      $              14,855.77      Salary

Insider's Name

Address on File

Street

City                          State          ZIP Code

Country

**Relationship to Debtor**

Board member

4.404   Bill Ostrowski                                        06/24/2022      $              14,855.77      Salary

Insider's Name

Address on File

Street

City                          State          ZIP Code

Country

**Relationship to Debtor**

Board member

4.405   Bill Ostrowski                                        07/08/2022      $              14,855.77      Salary

Insider's Name

Address on File

Street

City                          State          ZIP Code

Country

**Relationship to Debtor**

Board member

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

| 4.406 | Bill Ostrowski | 07/08/2022 | $ | 125,000.00 | Decatur Success Bonus |

Insider's Name

Address on File

Street

City          State          ZIP Code

Country

**Relationship to Debtor**

Board member

| 4.407 | Bill Ostrowski | 07/22/2022 | $ | 14,855.77 | Salary |

Insider's Name

Address on File

Street

City          State          ZIP Code

Country

**Relationship to Debtor**

Board member

| 4.408 | Bill Ostrowski | 08/05/2022 | $ | 14,855.77 | Salary |

Insider's Name

Address on File

Street

City          State          ZIP Code

Country

**Relationship to Debtor**

Board member

Debtor: Akorn Operating Company LLC

Name

Case number (if known): 23-10255

4.409  Bill Ostrowski                                08/19/2022         $              14,855.77      Salary
Insider's Name

Address on File
Street


City                State         ZIP Code


Country

**Relationship to Debtor**

Board member

4.410  Bill Ostrowski                                09/02/2022         $              14,855.77      Salary
Insider's Name

Address on File
Street


City                State         ZIP Code


Country

**Relationship to Debtor**

Board member

4.411  Bill Ostrowski                                09/16/2022         $              14,855.77      Salary
Insider's Name

Address on File
Street


City                State         ZIP Code


Country

**Relationship to Debtor**

Board member

Debtor: Akorn Operating Company LLC                                    Case number *(if known)*:    23-10255

Name

| | | | | |
|---|---|---|---|---|
| 4.412 | Bill Ostrowski | 09/30/2022 | $ | 14,855.77 | Salary |
| | Insider's Name | | | |

Address on File
Street

City                State            ZIP Code

Country

**Relationship to Debtor**

Board member

| | | | | |
|---|---|---|---|---|
| 4.413 | Bill Ostrowski | 10/14/2022 | $ | 14,855.77 | Salary |
| | Insider's Name | | | |

Address on File
Street

City                State            ZIP Code

Country

**Relationship to Debtor**

Board member

| | | | | |
|---|---|---|---|---|
| 4.414 | Bill Ostrowski | 10/28/2022 | $ | 14,855.77 | Salary |
| | Insider's Name | | | |

Address on File
Street

City                State            ZIP Code

Country

**Relationship to Debtor**

Board member

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

| | | | | |
|---|---|---|---|---|
| 4.415 | Bill Ostrowski | 11/10/2022 | $ 14,855.77 | Salary |

Insider's Name

Address on File

Street

City          State          ZIP Code

Country

**Relationship to Debtor**

Board member

| | | | | |
|---|---|---|---|---|
| 4.416 | Bill Ostrowski | 11/25/2022 | $ 14,855.77 | Salary |

Insider's Name

Address on File

Street

City          State          ZIP Code

Country

**Relationship to Debtor**

Board member

| | | | | |
|---|---|---|---|---|
| 4.417 | Bill Ostrowski | 12/09/2022 | $ 14,855.77 | Salary |

Insider's Name

Address on File

Street

City          State          ZIP Code

Country

**Relationship to Debtor**

Board member

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

**4.418** Bill Ostrowski                                    12/23/2022        $              14,855.77        Salary

Insider's Name

Address on File

Street

City                    State            ZIP Code

Country

**Relationship to Debtor**

Board member

**4.419** Chris Young                                      4/3/2022          $               5,786.65        Concur reimbursement

Insider's Name

Address on File

Street

City                    State            ZIP Code

Country

**Relationship to Debtor**

EVP, Global Operations

**4.420** Chris Young                                      6/6/2022          $               3,913.79        Concur reimbursement

Insider's Name

Address on File

Street

City                    State            ZIP Code

Country

**Relationship to Debtor**

EVP, Global Operations

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

| 4.421 | Chris Young | 9/1/2022 | $ | 17,293.52 | Concur reimbursement |

Insider's Name

Address on File

Street

City          State          ZIP Code

Country

**Relationship to Debtor**

EVP, Global Operations

| 4.422 | Chris Young | 11/11/2022 | $ | 15,375.36 | Concur reimbursement |

Insider's Name

Address on File

Street

City          State          ZIP Code

Country

**Relationship to Debtor**

EVP, Global Operations

| 4.423 | Chris Young | 1/23/2023 | $ | 1,927.55 | Concur reimbursement |

Insider's Name

Address on File

Street

City          State          ZIP Code

Country

**Relationship to Debtor**

EVP, Global Operations

Debtor:  Akorn Operating Company LLC                                                    Case number *(if known)*:    23-10255

Name

4.424  Chris Young                                01/06/2023        $              17,826.93    Salary
        Insider's Name

        Address on File
        Street


        City                State        ZIP Code


        Country

        **Relationship to Debtor**

        EVP, Global Operations


4.425  Chris Young                                01/20/2023        $              17,826.93    Salary
        Insider's Name

        Address on File
        Street


        City                State        ZIP Code


        Country

        **Relationship to Debtor**

        EVP, Global Operations


4.426  Chris Young                                01/27/2023        $             125,000.00    Retention Bonus
        Insider's Name

        Address on File
        Street


        City                State        ZIP Code


        Country

        **Relationship to Debtor**

        EVP, Global Operations

Debtor: Akorn Operating Company LLC

Case number *(if known)*:    23-10255

Name

| | | | | |
|---|---|---|---|---|
| 4.427 | Chris Young | 02/03/2023 | $ 17,826.93 | Salary |
| | Insider's Name | | | |

Address on File
Street

| City | State | ZIP Code |
|---|---|---|

Country

**Relationship to Debtor**

EVP, Global Operations

| | | | | |
|---|---|---|---|---|
| 4.428 | Chris Young | 02/17/2023 | $ 17,826.93 | Salary |
| | Insider's Name | | | |

Address on File
Street

| City | State | ZIP Code |
|---|---|---|

Country

**Relationship to Debtor**

EVP, Global Operations

| | | | | |
|---|---|---|---|---|
| 4.429 | Chris Young | 02/23/2023 | $ 16,044.24 | Salary |
| | Insider's Name | | | |

Address on File
Street

| City | State | ZIP Code |
|---|---|---|

Country

**Relationship to Debtor**

EVP, Global Operations

Debtor: Akorn Operating Company LLC

Case number *(if known)*:    23-10255

Name

4.430   Chris Young

Insider's Name

02/23/2023

$                    31,495.73

Unused Paid Time Off

Address on File

Street

City                    State            ZIP Code

Country

**Relationship to Debtor**

EVP, Global Operations

4.431   Chris Young

Insider's Name

03/04/2022

$                    17,307.70

Salary

Address on File

Street

City                    State            ZIP Code

Country

**Relationship to Debtor**

EVP, Global Operations

4.432   Chris Young

Insider's Name

03/04/2022

$                    191,250.00

Annual Bonus

Address on File

Street

City                    State            ZIP Code

Country

**Relationship to Debtor**

EVP, Global Operations

Debtor: Akorn Operating Company LLC

Case number *(if known)*:    23-10255

Name

4.433  Chris Young

Insider's Name

03/18/2022    $    17,307.70    Salary

Address on File

Street

City          State          ZIP Code

Country

**Relationship to Debtor**

EVP, Global Operations

4.434  Chris Young

Insider's Name

04/01/2022    $    17,826.93    Salary

Address on File

Street

City          State          ZIP Code

Country

**Relationship to Debtor**

EVP, Global Operations

4.435  Chris Young

Insider's Name

04/01/2022    $    50,000.00    Brand Div Sale Bonus

Address on File

Street

City          State          ZIP Code

Country

**Relationship to Debtor**

EVP, Global Operations

Debtor: Akorn Operating Company LLC

Name

Case number *(if known)*: 23-10255

4.436 Chris Young
Insider's Name

Address on File
Street

City            State        ZIP Code

Country

**Relationship to Debtor**

EVP, Global Operations

04/14/2022    $    17,826.93    Salary

4.437 Chris Young
Insider's Name

Address on File
Street

City            State        ZIP Code

Country

**Relationship to Debtor**

EVP, Global Operations

04/29/2022    $    17,826.93    Salary

4.438 Chris Young
Insider's Name

Address on File
Street

City            State        ZIP Code

Country

**Relationship to Debtor**

EVP, Global Operations

05/13/2022    $    17,826.93    Salary

Debtor: Akorn Operating Company LLC

Case number *(if known)*:    23-10255

Name

| | | | |
|---|---|---|---|
| 4.439 | Chris Young | 05/27/2022 | $ 17,826.93  Salary |

Insider's Name

Address on File
Street

City          State          ZIP Code

Country

**Relationship to Debtor**

EVP, Global Operations

| | | | |
|---|---|---|---|
| 4.440 | Chris Young | 06/10/2022 | $ 17,826.93  Salary |

Insider's Name

Address on File
Street

City          State          ZIP Code

Country

**Relationship to Debtor**

EVP, Global Operations

| | | | |
|---|---|---|---|
| 4.441 | Chris Young | 06/24/2022 | $ 17,826.93  Salary |

Insider's Name

Address on File
Street

City          State          ZIP Code

Country

**Relationship to Debtor**

EVP, Global Operations

Debtor: Akorn Operating Company LLC

Name

Case number *(if known)*:  23-10255

| | | | | |
|---|---|---|---|---|
| 4.442 | Chris Young | 07/08/2022 | $ 17,826.93 | Salary |
| | Insider's Name | | | |

Address on File
Street

| City | State | ZIP Code |

Country

**Relationship to Debtor**

EVP, Global Operations

| | | | | |
|---|---|---|---|---|
| 4.443 | Chris Young | 07/08/2022 | $ 200,000.00 | Decatur Success Bonus |
| | Insider's Name | | | |

Address on File
Street

| City | State | ZIP Code |

Country

**Relationship to Debtor**

EVP, Global Operations

| | | | | |
|---|---|---|---|---|
| 4.444 | Chris Young | 07/22/2022 | $ 17,826.93 | Salary |
| | Insider's Name | | | |

Address on File
Street

| City | State | ZIP Code |

Country

**Relationship to Debtor**

EVP, Global Operations

Debtor: Akorn Operating Company LLC                                    Case number *(if known)*:    23-10255

Name

4.445  Chris Young                                          08/05/2022          $              17,826.93    Salary
Insider's Name

Address on File
Street


City                State          ZIP Code


Country

**Relationship to Debtor**

EVP, Global Operations

4.446  Chris Young                                          08/19/2022          $              17,826.93    Salary
Insider's Name

Address on File
Street


City                State          ZIP Code


Country

**Relationship to Debtor**

EVP, Global Operations

4.447  Chris Young                                          09/02/2022          $              17,826.93    Salary
Insider's Name

Address on File
Street


City                State          ZIP Code


Country

**Relationship to Debtor**

EVP, Global Operations

Debtor: Akorn Operating Company LLC

Name

Case number *(if known)*: 23-10255

4.448 Chris Young
Insider's Name

Address on File
Street

City          State          ZIP Code

Country

**Relationship to Debtor**

EVP, Global Operations

09/16/2022          $          17,826.93    Salary

4.449 Chris Young
Insider's Name

Address on File
Street

City          State          ZIP Code

Country

**Relationship to Debtor**

EVP, Global Operations

09/30/2022          $          17,826.93    Salary

4.450 Chris Young
Insider's Name

Address on File
Street

City          State          ZIP Code

Country

**Relationship to Debtor**

EVP, Global Operations

10/14/2022          $          17,826.93    Salary

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

4.451 Chris Young

Insider's Name

10/28/2022    $    17,826.93    Salary

Address on File

Street

City        State        ZIP Code

Country

**Relationship to Debtor**

EVP, Global Operations

4.452 Chris Young

Insider's Name

11/10/2022    $    17,826.93    Salary

Address on File

Street

City        State        ZIP Code

Country

**Relationship to Debtor**

EVP, Global Operations

4.453 Chris Young

Insider's Name

11/25/2022    $    17,826.93    Salary

Address on File

Street

City        State        ZIP Code

Country

**Relationship to Debtor**

EVP, Global Operations

Debtor: Akorn Operating Company LLC

Name

Case number *(if known)*: 23-10255

4.454 Chris Young

Insider's Name

Address on File

Street

City          State          ZIP Code

Country

**Relationship to Debtor**

EVP, Global Operations

12/09/2022          $          17,826.93          Salary

4.455 Chris Young

Insider's Name

Address on File

Street

City          State          ZIP Code

Country

**Relationship to Debtor**

EVP, Global Operations

12/23/2022          $          17,826.93          Salary

4.456 Doug Boothe

Insider's Name

Address on File

Street

City          State          ZIP Code

Country

**Relationship to Debtor**

President and Chief Executive Officer

3/13/2022          $          1,995.31          Concur reimbursement

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

4.457  Doug Boothe                      3/18/2022      $         5,393.43      Concur reimbursement
Insider's Name

Address on File
Street


City              State        ZIP Code


Country

**Relationship to Debtor**

President and Chief Executive Officer

4.458  Doug Boothe                      3/23/2022      $         1,120.60      Concur reimbursement
Insider's Name

Address on File
Street


City              State        ZIP Code


Country

**Relationship to Debtor**

President and Chief Executive Officer

4.459  Doug Boothe                      3/23/2022      $            79.60      Concur reimbursement
Insider's Name

Address on File
Street


City              State        ZIP Code


Country

**Relationship to Debtor**

President and Chief Executive Officer

Official Form 207          **Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**          Page 1504

Debtor: Akorn Operating Company LLC

Name

Case number *(if known)*    23-10255

| 4.460 | Doug Boothe | 4/11/2022 | $ | 569.02 | Concur reimbursement |

Insider's Name

Address on File

Street

City            State            ZIP Code

Country

**Relationship to Debtor**

President and Chief Executive Officer

| 4.461 | Doug Boothe | 5/12/2022 | $ | 1,493.76 | Concur reimbursement |

Insider's Name

Address on File

Street

City            State            ZIP Code

Country

**Relationship to Debtor**

President and Chief Executive Officer

| 4.462 | Doug Boothe | 5/12/2022 | $ | 770.33 | Concur reimbursement |

Insider's Name

Address on File

Street

City            State            ZIP Code

Country

**Relationship to Debtor**

President and Chief Executive Officer

Debtor: Akorn Operating Company LLC                                    Case number *(if known)*:    23-10255

Name

4.463  Doug Boothe                              5/23/2022        $           2,098.30      Concur reimbursement
       Insider's Name

       Address on File
       Street


       City              State      ZIP Code


       Country

       **Relationship to Debtor**

       President and Chief Executive Officer

4.464  Doug Boothe                              8/4/2022         $           1,171.24      Concur reimbursement
       Insider's Name

       Address on File
       Street


       City              State      ZIP Code


       Country

       **Relationship to Debtor**

       President and Chief Executive Officer

4.465  Doug Boothe                              8/4/2022         $             565.00      Concur reimbursement
       Insider's Name

       Address on File
       Street


       City              State      ZIP Code


       Country

       **Relationship to Debtor**

       President and Chief Executive Officer

Debtor: Akorn Operating Company LLC

Name

Case number *(if known)*:  23-10255

| | | | | |
|---|---|---|---|---|
| 4.466 | Doug Boothe | 8/8/2022 | $ 437.38 | Concur reimbursement |
| | Insider's Name | | | |

Address on File
Street

| | | |
|---|---|---|
| City | State | ZIP Code |

Country

**Relationship to Debtor**

President and Chief Executive Officer

| | | | | |
|---|---|---|---|---|
| 4.467 | Doug Boothe | 8/21/2022 | $ 883.44 | Concur reimbursement |
| | Insider's Name | | | |

Address on File
Street

| | | |
|---|---|---|
| City | State | ZIP Code |

Country

**Relationship to Debtor**

President and Chief Executive Officer

| | | | | |
|---|---|---|---|---|
| 4.468 | Doug Boothe | 8/21/2022 | $ 702.27 | Concur reimbursement |
| | Insider's Name | | | |

Address on File
Street

| | | |
|---|---|---|
| City | State | ZIP Code |

Country

**Relationship to Debtor**

President and Chief Executive Officer

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

| | | | | |
|---|---|---|---|---|
| 4.469 | Doug Boothe | 8/26/2022 | $ 1,118.10 | Concur reimbursement |

Insider's Name

Address on File

Street

City          State          ZIP Code

Country

**Relationship to Debtor**

President and Chief Executive Officer

| | | | | |
|---|---|---|---|---|
| 4.470 | Doug Boothe | 10/27/2022 | $ 608.31 | Concur reimbursement |

Insider's Name

Address on File

Street

City          State          ZIP Code

Country

**Relationship to Debtor**

President and Chief Executive Officer

| | | | | |
|---|---|---|---|---|
| 4.471 | Doug Boothe | 12/19/2022 | $ 72.00 | Concur reimbursement |

Insider's Name

Address on File

Street

City          State          ZIP Code

Country

**Relationship to Debtor**

President and Chief Executive Officer

Debtor:  Akorn Operating Company LLC

Case number *(if known)*:  23-10255

Name

| 4.472 | Doug Boothe | 1/17/2023 | $ | 4,782.65 | Concur reimbursement |

Insider's Name

Address on File

Street

City          State          ZIP Code

Country

**Relationship to Debtor**

President and Chief Executive Officer

| 4.473 | Doug Boothe | 1/23/2023 | $ | 978.39 | Concur reimbursement |

Insider's Name

Address on File

Street

City          State          ZIP Code

Country

**Relationship to Debtor**

President and Chief Executive Officer

| 4.474 | Doug Boothe | 2/6/2023 | $ | 3,315.95 | Concur reimbursement |

Insider's Name

Address on File

Street

City          State          ZIP Code

Country

**Relationship to Debtor**

President and Chief Executive Officer

Debtor: Akorn Operating Company LLC

Name

Case number *(if known)*:    23-10255

4.475  Doug Boothe

Insider's Name

01/06/2023        $        33,459.16    Salary

Address on File

Street

City            State        ZIP Code

Country

**Relationship to Debtor**

President and Chief Executive Officer

4.476  Doug Boothe

Insider's Name

01/20/2023        $        33,459.16    Salary

Address on File

Street

City            State        ZIP Code

Country

**Relationship to Debtor**

President and Chief Executive Officer

4.477  Doug Boothe

Insider's Name

02/03/2023        $        33,459.16    Salary

Address on File

Street

City            State        ZIP Code

Country

**Relationship to Debtor**

President and Chief Executive Officer

Debtor: Akorn Operating Company LLC

Name

Case number *(if known)*:    23-10255

| 4.478 | Doug Boothe | 02/17/2023 | $ | 33,459.16 | Salary |

Insider's Name

Address on File

Street

City          State          ZIP Code

Country

**Relationship to Debtor**

President and Chief Executive Officer

| 4.479 | Doug Boothe | 02/23/2023 | $ | 30,113.24 | Salary |

Insider's Name

Address on File

Street

City          State          ZIP Code

Country

**Relationship to Debtor**

President and Chief Executive Officer

| 4.480 | Doug Boothe | 02/23/2023 | $ | 54,647.17 | Unused Paid Time Off |

Insider's Name

Address on File

Street

City          State          ZIP Code

Country

**Relationship to Debtor**

President and Chief Executive Officer

Debtor: Akorn Operating Company LLC

_____
Name

Case number *(if known)*:  23-10255
_____

| 4.481 | Doug Boothe | 03/04/2022 | $ 32,484.62 | Salary |

Insider's Name

Address on File
Street

_____

City            State            ZIP Code

_____
Country

**Relationship to Debtor**

President and Chief Executive Officer

| 4.482 | Doug Boothe | 03/04/2022 | $ 450,000.00 | Annual Bonus |

Insider's Name

Address on File
Street

_____

City            State            ZIP Code

_____
Country

**Relationship to Debtor**

President and Chief Executive Officer

| 4.483 | Doug Boothe | 03/18/2022 | $ 32,484.62 | Salary |

Insider's Name

Address on File
Street

_____

City            State            ZIP Code

_____
Country

**Relationship to Debtor**

President and Chief Executive Officer

Debtor: Akorn Operating Company LLC

Name

Case number *(if known)*: 23-10255

| | | | | |
|---|---|---|---|---|
| 4.484 | Doug Boothe | 04/01/2022 | $ 33,459.16 | Salary |
| | Insider's Name | | | |

Address on File

Street

| City | State | ZIP Code |

Country

**Relationship to Debtor**

President and Chief Executive Officer

| | | | | |
|---|---|---|---|---|
| 4.485 | Doug Boothe | 04/14/2022 | $ 33,459.16 | Salary |
| | Insider's Name | | | |

Address on File

Street

| City | State | ZIP Code |

Country

**Relationship to Debtor**

President and Chief Executive Officer

| | | | | |
|---|---|---|---|---|
| 4.486 | Doug Boothe | 04/29/2022 | $ 33,459.16 | Salary |
| | Insider's Name | | | |

Address on File

Street

| City | State | ZIP Code |

Country

**Relationship to Debtor**

President and Chief Executive Officer

Debtor: Akorn Operating Company LLC

Name

Case number *(if known)*:   23-10255

| | | | | |
|---|---|---|---|---|
| 4.487 | Doug Boothe | 05/13/2022 | $ 33,459.16 | Salary |

Insider's Name

Address on File

Street

City          State          ZIP Code

Country

**Relationship to Debtor**

President and Chief Executive Officer

| | | | | |
|---|---|---|---|---|
| 4.488 | Doug Boothe | 05/27/2022 | $ 33,459.16 | Salary |

Insider's Name

Address on File

Street

City          State          ZIP Code

Country

**Relationship to Debtor**

President and Chief Executive Officer

| | | | | |
|---|---|---|---|---|
| 4.489 | Doug Boothe | 06/10/2022 | $ 33,459.16 | Salary |

Insider's Name

Address on File

Street

City          State          ZIP Code

Country

**Relationship to Debtor**

President and Chief Executive Officer

Debtor: Akorn Operating Company LLC

Name

Case number *(if known)*:    23-10255

| 4.490 | Doug Boothe | 06/24/2022 | $ | 33,459.16 | Salary |

Insider's Name

Address on File

Street

| | | |
|---|---|---|
| City | State | ZIP Code |

Country

**Relationship to Debtor**

President and Chief Executive Officer

| 4.491 | Doug Boothe | 07/08/2022 | $ | 33,459.16 | Salary |

Insider's Name

Address on File

Street

| | | |
|---|---|---|
| City | State | ZIP Code |

Country

**Relationship to Debtor**

President and Chief Executive Officer

| 4.492 | Doug Boothe | 07/22/2022 | $ | 33,459.16 | Salary |

Insider's Name

Address on File

Street

| | | |
|---|---|---|
| City | State | ZIP Code |

Country

**Relationship to Debtor**

President and Chief Executive Officer

Debtor: Akorn Operating Company LLC

Case number *(if known)*:    23-10255

Name

4.493  Doug Boothe                                08/05/2022        $              33,459.16    Salary

Insider's Name

Address on File

Street

City                State        ZIP Code

Country

**Relationship to Debtor**

President and Chief Executive Officer

4.494  Doug Boothe                                08/19/2022        $              33,459.16    Salary

Insider's Name

Address on File

Street

City                State        ZIP Code

Country

**Relationship to Debtor**

President and Chief Executive Officer

4.495  Doug Boothe                                09/02/2022        $              33,459.16    Salary

Insider's Name

Address on File

Street

City                State        ZIP Code

Country

**Relationship to Debtor**

President and Chief Executive Officer

Debtor: Akorn Operating Company LLC

Name

Case number *(if known)*:     23-10255

| 4.496 | Doug Boothe | 09/16/2022 | $ | 33,459.16 | Salary |
| | Insider's Name | | | | |

Address on File
Street

| City | State | ZIP Code |

Country

**Relationship to Debtor**

President and Chief Executive Officer

| 4.497 | Doug Boothe | 09/30/2022 | $ | 33,459.16 | Salary |
| | Insider's Name | | | | |

Address on File
Street

| City | State | ZIP Code |

Country

**Relationship to Debtor**

President and Chief Executive Officer

| 4.498 | Doug Boothe | 10/14/2022 | $ | 33,459.16 | Salary |
| | Insider's Name | | | | |

Address on File
Street

| City | State | ZIP Code |

Country

**Relationship to Debtor**

President and Chief Executive Officer

Debtor:  Akorn Operating Company LLC                                                    Case number *(if known)*:   23-10255

Name

4.499  Doug Boothe                                        10/28/2022        $           33,459.16      Salary
Insider's Name

Address on File
Street

City              State            ZIP Code

Country

**Relationship to Debtor**

President and Chief Executive Officer

4.500  Doug Boothe                                        11/10/2022        $           33,459.16      Salary
Insider's Name

Address on File
Street

City              State            ZIP Code

Country

**Relationship to Debtor**

President and Chief Executive Officer

4.501  Doug Boothe                                        11/25/2022        $           33,459.16      Salary
Insider's Name

Address on File
Street

City              State            ZIP Code

Country

**Relationship to Debtor**

President and Chief Executive Officer

Debtor: Akorn Operating Company LLC

Case number *(if known)*:    23-10255

Name

4.502  Doug Boothe                 12/09/2022     $        33,459.16     Salary
Insider's Name

Address on File
Street

City                State        ZIP Code

Country

**Relationship to Debtor**

President and Chief Executive Officer

4.503  Doug Boothe                 12/23/2022     $        33,459.16     Salary
Insider's Name

Address on File
Street

City                State        ZIP Code

Country

**Relationship to Debtor**

President and Chief Executive Officer

4.504  Elizabeth W. Jeffords       3/18/2022      $        21,250.00     Quarterly board fees
Insider's Name

Address on File
Street

City                State        ZIP Code

Country

**Relationship to Debtor**

Board member

Debtor: Akorn Operating Company LLC

Name

Case number *(if known)*:    23-10255

4.505 Elizabeth W. Jeffords
Insider's Name

Address on File
Street

_____

| City | State | ZIP Code |

_____
Country

**Relationship to Debtor**

Board member

4/18/2022        $        43,212.73        Stock Buy-Back

4.506 Elizabeth W. Jeffords
Insider's Name

Address on File
Street

_____

| City | State | ZIP Code |

_____
Country

**Relationship to Debtor**

Board member

6/17/2022        $        21,250.00        Quarterly board fees

4.507 Elizabeth W. Jeffords
Insider's Name

Address on File
Street

_____

| City | State | ZIP Code |

_____
Country

**Relationship to Debtor**

Board member

9/23/2022        $        21,250.00        Quarterly board fees

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

4.508  Elizabeth W. Jeffords                    12/27/2022    $          21,250.00    Quarterly board fees
Insider's Name

Address on File
Street

City              State          ZIP Code

Country

**Relationship to Debtor**

Board member

4.509  Erislandy Dorado-Boladeres                01/06/2023    $          20,500.97    Salary
Insider's Name

Address on File
Street

City              State          ZIP Code

Country

**Relationship to Debtor**

EVP, Global Quality

4.510  Erislandy Dorado-Boladeres                01/20/2023    $          17,826.93    Salary
Insider's Name

Address on File
Street

City              State          ZIP Code

Country

**Relationship to Debtor**

EVP, Global Quality

Debtor: Akorn Operating Company LLC

Name

Case number *(if known)*: 23-10255

| 4.511 | Erislandy Dorado-Boladeres | 01/27/2023 | $ | 125,000.00 | Retention Bonus |

Insider's Name

Address on File

Street

City          State          ZIP Code

Country

**Relationship to Debtor**

EVP, Global Quality

| 4.512 | Erislandy Dorado-Boladeres | 02/03/2023 | $ | 17,826.93 | Salary |

Insider's Name

Address on File

Street

City          State          ZIP Code

Country

**Relationship to Debtor**

EVP, Global Quality

| 4.513 | Erislandy Dorado-Boladeres | 02/17/2023 | $ | 17,826.93 | Salary |

Insider's Name

Address on File

Street

City          State          ZIP Code

Country

**Relationship to Debtor**

EVP, Global Quality

Debtor: Akorn Operating Company LLC

Name

Case number *(if known)*: 23-10255

| | | | | |
|---|---|---|---|---|
| 4.514 | Erislandy Dorado-Boladeres | 02/23/2023 | $ 16,044.24 | Salary |

Insider's Name

Address on File
Street

City          State          ZIP Code

Country

**Relationship to Debtor**

EVP, Global Quality

| | | | | |
|---|---|---|---|---|
| 4.515 | Erislandy Dorado-Boladeres | 02/23/2023 | $ 16,342.84 | Unused Paid Time Off |

Insider's Name

Address on File
Street

City          State          ZIP Code

Country

**Relationship to Debtor**

EVP, Global Quality

| | | | | |
|---|---|---|---|---|
| 4.516 | Erislandy Dorado-Boladeres | 03/04/2022 | $ 17,307.70 | Salary |

Insider's Name

Address on File
Street

City          State          ZIP Code

Country

**Relationship to Debtor**

EVP, Global Quality

Debtor: Akorn Operating Company LLC

Name

Case number *(if known):*    23-10255

| | | | |
|---|---|---|---|
| 4.517 | Erislandy Dorado-Boladeres | 03/04/2022 | $    191,250.00    Annual Bonus |

Insider's Name

Address on File
Street

| City | State | ZIP Code |
|---|---|---|

Country

**Relationship to Debtor**

EVP, Global Quality

| | | | |
|---|---|---|---|
| 4.518 | Erislandy Dorado-Boladeres | 03/18/2022 | $    17,307.70    Salary |

Insider's Name

Address on File
Street

| City | State | ZIP Code |
|---|---|---|

Country

**Relationship to Debtor**

EVP, Global Quality

| | | | |
|---|---|---|---|
| 4.519 | Erislandy Dorado-Boladeres | 04/01/2022 | $    17,826.93    Salary |

Insider's Name

Address on File
Street

| City | State | ZIP Code |
|---|---|---|

Country

**Relationship to Debtor**

EVP, Global Quality

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

| | | | | |
|---|---|---|---|---|
| 4.520 | Erislandy Dorado-Boladeres | 04/01/2022 | $ 50,000.00 | Brand Div Sale Bonus |

Insider's Name

Address on File
Street

City          State          ZIP Code

Country

**Relationship to Debtor**

EVP, Global Quality

| | | | | |
|---|---|---|---|---|
| 4.521 | Erislandy Dorado-Boladeres | 04/14/2022 | $ 17,826.93 | Salary |

Insider's Name

Address on File
Street

City          State          ZIP Code

Country

**Relationship to Debtor**

EVP, Global Quality

| | | | | |
|---|---|---|---|---|
| 4.522 | Erislandy Dorado-Boladeres | 04/29/2022 | $ 17,826.93 | Salary |

Insider's Name

Address on File
Street

City          State          ZIP Code

Country

**Relationship to Debtor**

EVP, Global Quality

Debtor: Akorn Operating Company LLC

Name

Case number *(if known)*: 23-10255

4.523 Erislandy Dorado-Boladeres
Insider's Name

05/13/2022      $              17,826.93      Salary

Address on File
Street

City           State        ZIP Code

Country

**Relationship to Debtor**

EVP, Global Quality

4.524 Erislandy Dorado-Boladeres
Insider's Name

05/27/2022      $              17,826.93      Salary

Address on File
Street

City           State        ZIP Code

Country

**Relationship to Debtor**

EVP, Global Quality

4.525 Erislandy Dorado-Boladeres
Insider's Name

06/10/2022      $              17,826.93      Salary

Address on File
Street

City           State        ZIP Code

Country

**Relationship to Debtor**

EVP, Global Quality

Debtor: Akorn Operating Company LLC

Name

Case number *(if known)*:    23-10255

4.526  Erislandy Dorado-Boladeres          06/24/2022          $          17,826.93      Salary

Insider's Name

Address on File

Street

City                State          ZIP Code

Country

**Relationship to Debtor**

EVP, Global Quality

4.527  Erislandy Dorado-Boladeres          07/08/2022          $          17,826.93      Salary

Insider's Name

Address on File

Street

City                State          ZIP Code

Country

**Relationship to Debtor**

EVP, Global Quality

4.528  Erislandy Dorado-Boladeres          07/08/2022          $          200,000.00      Decatur Success Bonus

Insider's Name

Address on File

Street

City                State          ZIP Code

Country

**Relationship to Debtor**

EVP, Global Quality

Debtor: Akorn Operating Company LLC

Name

Case number *(if known)*: 23-10255

4.529 Erislandy Dorado-Boladeres
Insider's Name

07/22/2022     $              17,826.93     Salary

Address on File
Street

City          State          ZIP Code

Country

**Relationship to Debtor**

EVP, Global Quality

4.530 Erislandy Dorado-Boladeres
Insider's Name

08/05/2022     $              17,826.93     Salary

Address on File
Street

City          State          ZIP Code

Country

**Relationship to Debtor**

EVP, Global Quality

4.531 Erislandy Dorado-Boladeres
Insider's Name

08/19/2022     $              17,826.93     Salary

Address on File
Street

City          State          ZIP Code

Country

**Relationship to Debtor**

EVP, Global Quality

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

| | | | | |
|---|---|---|---|---|
| 4.532 | Erislandy Dorado-Boladeres | 09/02/2022 | $ 17,826.93 | Salary |

Insider's Name

Address on File

Street

City          State          ZIP Code

Country

**Relationship to Debtor**

EVP, Global Quality

| | | | | |
|---|---|---|---|---|
| 4.533 | Erislandy Dorado-Boladeres | 09/16/2022 | $ 17,826.93 | Salary |

Insider's Name

Address on File

Street

City          State          ZIP Code

Country

**Relationship to Debtor**

EVP, Global Quality

| | | | | |
|---|---|---|---|---|
| 4.534 | Erislandy Dorado-Boladeres | 09/30/2022 | $ 17,826.93 | Salary |

Insider's Name

Address on File

Street

City          State          ZIP Code

Country

**Relationship to Debtor**

EVP, Global Quality

Debtor: Akorn Operating Company LLC

Name

Case number *(if known)*: 23-10255

| 4.535 | Erislandy Dorado-Boladeres | 10/14/2022 | $ | 17,826.93 | Salary |

Insider's Name

Address on File

Street

| City | State | ZIP Code |

Country

**Relationship to Debtor**

EVP, Global Quality

| 4.536 | Erislandy Dorado-Boladeres | 10/28/2022 | $ | 17,826.93 | Salary |

Insider's Name

Address on File

Street

| City | State | ZIP Code |

Country

**Relationship to Debtor**

EVP, Global Quality

| 4.537 | Erislandy Dorado-Boladeres | 11/10/2022 | $ | 17,826.93 | Salary |

Insider's Name

Address on File

Street

| City | State | ZIP Code |

Country

**Relationship to Debtor**

EVP, Global Quality

Debtor: Akorn Operating Company LLC

Name

Case number *(if known)*:    23-10255

| 4.538 | Erislandy Dorado-Boladeres | 11/25/2022 | $ | 17,826.93 | Salary |

Insider's Name

Address on File

Street

City            State        ZIP Code

Country

**Relationship to Debtor**

EVP, Global Quality

| 4.539 | Erislandy Dorado-Boladeres | 12/09/2022 | $ | 17,826.93 | Salary |

Insider's Name

Address on File

Street

City            State        ZIP Code

Country

**Relationship to Debtor**

EVP, Global Quality

| 4.540 | Erislandy Dorado-Boladeres | 12/23/2022 | $ | 17,826.93 | Salary |

Insider's Name

Address on File

Street

City            State        ZIP Code

Country

**Relationship to Debtor**

EVP, Global Quality

Debtor: Akorn Operating Company LLC

Name

Case number *(if known)*: 23-10255

---

4.541 James Bauersmith

Insider's Name

3/18/2022        $            22,500.00        Quarterly board fees

Address on File

Street

City            State        ZIP Code

Country

**Relationship to Debtor**

Board member

---

4.542 James Bauersmith

Insider's Name

4/18/2022        $            43,212.73        Stock Buy-Back

Address on File

Street

City            State        ZIP Code

Country

**Relationship to Debtor**

Board member

---

4.543 James Bauersmith

Insider's Name

6/17/2022        $            22,500.00        Quarterly board fees

Address on File

Street

City            State        ZIP Code

Country

**Relationship to Debtor**

Board member

---

Debtor: Akorn Operating Company LLC

Name

Case number *(if known)*    23-10255

| | | | | |
|---|---|---|---|---|
| 4.544 | James Bauersmith | 9/23/2022 | $ 22,500.00 | Quarterly board fees |
| | Insider's Name | | | |

Address on File
Street

City            State        ZIP Code

Country

**Relationship to Debtor**

Board member

| | | | | |
|---|---|---|---|---|
| 4.545 | James Bauersmith | 12/27/2022 | $ 22,500.00 | Quarterly board fees |
| | Insider's Name | | | |

Address on File
Street

City            State        ZIP Code

Country

**Relationship to Debtor**

Board member

| | | | | |
|---|---|---|---|---|
| 4.546 | Jeffrey Wasserstein | 3/18/2022 | $ 23,125.00 | Quarterly board fees |
| | Insider's Name | | | |

Address on File
Street

City            State        ZIP Code

Country

**Relationship to Debtor**

Board member

Debtor: Akorn Operating Company LLC

Name

Case number *(if known)*:    23-10255

| | | | |
|---|---|---|---|
| 4.547 Jeffrey Wasserstein | 4/18/2022 | $    43,212.73 | Stock Buy-Back |

Insider's Name

Address on File

Street

City                State                ZIP Code

Country

**Relationship to Debtor**

Board member

| | | | |
|---|---|---|---|
| 4.548 Jeffrey Wasserstein | 6/17/2022 | $    23,125.00 | Quarterly board fees |

Insider's Name

Address on File

Street

City                State                ZIP Code

Country

**Relationship to Debtor**

Board member

| | | | |
|---|---|---|---|
| 4.549 Jeffrey Wasserstein | 9/23/2022 | $    23,125.00 | Quarterly board fees |

Insider's Name

Address on File

Street

City                State                ZIP Code

Country

**Relationship to Debtor**

Board member

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

4.550  Jeffrey Wasserstein                12/27/2022    $        23,125.00    Quarterly board fees
       Insider's Name

       Address on File
       Street

       _____

       City          State      ZIP Code

       Country

       **Relationship to Debtor**

       Board member

4.551  John Sweeney                       3/27/2022     $         2,328.07    Concur reimbursement
       Insider's Name

       Address on File
       Street

       _____

       City          State      ZIP Code

       Country

       **Relationship to Debtor**

       EVP and Chief Financial Officer

4.552  John Sweeney                       4/30/2022     $         3,062.12    Concur reimbursement
       Insider's Name

       Address on File
       Street

       _____

       City          State      ZIP Code

       Country

       **Relationship to Debtor**

       EVP and Chief Financial Officer

Debtor:  Akorn Operating Company LLC                                          Case number *(if known)*:    23-10255

Name

4.553  John Sweeney                          6/18/2022        $           4,408.35        Concur reimbursement
Insider's Name

Address on File
Street


City                State        ZIP Code


Country

**Relationship to Debtor**

EVP and Chief Financial Officer

4.554  John Sweeney                          9/11/2022        $           6,075.19        Concur reimbursement
Insider's Name

Address on File
Street


City                State        ZIP Code


Country

**Relationship to Debtor**

EVP and Chief Financial Officer

4.555  John Sweeney                          11/24/2022       $           4,444.27        Concur reimbursement
Insider's Name

Address on File
Street


City                State        ZIP Code


Country

**Relationship to Debtor**

EVP and Chief Financial Officer

Debtor: Akorn Operating Company LLC

Name

Case number *(if known):*    23-10255

| 4.556 | John Sweeney | 2/2/2023 | $ | 1,972.91 | Concur reimbursement |

Insider's Name

Address on File

Street

City            State            ZIP Code

Country

**Relationship to Debtor**

EVP and Chief Financial Officer

| 4.557 | John Sweeney | 2/22/2023 | $ | 235,625.00 | Consulting for the bankruptcy |

Insider's Name

Address On File

Street

City            State            ZIP Code

Country

**Relationship to Debtor**

EVP and Chief Financial Officer

| 4.558 | John Sweeney | 01/06/2023 | $ | 27,884.62 | Salary |

Insider's Name

Address on File

Street

City            State            ZIP Code

Country

**Relationship to Debtor**

EVP and Chief Financial Officer

Debtor: Akorn Operating Company LLC
Name

Case number *(if known)*: 23-10255

4.559  John Sweeney
Insider's Name

01/20/2023     $          27,884.62     Salary

Address on File
Street

City          State          ZIP Code

Country

**Relationship to Debtor**

EVP and Chief Financial Officer

4.560  John Sweeney
Insider's Name

01/27/2023     $         300,000.00     Retention Bonus

Address on File
Street

City          State          ZIP Code

Country

**Relationship to Debtor**

EVP and Chief Financial Officer

4.561  John Sweeney
Insider's Name

02/03/2023     $          27,884.62     Salary

Address on File
Street

City          State          ZIP Code

Country

**Relationship to Debtor**

EVP and Chief Financial Officer

Debtor: Akorn Operating Company LLC

Name

Case number *(if known)*: 23-10255

4.562  John Sweeney
Insider's Name

02/17/2023    $    27,884.62    Salary

Address on File
Street

City            State        ZIP Code

Country

**Relationship to Debtor**

EVP and Chief Financial Officer

4.563  John Sweeney
Insider's Name

02/23/2023    $    25,096.16    Salary

Address on File
Street

City            State        ZIP Code

Country

**Relationship to Debtor**

EVP and Chief Financial Officer

4.564  John Sweeney
Insider's Name

02/23/2023    $    51,140.39    Unused Paid Time Off

Address on File
Street

City            State        ZIP Code

Country

**Relationship to Debtor**

EVP and Chief Financial Officer

Debtor: Akorn Operating Company LLC

Name

Case number *(if known)*:     23-10255

| | | | |
|---|---|---|---|
| 4.565 | John Sweeney | 04/01/2022 | $                16,346.16   Salary |
| | Insider's Name | | |

Address on File

Street

City                    State            ZIP Code

Country

**Relationship to Debtor**

EVP and Chief Financial Officer

| | | | |
|---|---|---|---|
| 4.566 | John Sweeney | 04/14/2022 | $                16,346.16   Salary |
| | Insider's Name | | |

Address on File

Street

City                    State            ZIP Code

Country

**Relationship to Debtor**

EVP and Chief Financial Officer

| | | | |
|---|---|---|---|
| 4.567 | John Sweeney | 04/14/2022 | $                70,000.00   Sign-on Bonus |
| | Insider's Name | | |

Address on File

Street

City                    State            ZIP Code

Country

**Relationship to Debtor**

EVP and Chief Financial Officer

Debtor: Akorn Operating Company LLC

Case number *(if known)*:  23-10255

Name

4.568  John Sweeney
Insider's Name

Address on File
Street

City            State         ZIP Code

Country

**Relationship to Debtor**

EVP and Chief Financial Officer

04/29/2022    $    16,346.16    Salary

4.569  John Sweeney
Insider's Name

Address on File
Street

City            State         ZIP Code

Country

**Relationship to Debtor**

EVP and Chief Financial Officer

05/13/2022    $    16,346.16    Salary

4.570  John Sweeney
Insider's Name

Address on File
Street

City            State         ZIP Code

Country

**Relationship to Debtor**

EVP and Chief Financial Officer

05/27/2022    $    16,346.16    Salary

Debtor: Akorn Operating Company LLC

Name

Case number *(if known)*    23-10255

4.571  John Sweeney
Insider's Name

Address on File
Street

City        State        ZIP Code

Country

**Relationship to Debtor**

EVP and Chief Financial Officer

06/10/2022        $        16,346.16    Salary

4.572  John Sweeney
Insider's Name

Address on File
Street

City        State        ZIP Code

Country

**Relationship to Debtor**

EVP and Chief Financial Officer

06/24/2022        $        16,346.16    Salary

4.573  John Sweeney
Insider's Name

Address on File
Street

City        State        ZIP Code

Country

**Relationship to Debtor**

EVP and Chief Financial Officer

07/08/2022        $        16,346.16    Salary

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

| 4.574 | John Sweeney | 07/22/2022 | $ | 16,346.16 | Salary |

Insider's Name

Address on File
Street

City          State          ZIP Code

Country

**Relationship to Debtor**

EVP and Chief Financial Officer

| 4.575 | John Sweeney | 08/05/2022 | $ | 16,346.16 | Salary |

Insider's Name

Address on File
Street

City          State          ZIP Code

Country

**Relationship to Debtor**

EVP and Chief Financial Officer

| 4.576 | John Sweeney | 08/19/2022 | $ | 16,346.16 | Salary |

Insider's Name

Address on File
Street

City          State          ZIP Code

Country

**Relationship to Debtor**

EVP and Chief Financial Officer

Debtor: Akorn Operating Company LLC

Case number *(if known):* 23-10255

Name

4.577 John Sweeney

Insider's Name

Address on File

Street

City          State          ZIP Code

Country

**Relationship to Debtor**

EVP and Chief Financial Officer

09/02/2022          $          16,346.16    Salary

4.578 John Sweeney

Insider's Name

Address on File

Street

City          State          ZIP Code

Country

**Relationship to Debtor**

EVP and Chief Financial Officer

09/16/2022          $          16,346.16    Salary

4.579 John Sweeney

Insider's Name

Address on File

Street

City          State          ZIP Code

Country

**Relationship to Debtor**

EVP and Chief Financial Officer

09/16/2022          $          70,000.00    Salary

Debtor: Akorn Operating Company LLC

Name

Case number *(if known)*:    23-10255

4.580  John Sweeney
Insider's Name

09/30/2022    $    16,346.16    Salary

Address on File
Street

City         State       ZIP Code

Country

**Relationship to Debtor**

EVP and Chief Financial Officer

4.581  John Sweeney
Insider's Name

10/14/2022    $    16,346.16    Salary

Address on File
Street

City         State       ZIP Code

Country

**Relationship to Debtor**

EVP and Chief Financial Officer

4.582  John Sweeney
Insider's Name

10/28/2022    $    16,346.16    Salary

Address on File
Street

City         State       ZIP Code

Country

**Relationship to Debtor**

EVP and Chief Financial Officer

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

Debtor:  Akorn Operating Company LLC                                    Case number *(if known)*:    23-10255

Name

| | | | |
|---|---|---|---|
| 4.583 | John Sweeney | 11/10/2022 | $    16,346.16    Salary |
| | Insider's Name | | |

Address on File
Street

| | | |
|---|---|---|
| City | State | ZIP Code |

Country

**Relationship to Debtor**

EVP and Chief Financial Officer

| | | | |
|---|---|---|---|
| 4.584 | John Sweeney | 11/25/2022 | $    35,961.50    Salary |
| | Insider's Name | | |

Address on File
Street

| | | |
|---|---|---|
| City | State | ZIP Code |

Country

**Relationship to Debtor**

EVP and Chief Financial Officer

| | | | |
|---|---|---|---|
| 4.585 | John Sweeney | 12/09/2022 | $    27,884.62    Salary |
| | Insider's Name | | |

Address on File
Street

| | | |
|---|---|---|
| City | State | ZIP Code |

Country

**Relationship to Debtor**

EVP and Chief Financial Officer

Debtor: Akorn Operating Company LLC

Name

Case number *(if known)*:    23-10255

4.586  John Sweeney                                          12/23/2022      $            27,884.62      Salary
       Insider's Name

       Address on File
       Street


       City              State          ZIP Code


       Country

       **Relationship to Debtor**

       EVP and Chief Financial Officer

4.587  Jon Kafer                                             2/23/2022       $             4,553.25      Concur reimbursement
       Insider's Name

       Address on File
       Street


       City              State          ZIP Code


       Country

       **Relationship to Debtor**

       Chief Commercial Officer

4.588  Jon Kafer                                             3/22/2022       $             1,322.85      Concur reimbursement
       Insider's Name

       Address on File
       Street


       City              State          ZIP Code


       Country

       **Relationship to Debtor**

       Chief Commercial Officer

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

| | | | | |
|---|---|---|---|---|
| 4.589 | Jon Kafer | 5/2/2022 | $ 721.52 | Concur reimbursement |

Insider's Name

Address on File
Street

City          State          ZIP Code

Country

**Relationship to Debtor**

Chief Commercial Officer

| | | | | |
|---|---|---|---|---|
| 4.590 | Jon Kafer | 5/5/2022 | $ 1,903.48 | Concur reimbursement |

Insider's Name

Address on File
Street

City          State          ZIP Code

Country

**Relationship to Debtor**

Chief Commercial Officer

| | | | | |
|---|---|---|---|---|
| 4.591 | Jon Kafer | 5/23/2022 | $ 1,127.01 | Concur reimbursement |

Insider's Name

Address on File
Street

City          State          ZIP Code

Country

**Relationship to Debtor**

Chief Commercial Officer

Debtor: Akorn Operating Company LLC

Name

Case number *(if known)*: 23-10255

---

4.592 Jon Kafer                              6/14/2022        $         980.63      Concur reimbursement

Insider's Name

Address on File

Street

City                State        ZIP Code

Country

**Relationship to Debtor**

Chief Commercial Officer

---

4.593 Jon Kafer                              8/22/2022        $       1,025.02      Concur reimbursement

Insider's Name

Address on File

Street

City                State        ZIP Code

Country

**Relationship to Debtor**

Chief Commercial Officer

---

4.594 Jon Kafer                              8/22/2022        $       2,160.06      Concur reimbursement

Insider's Name

Address on File

Street

City                State        ZIP Code

Country

**Relationship to Debtor**

Chief Commercial Officer

---

Debtor: Akorn Operating Company LLC

Name

Case number *(if known)*:  23-10255

4.595  Jon Kafer                         9/1/2022        $           1,345.45    Concur reimbursement
Insider's Name

Address on File
Street

City          State        ZIP Code

Country

**Relationship to Debtor**

Chief Commercial Officer

4.596  Jon Kafer                         9/1/2022        $           1,616.96    Concur reimbursement
Insider's Name

Address on File
Street

City          State        ZIP Code

Country

**Relationship to Debtor**

Chief Commercial Officer

4.597  Jon Kafer                         11/1/2022       $           2,059.23    Concur reimbursement
Insider's Name

Address on File
Street

City          State        ZIP Code

Country

**Relationship to Debtor**

Chief Commercial Officer

Debtor: Akorn Operating Company LLC

Case number *(if known)*:    23-10255

Name

| 4.598 | Jon Kafer | 1/19/2023 | $ | 2,800.00 | Concur reimbursement |

Insider's Name

Address on File
Street

| City | State | ZIP Code |

Country

**Relationship to Debtor**

Chief Commercial Officer

| 4.599 | Jon Kafer | 01/06/2023 | $ | 17,545.66 | Salary |

Insider's Name

Address on File
Street

| City | State | ZIP Code |

Country

**Relationship to Debtor**

Chief Commercial Officer

| 4.600 | Jon Kafer | 01/20/2023 | $ | 16,321.54 | Salary |

Insider's Name

Address on File
Street

| City | State | ZIP Code |

Country

**Relationship to Debtor**

Chief Commercial Officer

Debtor:  Akorn Operating Company LLC                                          Case number *(if known)*:   23-10255
_____
Name

4.601  Jon Kafer                                          02/03/2023        $            16,321.54      Salary
Insider's Name

Address on File
Street


City              State         ZIP Code

Country

**Relationship to Debtor**

Chief Commercial Officer

4.602  Jon Kafer                                          02/17/2023        $            16,321.54      Salary
Insider's Name

Address on File
Street


City              State         ZIP Code

Country

**Relationship to Debtor**

Chief Commercial Officer

4.603  Jon Kafer                                          02/23/2023        $            14,689.39      Salary
Insider's Name

Address on File
Street


City              State         ZIP Code

Country

**Relationship to Debtor**

Chief Commercial Officer

Debtor: Akorn Operating Company LLC

Case number *(if known)*:  23-10255

Name

| 4.604 | Jon Kafer | 02/23/2023 | $ | 21,760.70 | Unused Paid Time Off |

Insider's Name

Address on File

Street

City          State          ZIP Code

Country

**Relationship to Debtor**

Chief Commercial Officer

| 4.605 | Jon Kafer | 03/04/2022 | $ | 15,846.16 | Salary |

Insider's Name

Address on File

Street

City          State          ZIP Code

Country

**Relationship to Debtor**

Chief Commercial Officer

| 4.606 | Jon Kafer | 03/04/2022 | $ | 175,100.00 | Annual Bonus |

Insider's Name

Address on File

Street

City          State          ZIP Code

Country

**Relationship to Debtor**

Chief Commercial Officer

Debtor: Akorn Operating Company LLC

Case number *(if known)*:     23-10255

Name

| | | | | |
|---|---|---|---|---|
| 4.607 | Jon Kafer | 03/18/2022 | $ 15,846.16 | Salary |

Insider's Name

Address on File

Street

City          State          ZIP Code

Country

**Relationship to Debtor**

Chief Commercial Officer

| | | | | |
|---|---|---|---|---|
| 4.608 | Jon Kafer | 04/01/2022 | $ 16,321.54 | Salary |

Insider's Name

Address on File

Street

City          State          ZIP Code

Country

**Relationship to Debtor**

Chief Commercial Officer

| | | | | |
|---|---|---|---|---|
| 4.609 | Jon Kafer | 04/01/2022 | $ 100,000.00 | Brand Div Sale Bonus |

Insider's Name

Address on File

Street

City          State          ZIP Code

Country

**Relationship to Debtor**

Chief Commercial Officer

Debtor:  Akorn Operating Company LLC                                      Case number *(if known)*:    23-10255
_____
Name

| 4.610 | Jon Kafer | 04/14/2022 | $ | 16,321.54 | Salary |

Insider's Name

Address on File
Street

_____

City                State            ZIP Code

_____
Country

**Relationship to Debtor**

Chief Commercial Officer

| 4.611 | Jon Kafer | 04/29/2022 | $ | 16,321.54 | Salary |

Insider's Name

Address on File
Street

_____

City                State            ZIP Code

_____
Country

**Relationship to Debtor**

Chief Commercial Officer

| 4.612 | Jon Kafer | 05/13/2022 | $ | 16,321.54 | Salary |

Insider's Name

Address on File
Street

_____

City                State            ZIP Code

_____
Country

**Relationship to Debtor**

Chief Commercial Officer

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

| | | | | |
|---|---|---|---|---|
| 4.613 | Jon Kafer | 05/27/2022 | $    16,321.54 | Salary |

Insider's Name

Address on File
Street

City            State            ZIP Code

Country

**Relationship to Debtor**

Chief Commercial Officer

| | | | | |
|---|---|---|---|---|
| 4.614 | Jon Kafer | 06/10/2022 | $    16,321.54 | Salary |

Insider's Name

Address on File
Street

City            State            ZIP Code

Country

**Relationship to Debtor**

Chief Commercial Officer

| | | | | |
|---|---|---|---|---|
| 4.615 | Jon Kafer | 06/24/2022 | $    16,321.54 | Salary |

Insider's Name

Address on File
Street

City            State            ZIP Code

Country

**Relationship to Debtor**

Chief Commercial Officer

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

Debtor: Akorn Operating Company LLC

Case number *(if known)*:  23-10255

Name

| | | | |
|---|---|---|---|
| 4.616 Jon Kafer | 07/08/2022 | $ 16,321.54 | Salary |

Insider's Name

Address on File
Street

| City | State | ZIP Code |

Country

**Relationship to Debtor**

Chief Commercial Officer

| | | | |
|---|---|---|---|
| 4.617 Jon Kafer | 07/08/2022 | $ 50,000.00 | Decatur Success Bonus |

Insider's Name

Address on File
Street

| City | State | ZIP Code |

Country

**Relationship to Debtor**

Chief Commercial Officer

| | | | |
|---|---|---|---|
| 4.618 Jon Kafer | 07/22/2022 | $ 16,321.54 | Salary |

Insider's Name

Address on File
Street

| City | State | ZIP Code |

Country

**Relationship to Debtor**

Chief Commercial Officer

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

4.619  Jon Kafer                           08/05/2022    $          16,321.54    Salary

Insider's Name

Address on File

Street

City            State         ZIP Code

Country

**Relationship to Debtor**

Chief Commercial Officer

4.620  Jon Kafer                           08/19/2022    $          16,321.54    Salary

Insider's Name

Address on File

Street

City            State         ZIP Code

Country

**Relationship to Debtor**

Chief Commercial Officer

4.621  Jon Kafer                           09/02/2022    $          16,321.54    Salary

Insider's Name

Address on File

Street

City            State         ZIP Code

Country

**Relationship to Debtor**

Chief Commercial Officer

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

| | | | | |
|---|---|---|---|---|
| 4.622 | Jon Kafer | 09/16/2022 | $ 16,321.54 | Salary |
| | Insider's Name | | | |

Address on File

Street

City          State          ZIP Code

Country

**Relationship to Debtor**

Chief Commercial Officer

| | | | | |
|---|---|---|---|---|
| 4.623 | Jon Kafer | 09/30/2022 | $ 16,321.54 | Salary |
| | Insider's Name | | | |

Address on File

Street

City          State          ZIP Code

Country

**Relationship to Debtor**

Chief Commercial Officer

| | | | | |
|---|---|---|---|---|
| 4.624 | Jon Kafer | 10/14/2022 | $ 16,321.54 | Salary |
| | Insider's Name | | | |

Address on File

Street

City          State          ZIP Code

Country

**Relationship to Debtor**

Chief Commercial Officer

Debtor: Akorn Operating Company LLC

Name

Case number *(if known)*: 23-10255

4.625  Jon Kafer

Insider's Name

Address on File

Street

City          State          ZIP Code

Country

**Relationship to Debtor**

Chief Commercial Officer

10/28/2022      $        16,321.54    Salary

4.626  Jon Kafer

Insider's Name

Address on File

Street

City          State          ZIP Code

Country

**Relationship to Debtor**

Chief Commercial Officer

11/10/2022      $        16,321.54    Salary

4.627  Jon Kafer

Insider's Name

Address on File

Street

City          State          ZIP Code

Country

**Relationship to Debtor**

Chief Commercial Officer

11/25/2022      $        16,321.54    Salary

Debtor: Akorn Operating Company LLC

Name

Case number (if known): 23-10255

4.628 Jon Kafer
Insider's Name

Address on File
Street

_____

City          State       ZIP Code

_____
Country

**Relationship to Debtor**

Chief Commercial Officer

12/09/2022   $   16,321.54   Salary

4.629 Jon Kafer
Insider's Name

Address on File
Street

_____

City          State       ZIP Code

_____
Country

**Relationship to Debtor**

Chief Commercial Officer

12/23/2022   $   16,321.54   Salary

4.630 Kevin Bain
Insider's Name

Address on File
Street

_____

City          State       ZIP Code

_____
Country

**Relationship to Debtor**

Board member

3/18/2022   $   26,875.00   Quarterly board fees

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

Debtor:  Akorn Operating Company LLC

Case number *(if known)*:     23-10255

Name

| 4.631 | Kevin Bain | 4/18/2022 | $ | 46,860.00 | Stock Buy-Back |

Insider's Name

Address on File

Street

City        State        ZIP Code

Country

**Relationship to Debtor**

Board member

| 4.632 | Kevin Bain | 4/28/2022 | $ | 1,237.89 | Expense reimbursement |

Insider's Name

Address on File

Street

City        State        ZIP Code

Country

**Relationship to Debtor**

Board member

| 4.633 | Kevin Bain | 6/17/2022 | $ | 26,875.00 | Quarterly board fees |

Insider's Name

Address on File

Street

City        State        ZIP Code

Country

**Relationship to Debtor**

Board member

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

| | | | | |
|---|---|---|---|---|
| 4.634 | Kevin Bain | 9/23/2022 | $ 26,875.00 | Quarterly board fees |

Insider's Name

Address on File

Street

City            State            ZIP Code

Country

**Relationship to Debtor**

Board member

| | | | | |
|---|---|---|---|---|
| 4.635 | Kevin Bain | 12/27/2022 | $ 26,875.00 | Quarterly board fees |

Insider's Name

Address on File

Street

City            State            ZIP Code

Country

**Relationship to Debtor**

Board member

| | | | | |
|---|---|---|---|---|
| 4.636 | Mark Rechan | 3/18/2022 | $ 23,125.00 | Quarterly board fees |

Insider's Name

Address on File

Street

City            State            ZIP Code

Country

**Relationship to Debtor**

Board member

Debtor: Akorn Operating Company LLC

Name

Case number *(if known):*    23-10255

| 4.637 | Mark Rechan | 4/18/2022 | $ | 42,955.00 | Stock Buy-Back |
|---|---|---|---|---|---|

Insider's Name

Address on File

Street

City          State          ZIP Code

Country

**Relationship to Debtor**

Board member

| 4.638 | Mark Rechan | 6/17/2022 | $ | 23,125.00 | Quarterly board fees |
|---|---|---|---|---|---|

Insider's Name

Address on File

Street

City          State          ZIP Code

Country

**Relationship to Debtor**

Board member

| 4.639 | Mark Rechan | 9/23/2022 | $ | 23,125.00 | Quarterly board fees |
|---|---|---|---|---|---|

Insider's Name

Address on File

Street

City          State          ZIP Code

Country

**Relationship to Debtor**

Board member

Debtor: Akorn Operating Company LLC

Case number *(if known)*:    23-10255

Name

| | | | |
|---|---|---|---|
| 4.640  Mark Rechan | 12/27/2022 | $    23,125.00 | Quarterly board fees |

Insider's Name

Address on File
Street

City        State        ZIP Code

Country

**Relationship to Debtor**

Board member

| | | | |
|---|---|---|---|
| 4.641  Robert Webster | 3/18/2022 | $    40,625.00 | Quarterly board fees |

Insider's Name

Address on File
Street

City        State        ZIP Code

Country

**Relationship to Debtor**

Board member

| | | | |
|---|---|---|---|
| 4.642  Robert Webster | 4/7/2022 | $    462.02 | Expense reimbursement |

Insider's Name

Address on File
Street

City        State        ZIP Code

Country

**Relationship to Debtor**

Board member

Debtor:  Akorn Operating Company LLC                                    Case number *(if known)*:    23-10255
         _____
         Name

4.643  Robert Webster                          4/18/2022        $            62,480.00    Stock Buy-Back
       Insider's Name

       Address on File
       Street



       City              State        ZIP Code

       Country

       **Relationship to Debtor**

       Board member

4.644  Robert Webster                          6/17/2022        $            40,625.00    Quarterly board fees
       Insider's Name

       Address on File
       Street



       City              State        ZIP Code

       Country

       **Relationship to Debtor**

       Board member

4.645  Robert Webster                          9/23/2022        $            40,625.00    Quarterly board fees
       Insider's Name

       Address on File
       Street



       City              State        ZIP Code

       Country

       **Relationship to Debtor**

       Board member

Debtor: Akorn Operating Company LLC                                              Case number *(if known)*:    23-10255

Name

4.646  Robert Webster                    12/27/2022        $        40,625.00      Quarterly board fees

Insider's Name

Address on File

Street

City            State        ZIP Code

Country

**Relationship to Debtor**

Board member

4.647  Steven Lynn                       3/18/2022         $        21,250.00      Quarterly board fees

Insider's Name

Address on File

Street

City            State        ZIP Code

Country

**Relationship to Debtor**

Board member

4.648  Steven Lynn                       4/18/2022         $        43,212.73      Stock Buy-Back

Insider's Name

Address on File

Street

City            State        ZIP Code

Country

**Relationship to Debtor**

Board member

Debtor: Akorn Operating Company LLC                                         Case number *(if known)*:    23-10255

Name

| | | | | |
|---|---|---|---|---|
| 4.649 | Steven Lynn | 6/17/2022 | $ 21,250.00 | Quarterly board fees |

Insider's Name

Address on File

Street

City            State            ZIP Code

Country

**Relationship to Debtor**

Board member

| | | | | |
|---|---|---|---|---|
| 4.650 | Steven Lynn | 9/23/2022 | $ 21,250.00 | Quarterly board fees |

Insider's Name

Address on File

Street

City            State            ZIP Code

Country

**Relationship to Debtor**

Board member

| | | | | |
|---|---|---|---|---|
| 4.651 | Steven Lynn | 12/27/2022 | $ 21,250.00 | Quarterly board fees |

Insider's Name

Address on File

Street

City            State            ZIP Code

Country

**Relationship to Debtor**

Board member

Debtor: Akorn Operating Company LLC

Name

Case number *(if known)*: 23-10255

**5. Repossessions, foreclosures, and returns**

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

☑ None

| Creditor's Name and Address | Description of the Property | Date | Value of property |
|---|---|---|---|
| 5.1 _____ Creditor's Name | _____ | _____ | $ _____ |
| _____ Street | | | |
| _____ | | | |
| _____ City        State        ZIP Code | | | |
| _____ Country | | | |

**6. Setoffs**

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☑ None

| Creditor's Name and Address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|
| 6.1 _____ Creditor's Name | _____ | _____ | $ _____ |
| _____ Street | | | |
| _____ | Last 4 digits of account number: XXXX– _____ | | |
| _____ City        State        ZIP Code | | | |
| _____ Country | | | |

Debtor:  Akorn Operating Company LLC
_____

Case number *(if known)*    23-10255
_____

Name

| Part 3: | Legal Actions or Assignments |
|---|---|

**7.   Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None

| | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.1 | AFSCME District Council 47 Health & Welfare Fund, Sergeants Benevolent Association Health and Welfare Fund v. Akorn Inc. | Plan of Reroganization Objection | Third Circuit Court of Appeals<br>Name<br><br>21400 U.S. Courthouse<br>Street<br><br>601 Market Street<br><br>Philadelphia          PA          19106-1790<br>City          State          ZIP Code<br><br>Country | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| | **Case number**<br>21-2973 (3d Cir.)<br>1:20-cv-01254 (D. Del.)<br>20-11177 | | | |
| 7.2 | Bond Sheila | Workers Comp | Name<br><br>Street<br><br>City          State          ZIP Code<br><br>Country | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| | **Case number**<br>Claim Number: Y2Z C  72966 | | | |
| 7.3 | Carr Anne | Workers Comp | Name<br><br>Street<br><br>City          State          ZIP Code<br><br>Country | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| | **Case number**<br>Claim Number: Y2Z C  92589 | | | |
| 7.4 | Centers for Medicare and Medicaid Services | Medicare Pricing Issue | Center for Medicaid and CHIP Services<br>Name<br><br>Division of Pharmacy Attn: Cynthia Denemark, Deputy Director<br>Street<br><br>7500 Security Boulevard<br><br>Baltimore          MD          21244<br>City          State          ZIP Code<br><br>Country | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| | **Case number** | | | |

Debtor: Akorn Operating Company LLC

Name

Case number *(if known)*:  23-10255

7.5 Daphnis Jean Erick          Workers Comp

Name

Street

**Case number**

Claim Number: Y2Z C  79956

City          State          ZIP Code

Country

☑ Pending
☐ On appeal
☐ Concluded

7.6 Fowler Amanda          Workers Comp

Name

Street

**Case number**

Claim Number: Y2Z C  57231

City          State          ZIP Code

Country

☑ Pending
☐ On appeal
☐ Concluded

7.7 Harper Linda          Workers Comp

Name

Street

**Case number**

Claim Number: Y2Z C  80281

City          State          ZIP Code

Country

☑ Pending
☐ On appeal
☐ Concluded

7.8 Jones Galana          Workers Comp

Name

Street

**Case number**

Claim Number: Y3V C  17783

City          State          ZIP Code

Country

☑ Pending
☐ On appeal
☐ Concluded

7.9 Jose Alexander          Workers Comp

Name

Street

**Case number**

Claim Number: Y2Z C  50884

City          State          ZIP Code

Country

☑ Pending
☐ On appeal
☐ Concluded

Debtor: Akorn Operating Company LLC
Name

Case number *(if known)*:    23-10255

| 7.10 Lees Kimberly | Workers Comp | | |
|---|---|---|---|
| | | Name | ☑ Pending |
| | | | ☐ On appeal |
| | | Street | ☐ Concluded |
| **Case number** | | | |
| Claim Number: Y3V C  07446 | | | |
| | | City        State        ZIP Code | |
| | | Country | |

| 7.11 Logsdon Alex | Workers Comp | | |
|---|---|---|---|
| | | Name | ☑ Pending |
| | | | ☐ On appeal |
| | | Street | ☐ Concluded |
| **Case number** | | | |
| Claim Number: Y3V C  42466 | | | |
| | | City        State        ZIP Code | |
| | | Country | |

| 7.12 Paguay Nilsson | Workers Comp | | |
|---|---|---|---|
| | | Name | ☑ Pending |
| | | | ☐ On appeal |
| | | Street | ☐ Concluded |
| **Case number** | | | |
| Claim Number: Y3F C  20331 | | | |
| | | City        State        ZIP Code | |
| | | Country | |

| 7.13 Veronica Development Associates, LLC vs Akorn Operating Company, LLC | Civil Action - Breach of Contract | | |
|---|---|---|---|
| | | Superior Court Of New Jersey Chancery Division | ☑ Pending |
| | | Name | ☐ On appeal |
| | | 20 North Bridge Steet | ☐ Concluded |
| | | Street | |
| **Case number** | | | |
| | | Somerville        NJ        08876 | |
| | | City        State        ZIP Code | |
| | | Country | |

| 7.14 WSC-GSP B/L OFFICE PARK OWNER VII, LLC | Lease Eviction | | |
|---|---|---|---|
| | | State of Illinois , Circuit Cork | ☑ Pending |
| | | Name | ☐ On appeal |
| | | 18 North County St | ☐ Concluded |
| | | Street | |
| **Case number** | | | |
| 23EV00000132 | | | |
| | | Waukegan        IL        60085 | |
| | | City        State        ZIP Code | |
| | | Country | |

Debtor: Akorn Operating Company LLC

Name

Case number *(if known)*: 23-10255

8. **Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☑ None

| Custodian's name and address | Description of the Property | Value |
|---|---|---|
| 8.1 _____ | | $ _____ |
| Custodian's name | **Case title** | **Court name and address** |
| Street | _____ | Name |
| _____ | _____ | _____ |
| City    State    ZIP Code | **Case number** | Street |
| _____ | _____ | _____ |
| Country | **Date of order or assignment** | City    State    ZIP Code |
| | _____ | Country |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

Debtor:  Akorn Operating Company LLC                              Case number *(if known)*:    23-10255

Name

---

| Part 4: | Certain Gifts and Charitable Contributions |
|---|---|

9.  **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.1 Foundation for Student Communication, Inc.<br>Creditor's Name<br>48 University Place<br>Street<br><br>Princeton  NJ  08540<br>City  State  ZIP Code<br><br>Country<br>**Recipient's relationship to debtor**<br>None | Cash | 11/23/2021 | $  7,500.00 |
| 9.2 Special Olympics of Illinois<br>Creditor's Name<br>605 East Willow Street<br>Street<br><br>Normal  IL  61761<br>City  State  ZIP Code<br><br>Country<br>**Recipient's relationship to debtor**<br>None | Cash | 5/17/2022 | $  10,000.00 |
| 9.3 Special Olympics of Illinois<br>Creditor's Name<br>605 East Willow Street<br>Street<br><br>Normal  IL  61761<br>City  State  ZIP Code<br><br>Country<br>**Recipient's relationship to debtor**<br>None | Cash | 4/14/2021 | $  10,716.00 |

---

Debtor: Akorn Operating Company LLC                     Case number *(if known)*:    23-10255

Name

---

**Part 5:**    **Certain Losses**

10.    **All losses from fire, theft, or other casualty within 1 year before filing this case.**

☑ None

| **Description of the property lost and how the loss occurred** | **Amount of payments received for the loss** If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (*Schedule A/B: Assets – Real and Personal Property*). | **Date of loss** | **Value of property lost** |
|---|---|---|---|
| 10.1 _____ | _____ | _____ | $ _____ |

---

Debtor: Akorn Operating Company LLC
_____

Case number *(if known):*    23-10255
_____

Name

| Part 6: | Certain Payments or Transfers |

**11.  Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐  None

|  | Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1 | ALIXPARTNERS LLP | | 1/5/2023 | $                200,000.00 |

**Address**

PO BOX 7410063
Street

| CHICAGO | IL | 60674-5063 |
|---|---|---|
| City | State | ZIP Code |

Country

**Email or website address**

www.alixpartners.com

**Who made the payment, if not debtor?**

| 11.2 | ALIXPARTNERS LLP | | 1/24/2023 | $                226,738.93 |

**Address**

PO BOX 7410063
Street

| CHICAGO | IL | 60674-5063 |
|---|---|---|
| City | State | ZIP Code |

Country

**Email or website address**

www.alixpartners.com

**Who made the payment, if not debtor?**

Debtor: Akorn Operating Company LLC

Case number *(if known)*:  23-10255

Name

| 11.3 | ALIXPARTNERS LLP | | 2/8/2023 | $ | 148,453.00 |
|------|------------------|--|----------|---|------------|

**Address**

PO BOX 7410063
Street

| CHICAGO | IL | 60674-5063 |
|---------|----|-----------| 
| City | State | ZIP Code |

Country

**Email or website address**

www.alixpartners.com

**Who made the payment, if not debtor?**

| 11.4 | ALIXPARTNERS LLP | | 2/21/2023 | $ | 166,186.08 |
|------|------------------|--|-----------|---|------------|

**Address**

PO BOX 7410063
Street

| CHICAGO | IL | 60674-5063 |
|---------|----|-----------|
| City | State | ZIP Code |

Country

**Email or website address**

www.alixpartners.com

**Who made the payment, if not debtor?**

| 11.5 | Angelique Puchacz | | 2/23/2023 | $ | 55,364.00 |
|------|-------------------|--|-----------|---|-----------|

**Address**

34988 North Leonard Avenue
Street

| Ingleside | IL | 60041 |
|-----------|----|-------|
| City | State | ZIP Code |

Country

**Email or website address**

**Who made the payment, if not debtor?**

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

| 11.6 | Colleen Cooke | | 2/22/2023 | $ | 30,858.00 |

**Address**

11 Douglas St
Street

Pt Jefferson Stat        NY        11776
City        State        ZIP Code

Country

**Email or website address**

**Who made the payment, if not debtor?**

| 11.7 | David Furusho | | 2/23/2023 | $ | 21,667.00 |

**Address**

441 Woodside Trail
Street

Apt# F5

Decatur        IL        62521
City        State        ZIP Code

Country

**Email or website address**

**Who made the payment, if not debtor?**

| 11.8 | Dominique Cassese | | 2/22/2023 | $ | 11,716.12 |

**Address**

13 Joyce Avenue
Street

Massapequa        NY        11758
City        State        ZIP Code

Country

**Email or website address**

**Who made the payment, if not debtor?**

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

| 11.9 | GIBSON DUNN & CRUTCHER LLP | 1/5/2023 | $ | 200,000.00 |
|---|---|---|---|---|

**Address**

200 Park Avenue
Street

NEW YORK        NY        10166-0193
City        State        ZIP Code

Country

**Email or website address**

www.gibsondunn.com

**Who made the payment, if not debtor?**

| 11.10 | GIBSON DUNN & CRUTCHER LLP | 1/24/2023 | $ | 459,910.86 |
|---|---|---|---|---|

**Address**

200 Park Avenue
Street

NEW YORK        NY        10166-0193
City        State        ZIP Code

Country

**Email or website address**

www.gibsondunn.com

**Who made the payment, if not debtor?**

| 11.11 | GIBSON DUNN & CRUTCHER LLP | 2/1/2023 | $ | 398,557.04 |
|---|---|---|---|---|

**Address**

200 Park Avenue
Street

NEW YORK        NY        10166-0193
City        State        ZIP Code

Country

**Email or website address**

www.gibsondunn.com

**Who made the payment, if not debtor?**

Debtor: Akorn Operating Company LLC

Case number *(if known):* 23-10255

Name

| 11.12 | GIBSON DUNN & CRUTCHER LLP | 2/8/2023 | $ | 380,193.51 |

**Address**

200 Park Avenue
Street

| NEW YORK | NY | 10166-0193 |
| City | State | ZIP Code |

Country

**Email or website address**

www.gibsondunn.com

**Who made the payment, if not debtor?**

| 11.13 | GIBSON DUNN & CRUTCHER LLP | 2/21/2023 | $ | 311,502.49 |

**Address**

200 Park Avenue
Street

| NEW YORK | NY | 10166-0193 |
| City | State | ZIP Code |

Country

**Email or website address**

www.gibsondunn.com

**Who made the payment, if not debtor?**

| 11.14 | GRANT THORNTON LLP | 1/5/2023 | $ | 50,000.00 |

**Address**

33562 TREASURY CENTER
Street

| CHICAGO | IL | 60694-3500 |
| City | State | ZIP Code |

Country

**Email or website address**

www.grantthornton.com

**Who made the payment, if not debtor?**

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

| | | | |
|---|---|---|---|
| 11.15 GREENHILL & CO LLC | | 12/14/2022 | $ 200,159.00 |

**Address**

300 PARK AVENUE
Street

NEW YORK          NY          10022
City                State      ZIP Code

Country

**Email or website address**

www.greenhill.com

**Who made the payment, if not debtor?**

| | | | |
|---|---|---|---|
| 11.16 GREENHILL & CO LLC | | 1/18/2023 | $ 153,024.00 |

**Address**

300 PARK AVENUE
Street

NEW YORK          NY          10022
City                State      ZIP Code

Country

**Email or website address**

www.greenhill.com

**Who made the payment, if not debtor?**

| | | | |
|---|---|---|---|
| 11.17 GREENHILL & CO LLC | | 1/24/2023 | $ 211.00 |

**Address**

300 PARK AVENUE
Street

NEW YORK          NY          10022
City                State      ZIP Code

Country

**Email or website address**

www.greenhill.com

**Who made the payment, if not debtor?**

Debtor: Akorn Operating Company LLC

Case number *(if known):* 23-10255

Name

| 11.18 GREENHILL & CO LLC | | 2/2/2023 | $ | 150,812.59 |

**Address**

300 PARK AVENUE
Street

| NEW YORK | NY | 10022 |
| City | State | ZIP Code |

Country

**Email or website address**

www.greenhill.com

**Who made the payment, if not debtor?**

| 11.19 JACKSON LEWIS PC | | 1/26/2023 | $ | 90.00 |

**Address**

PO BOX 4169019
Street

| BOSTON | MA | 02241-6019 |
| City | State | ZIP Code |

Country

**Email or website address**

www.jacksonlewis.com

**Who made the payment, if not debtor?**

| 11.20 JACKSON LEWIS PC | | 1/26/2023 | $ | 540.00 |

**Address**

PO BOX 4169019
Street

| BOSTON | MA | 02241-6019 |
| City | State | ZIP Code |

Country

**Email or website address**

www.jacksonlewis.com

**Who made the payment, if not debtor?**

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

| 11.21 | JACKSON LEWIS PC | 2/21/2023 | $ | 75,000.00 |

**Address**

PO BOX 4169019
Street

| BOSTON | MA | 02241-6019 |
City | State | ZIP Code

Country

**Email or website address**

www.jacksonlewis.com

**Who made the payment, if not debtor?**

| 11.22 | Jaime Santana | 2/23/2023 | $ | 29,293.00 |

**Address**

Address On File
Street

City | State | ZIP Code

Country

**Email or website address**

**Who made the payment, if not debtor?**

| 11.23 | James Pacheco | 2/23/2023 | $ | 47,125.00 |

**Address**

Address On File
Street

City | State | ZIP Code

Country

**Email or website address**

**Who made the payment, if not debtor?**

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

| | | | |
|---|---|---|---|
| 11.24 Jaydeep Shukla | 2/23/2023 | $ | 42,250.00 |

**Address**

Address On File

Street

City          State          ZIP Code

Country

**Email or website address**

**Who made the payment, if not debtor?**

| | | | |
|---|---|---|---|
| 11.25 Jimmy Cognata | 2/23/2023 | $ | 18,500.00 |

**Address**

Address On File

Street

City          State          ZIP Code

Country

**Email or website address**

**Who made the payment, if not debtor?**

| | | | |
|---|---|---|---|
| 11.26 Kirk Tsahalis | 2/22/2023 | $ | 31,051.00 |

**Address**

Address On File

Street

City          State          ZIP Code

Country

**Email or website address**

**Who made the payment, if not debtor?**

Debtor: Akorn Operating Company LLC

Case number *(if known):*  23-10255

Name

| 11.27 | KURTZMAN CARSON CONSULTANTS INC | 1/3/2023 | $ | 50,000.00 |
|---|---|---|---|---|

**Address**

222 N. Pacific Coast Highway
Street

Suite 300

| EL Segundo | CA | 90245 |
|---|---|---|
| City | State | ZIP Code |

Country

**Email or website address**

www.kccllc.com

**Who made the payment, if not debtor?**

| 11.28 | KURTZMAN CARSON CONSULTANTS INC | 1/18/2023 | $ | 35,000.00 |
|---|---|---|---|---|

**Address**

222 N. Pacific Coast Highway
Street

Suite 300

| EL Segundo | CA | 90245 |
|---|---|---|
| City | State | ZIP Code |

Country

**Email or website address**

www.kccllc.com

**Who made the payment, if not debtor?**

| 11.29 | KURTZMAN CARSON CONSULTANTS INC | 2/3/2023 | $ | 25,000.00 |
|---|---|---|---|---|

**Address**

222 N. Pacific Coast Highway
Street

Suite 300

| EL Segundo | CA | 90245 |
|---|---|---|
| City | State | ZIP Code |

Country

**Email or website address**

www.kccllc.com

**Who made the payment, if not debtor?**

Debtor: Akorn Operating Company LLC

Case number *(if known)*:   23-10255

Name

| | | | |
|---|---|---|---|
| 11.30 | KURTZMAN CARSON CONSULTANTS INC | 2/22/2023 | $ 75,000.00 |

**Address**

222 N. Pacific Coast Highway
Street

Suite 300

| EL Segundo | CA | 90245 |
|---|---|---|
| City | State | ZIP Code |

Country

**Email or website address**

www.kccllc.com

**Who made the payment, if not debtor?**

| | | | |
|---|---|---|---|
| 11.31 | Laura Montellano | 2/22/2023 | $ 30,858.00 |

**Address**

Address On File
Street

| | | |
|---|---|---|
| City | State | ZIP Code |

Country

**Email or website address**

**Who made the payment, if not debtor?**

| | | | |
|---|---|---|---|
| 11.32 | M3 ADVISORY PARTNERS LP | 1/12/2023 | $ 250,000.00 |

**Address**

130 W 42ND ST 17TH FLOOR
Street

| NEW YORK | NY | 10036 |
|---|---|---|
| City | State | ZIP Code |

Country

**Email or website address**

m3-partners.com

**Who made the payment, if not debtor?**

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

| 11.33 M3 ADVISORY PARTNERS LP | 1/18/2023 | $ | 150,000.00 |

**Address**

130 W 42ND ST 17TH FLOOR
Street

NEW YORK          NY          10036
City          State          ZIP Code

Country

**Email or website address**

m3-partners.com

**Who made the payment, if not debtor?**

| 11.34 M3 ADVISORY PARTNERS LP | 1/31/2023 | $ | 150,000.00 |

**Address**

130 W 42ND ST 17TH FLOOR
Street

NEW YORK          NY          10036
City          State          ZIP Code

Country

**Email or website address**

m3-partners.com

**Who made the payment, if not debtor?**

| 11.35 M3 ADVISORY PARTNERS LP | 1/31/2023 | $ | 200,000.00 |

**Address**

130 W 42ND ST 17TH FLOOR
Street

NEW YORK          NY          10036
City          State          ZIP Code

Country

**Email or website address**

m3-partners.com

**Who made the payment, if not debtor?**

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

| | | | |
|---|---|---|---|
| 11.36 M3 ADVISORY PARTNERS LP | | 1/31/2023 | $ 263,420.48 |

**Address**

130 W 42ND ST 17TH FLOOR
Street

NEW YORK        NY        10036
City        State        ZIP Code

Country

**Email or website address**

m3-partners.com

**Who made the payment, if not debtor?**

| | | | |
|---|---|---|---|
| 11.37 M3 ADVISORY PARTNERS LP | | 1/31/2023 | $ 350,000.00 |

**Address**

130 W 42ND ST 17TH FLOOR
Street

NEW YORK        NY        10036
City        State        ZIP Code

Country

**Email or website address**

m3-partners.com

**Who made the payment, if not debtor?**

| | | | |
|---|---|---|---|
| 11.38 M3 ADVISORY PARTNERS LP | | 2/8/2023 | $ 200,000.00 |

**Address**

130 W 42ND ST 17TH FLOOR
Street

NEW YORK        NY        10036
City        State        ZIP Code

Country

**Email or website address**

m3-partners.com

**Who made the payment, if not debtor?**

Official Form 207        **Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**        Page 1588

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

| | | |
|---|---|---|
| 11.39 M3 ADVISORY PARTNERS LP | 2/14/2023 | $ 350,000.00 |

**Address**

130 W 42ND ST 17TH FLOOR
Street

NEW YORK          NY          10036
City          State          ZIP Code

Country

**Email or website address**

m3-partners.com

**Who made the payment, if not debtor?**

| | | |
|---|---|---|
| 11.40 M3 ADVISORY PARTNERS LP | 2/17/2023 | $ 350,000.00 |

**Address**

130 W 42ND ST 17TH FLOOR
Street

NEW YORK          NY          10036
City          State          ZIP Code

Country

**Email or website address**

m3-partners.com

**Who made the payment, if not debtor?**

| | | |
|---|---|---|
| 11.41 Matt Hertzel | 2/23/2023 | $ 38,870.00 |

**Address**

Address On File
Street

City          State          ZIP Code

Country

**Email or website address**

**Who made the payment, if not debtor?**

Debtor: Akorn Operating Company LLC

Case number *(if known)*:    23-10255

Name

| 11.42 | MIDCAP FINANCIAL SERVICES, LLC | 1/31/2023 | $ | 325,000.00 |
|---|---|---|---|---|

**Address**

7255 Woodmont Avenue
Street

Suite 300

| Bethesda | MD | 20814 |
|---|---|---|
| City | State | ZIP Code |

Country

**Email or website address**

www.midcapfinancial.com

**Who made the payment, if not debtor?**

| 11.43 | MIDCAP FINANCIAL SERVICES, LLC | 1/31/2023 | $ | 479,213.50 |
|---|---|---|---|---|

**Address**

7255 Woodmont Avenue
Street

Suite 300

| Bethesda | MD | 20814 |
|---|---|---|
| City | State | ZIP Code |

Country

**Email or website address**

www.midcapfinancial.com

**Who made the payment, if not debtor?**

| 11.44 | Miguel Gesmundo | 2/23/2023 | $ | 58,500.00 |
|---|---|---|---|---|

**Address**

Address On File
Street

| | | |
|---|---|---|
| City | State | ZIP Code |

Country

**Email or website address**

**Who made the payment, if not debtor?**

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

| | | | | |
|---|---|---|---|---|
| 11.45 | Mike Mogilinski | | 2/23/2023 | $ 35,471.00 |

**Address**

Address On File
Street

City          State          ZIP Code

Country

**Email or website address**

**Who made the payment, if not debtor?**

| | | | | |
|---|---|---|---|---|
| 11.46 | Misael Ricardo Silva | | 2/23/2023 | $ 21,724.00 |

**Address**

Address On File
Street

City          State          ZIP Code

Country

**Email or website address**

**Who made the payment, if not debtor?**

| | | | | |
|---|---|---|---|---|
| 11.47 | Pachulski Stang Ziehl & Jones LLP | | 2/21/2023 | $ 10,000.00 |

**Address**

919 North Market Street
Street

17th Floor
Wilmington      DE      19801
City          State          ZIP Code

Country

**Email or website address**

**Who made the payment, if not debtor?**

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

| | | |
|---|---|---|
| 11.48 Pachulski Stang Ziehl & Jones LLP | 2/22/2023 | $ 25,000.00 |

**Address**

919 North Market Street
Street

17th Floor

Wilmington            DE            19801
City            State            ZIP Code

Country

**Email or website address**

**Who made the payment, if not debtor?**

| | | |
|---|---|---|
| 11.49 Patrick Diiorio | 2/23/2023 | $ 19,538.21 |

**Address**

Address On File
Street

City            State            ZIP Code

Country

**Email or website address**

**Who made the payment, if not debtor?**

| | | |
|---|---|---|
| 11.50 Pestalozzi Attorneys | 2/22/2023 | $ 35,000.00 |

**Address**

LOWENSTRASSE 1
Street

ZURICH            CH-8001
City            State            ZIP Code

Switzerland
Country

**Email or website address**

**Who made the payment, if not debtor?**

Debtor: Akorn Operating Company LLC

Case number *(if known)*:  23-10255

Name

| | | | | |
|---|---|---|---|---|
| 11.51 | Pramila Datt | | 2/23/2023 | $ 11,213.00 |

**Address**

Address On File

Street

City          State          ZIP Code

Country

**Email or website address**

**Who made the payment, if not debtor?**

| | | | | |
|---|---|---|---|---|
| 11.52 | Ramarao Gollapalli | | 2/23/2023 | $ 8,090.00 |

**Address**

Address On File

Street

City          State          ZIP Code

Country

**Email or website address**

**Who made the payment, if not debtor?**

| | | | | |
|---|---|---|---|---|
| 11.53 | Robert Serina | | 2/22/2023 | $ 46,528.00 |

**Address**

Address On File

Street

City          State          ZIP Code

Country

**Email or website address**

**Who made the payment, if not debtor?**

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

| | | | |
|---|---|---|---|
| 11.54 Sandip Chingre | | 2/23/2023 | $ 25,350.00 |

**Address**

Address On File

Street

City        State        ZIP Code

Country

**Email or website address**

**Who made the payment, if not debtor?**

| | | | |
|---|---|---|---|
| 11.55 Scott Almgren | | 2/23/2023 | $ 15,621.00 |

**Address**

Address On File

Street

City        State        ZIP Code

Country

**Email or website address**

**Who made the payment, if not debtor?**

| | | | |
|---|---|---|---|
| 11.56 Steve Kowalski | | 2/22/2023 | $ 37,700.00 |

**Address**

Address On File

Street

City        State        ZIP Code

Country

**Email or website address**

**Who made the payment, if not debtor?**

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

| | | | | |
|---|---|---|---|---|
| 11.57 | Sushmeet Singh | | 2/22/2023 | $ 9,094.00 |

**Address**

Address On File

Street

City          State          ZIP Code

Country

**Email or website address**

**Who made the payment, if not debtor?**

| | | | | |
|---|---|---|---|---|
| 11.58 | Tim Boland | | 2/22/2023 | $ 10,862.00 |

**Address**

Address On File

Street

City          State          ZIP Code

Country

**Email or website address**

**Who made the payment, if not debtor?**

| | | | | |
|---|---|---|---|---|
| 11.59 | Tom Morelli | | 2/23/2023 | $ 27,083.00 |

**Address**

Address On File

Street

City          State          ZIP Code

Country

**Email or website address**

**Who made the payment, if not debtor?**

Debtor:  Akorn Operating Company LLC

Case number (if known):    23-10255

Name

| | | | |
|---|---|---|---|
| 11.60  Tracy Garrison | | 2/22/2023 | $            15,231.00 |

**Address**

Address On File

Street

| | | |
|---|---|---|
| City | State | ZIP Code |

Country

**Email or website address**

**Who made the payment, if not debtor?**

| | | | |
|---|---|---|---|
| 11.61  WILLIS TOWERS WATSON US LLC | | 11/30/2022 | $            50,000.00 |

**Address**

LOCKBOX 28025

Street

28025 NETWORK PLACE

| | | |
|---|---|---|
| CHICAGO | IL | 60673-1280 |
| City | State | ZIP Code |

Country

**Email or website address**

www.wtwco.com

**Who made the payment, if not debtor?**

| | | | |
|---|---|---|---|
| 11.62  WILLIS TOWERS WATSON US LLC | | 1/18/2023 | $            50,000.00 |

**Address**

LOCKBOX 28025

Street

28025 NETWORK PLACE

| | | |
|---|---|---|
| CHICAGO | IL | 60673-1280 |
| City | State | ZIP Code |

Country

**Email or website address**

www.wtwco.com

**Who made the payment, if not debtor?**

Debtor: Akorn Operating Company LLC

Case number (if known):    23-10255

Name

| 11.63 | WILLKIE FARR & GALLAGHER LLP | | 11/16/2022 | $ | 290,541.03 |

**Address**

ATTN A/R
Street

787 SEVENTH AVE  38TH FLOOR

NEW YORK          NY          10019-6099
City                State          ZIP Code

Country

**Email or website address**

www.willkie.com

**Who made the payment, if not debtor?**

| 11.64 | WILLKIE FARR & GALLAGHER LLP | | 12/1/2022 | $ | 200,000.00 |

**Address**

ATTN A/R
Street

787 SEVENTH AVE  38TH FLOOR

NEW YORK          NY          10019-6099
City                State          ZIP Code

Country

**Email or website address**

www.willkie.com

**Who made the payment, if not debtor?**

| 11.65 | WILLKIE FARR & GALLAGHER LLP | | 12/9/2022 | $ | 400,000.00 |

**Address**

ATTN A/R
Street

787 SEVENTH AVE  38TH FLOOR

NEW YORK          NY          10019-6099
City                State          ZIP Code

Country

**Email or website address**

www.willkie.com

**Who made the payment, if not debtor?**

Debtor: Akorn Operating Company LLC

Case number *(if known):*   23-10255

Name

| 11.66 | WILLKIE FARR & GALLAGHER LLP | 12/14/2022 | $ | 25,384.50 |
|---|---|---|---|---|

**Address**

ATTN A/R
Street

787 SEVENTH AVE  38TH FLOOR

| NEW YORK | NY | 10019-6099 |
|---|---|---|
| City | State | ZIP Code |

Country

**Email or website address**

www.willkie.com

**Who made the payment, if not debtor?**

| 11.67 | WILLKIE FARR & GALLAGHER LLP | 12/14/2022 | $ | 52,313.25 |
|---|---|---|---|---|

**Address**

ATTN A/R
Street

787 SEVENTH AVE  38TH FLOOR

| NEW YORK | NY | 10019-6099 |
|---|---|---|
| City | State | ZIP Code |

Country

**Email or website address**

www.willkie.com

**Who made the payment, if not debtor?**

| 11.68 | WILLKIE FARR & GALLAGHER LLP | 12/14/2022 | $ | 379,800.89 |
|---|---|---|---|---|

**Address**

ATTN A/R
Street

787 SEVENTH AVE  38TH FLOOR

| NEW YORK | NY | 10019-6099 |
|---|---|---|
| City | State | ZIP Code |

Country

**Email or website address**

www.willkie.com

**Who made the payment, if not debtor?**

Debtor:  Akorn Operating Company LLC                                      Case number *(if known):*    23-10255

Name

11.69   WILLKIE FARR & GALLAGHER LLP                                  12/16/2022        $             212,468.72

**Address**

ATTN A/R
Street

787 SEVENTH AVE  38TH FLOOR

NEW YORK          NY         10019-
                             6099
City              State      ZIP Code

Country

**Email or website address**

www.willkie.com

**Who made the payment, if not debtor?**


11.70   WILLKIE FARR & GALLAGHER LLP                                  12/28/2022        $             581,369.97

**Address**

ATTN A/R
Street

787 SEVENTH AVE  38TH FLOOR

NEW YORK          NY         10019-
                             6099
City              State      ZIP Code

Country

**Email or website address**

www.willkie.com

**Who made the payment, if not debtor?**


11.71   WILLKIE FARR & GALLAGHER LLP                                  1/5/2023          $             400,113.92

**Address**

ATTN A/R
Street

787 SEVENTH AVE  38TH FLOOR

NEW YORK          NY         10019-
                             6099
City              State      ZIP Code

Country

**Email or website address**

www.willkie.com

**Who made the payment, if not debtor?**


Official Form 207        **Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**        Page 1599

Debtor: Akorn Operating Company LLC

Case number *(if known)*: 23-10255

Name

| | | | |
|---|---|---|---|
| 11.72 WILLKIE FARR & GALLAGHER LLP | | 1/12/2023 | $ 404,302.51 |

**Address**

ATTN A/R
Street

787 SEVENTH AVE  38TH FLOOR

NEW YORK          NY          10019-6099
City              State       ZIP Code

Country

**Email or website address**

www.willkie.com

**Who made the payment, if not debtor?**

| | | | |
|---|---|---|---|
| 11.73 WILLKIE FARR & GALLAGHER LLP | | 1/18/2023 | $ 285,749.86 |

**Address**

ATTN A/R
Street

787 SEVENTH AVE  38TH FLOOR

NEW YORK          NY          10019-6099
City              State       ZIP Code

Country

**Email or website address**

www.willkie.com

**Who made the payment, if not debtor?**

| | | | |
|---|---|---|---|
| 11.74 WILLKIE FARR & GALLAGHER LLP | | 1/19/2023 | $ 367,825.48 |

**Address**

ATTN A/R
Street

787 SEVENTH AVE  38TH FLOOR

NEW YORK          NY          10019-6099
City              State       ZIP Code

Country

**Email or website address**

www.willkie.com

**Who made the payment, if not debtor?**

Debtor:  Akorn Operating Company LLC

Case number *(if known):*  23-10255

Name

| 11.75 WILLKIE FARR & GALLAGHER LLP | 1/24/2023 | $ | 457,762.20 |

**Address**

ATTN A/R
Street

787 SEVENTH AVE  38TH FLOOR

| NEW YORK | NY | 10019-6099 |
| City | State | ZIP Code |

Country

**Email or website address**

www.willkie.com

**Who made the payment, if not debtor?**


| 11.76 WILLKIE FARR & GALLAGHER LLP | 1/27/2023 | $ | 312,053.40 |

**Address**

ATTN A/R
Street

787 SEVENTH AVE  38TH FLOOR

| NEW YORK | NY | 10019-6099 |
| City | State | ZIP Code |

Country

**Email or website address**

www.willkie.com

**Who made the payment, if not debtor?**


| 11.77 WILLKIE FARR & GALLAGHER LLP | 2/1/2023 | $ | 345,029.36 |

**Address**

ATTN A/R
Street

787 SEVENTH AVE  38TH FLOOR

| NEW YORK | NY | 10019-6099 |
| City | State | ZIP Code |

Country

**Email or website address**

www.willkie.com

**Who made the payment, if not debtor?**

Debtor: Akorn Operating Company LLC

Case number *(if known):* 23-10255

Name

| 11.78 | WILLKIE FARR & GALLAGHER LLP | 2/8/2023 | $ | 510,951.25 |

**Address**

ATTN A/R
Street

787 SEVENTH AVE  38TH FLOOR

| NEW YORK | NY | 10019-6099 |
| City | State | ZIP Code |

Country

**Email or website address**

www.willkie.com

**Who made the payment, if not debtor?**

| 11.79 | WILLKIE FARR & GALLAGHER LLP | 2/16/2023 | $ | 391,493.29 |

**Address**

ATTN A/R
Street

787 SEVENTH AVE  38TH FLOOR

| NEW YORK | NY | 10019-6099 |
| City | State | ZIP Code |

Country

**Email or website address**

www.willkie.com

**Who made the payment, if not debtor?**

| 11.80 | WILLKIE FARR & GALLAGHER LLP | 2/17/2023 | $ | 300,000.00 |

**Address**

ATTN A/R
Street

787 SEVENTH AVE  38TH FLOOR

| NEW YORK | NY | 10019-6099 |
| City | State | ZIP Code |

Country

**Email or website address**

www.willkie.com

**Who made the payment, if not debtor?**

Debtor: Akorn Operating Company LLC

Case number *(if known):*    23-10255

Name

| | | | | |
|---|---|---|---|---|
| 11.81 | YOUNG CONAWAY STARGATT & TAYLOR LLP | 1/2/2023 | $ | 150,000.00 |

**Address**

1270 6TH AVENUE
Street

| NEW YORK | NY | 10020 |
|---|---|---|
| City | State | ZIP Code |

Country

**Email or website address**

www.youngconaway.com

**Who made the payment, if not debtor?**

| | | | | |
|---|---|---|---|---|
| 11.82 | YOUNG CONAWAY STARGATT & TAYLOR LLP | 1/24/2023 | $ | 150,000.00 |

**Address**

1270 6TH AVENUE
Street

| NEW YORK | NY | 10020 |
|---|---|---|
| City | State | ZIP Code |

Country

**Email or website address**

www.youngconaway.com

**Who made the payment, if not debtor?**

| | | | | |
|---|---|---|---|---|
| 11.83 | YOUNG CONAWAY STARGATT & TAYLOR LLP | 2/3/2023 | $ | 87,484.40 |

**Address**

1270 6TH AVENUE
Street

| NEW YORK | NY | 10020 |
|---|---|---|
| City | State | ZIP Code |

Country

**Email or website address**

www.youngconaway.com

**Who made the payment, if not debtor?**

Debtor: Akorn Operating Company LLC

Case number *(if known)*:  23-10255

Name

**11.84** YOUNG CONAWAY STARGATT & TAYLOR LLP                                    2/17/2023      $          50,000.00

**Address**

1270 6TH AVENUE
Street

NEW YORK          NY          10020
City              State       ZIP Code

Country

**Email or website address**

www.youngconaway.com

**Who made the payment, if not debtor?**

**11.85** Yury Ashkinadze                                    2/23/2023      $          57,038.00

**Address**

Address On File
Street

City              State       ZIP Code

Country

**Email or website address**

**Who made the payment, if not debtor?**

**11.86** Zundry Padra                                    2/23/2023      $          43,940.00

**Address**

Address On File
Street

City              State       ZIP Code

Country

**Email or website address**

**Who made the payment, if not debtor?**

Debtor:  Akorn Operating Company LLC

_____
Name

Case number *(if known)*:   23-10255

**12. Self-settled trusts of which the debtor is a beneficiary**

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

☑ None

| | Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|---|
| 12.1 | | | | $ |

| Trustee |
|---|
| |

**13. Transfers not already listed on this statement**

List any transfers of money or other property - by sale, trade, or any other means - made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☐ None

| | Who received transfer? | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|---|
| 13.1 | 132 Lincoln Ave. Realty, LLC | Real estate | 12/21/2021 | $  1,601,860.60 |

| Address |
|---|
| 130 Lincoln St. |
| Street |

| City | State | ZIP Code |
|---|---|---|
| Copiague | NY | 11726 |

Country

| Relationship to Debtor |
|---|
| Third Party |

Debtor: Akorn Operating Company LLC

Case number *(if known)*:    23-10255

Name

| Part 7: | Previous Locations |
|---|---|

**14. Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

| Address | | | Dates of occupancy | |
|---|---|---|---|---|
| 14.1 132 Lincoln Street | | | From | To Sold on 12/21/21 |
| Street | | | | |
| Copiague | NY | 11726 | | |
| City | State | ZIP Code | | |
| Country | | | | |
| 14.2 1925 W. Field Ct. | | | From 6/15/2008 | To 9/14/2022 |
| Street | | | | |
| Lake Forest | IL | 60045 | | |
| City | State | ZIP Code | | |
| Country | | | | |
| 14.3 2201 Waukegan Rd. Suite 140 | | | From 9/1/2022 | To 11/30/2022 |
| Street | | | | |
| Bannockburn | IL | 60015 | | |
| City | State | ZIP Code | | |
| Country | | | | |
| 14.4 285 Pierce St. | | | From 11/1/2014 | To 9/30/2022 |
| Street | | | | |
| Somerset | NJ | 08873 | | |
| City | State | ZIP Code | | |
| Country | | | | |
| 14.5 2929 Plymouth Rd. | | | From 1/13/2012 | To 6/30/2021 |
| Street | | | | |
| Ann Arbor | MI | 48105 | | |
| City | State | ZIP Code | | |
| Country | | | | |
| 14.6 68 Veronica Ave. Unit 9 | | | From 12/17/2021 | To 10/15/2022 |
| Street | | | | |
| Somerset | NJ | 08873 | | |
| City | State | ZIP Code | | |
| Country | | | | |

Debtor: Akorn Operating Company LLC

Name

Case number *(if known):* 23-10255

| Part 8: | Health Care Bankruptcies |
| --- | --- |

**15. Health Care bankruptcies**

Is the debtor primarily engaged in offering services and facilities for:
— diagnosing or treating injury, deformity, or disease, or
— providing any surgical, psychiatric, drug treatment, or obstetric care?

☑ No. Go to Part 9.

☐ Yes. Fill in the information below.

| | Facility Name and Address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
| --- | --- | --- | --- |
| 15.1 | Facility Name | | |
| | Street | **Location where patient records are maintained** (if different from facility address). If electronic, identify any service provider. | How are records kept? |
| | | | Check all that apply: |
| | | | ☐ Electronically |
| | City          State          ZIP Code | | ☐ Paper |
| | Country | | |

Debtor:  Akorn Operating Company LLC _____     Case number *(if known)*:  23-10255 _____
          Name

---

| Part 9: | Personally Identifiable Information |
|---------|-----------------------------------|

**16. Does the debtor collect and retain personally identifiable information of customers?**

☒ No.

☐ Yes. State the nature of the information collected and retained. _____

      Does the debtor have a privacy policy about that information?

      ☐ No

      ☐ Yes

**17.  Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No. Go to Part 10.

☒ Yes. Does the debtor serve as plan administrator?

      ☐ No. Go to Part 10.

      ☒ Yes. Fill in below:

| Name of plan | Employer identification number of the plan |
|--------------|--------------------------------------------|
| 17.1  Smart Choice! Akorn, Inc. 401(k) Retirement Plan | EIN:  72-0717400 |

      Has the plan been terminated?

      ☒ No

      ☐ Yes

---

Debtor:  Akorn Operating Company LLC

Name

Case number *(if known)*:        23-10255

---

**Part 10:**    Certain Financial Accounts, Safe Deposit Boxes, and Storage Units

### 18. Closed financial accounts

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☑ None

| | Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|---|
| 18.1 | Name | XXXX- | ☐ Checking<br>☐ Savings<br>☐ Money market<br>☐ Brokerage<br>☐ Other | | $ |
| | Street | | | | |
| | City      State      ZIP Code | | | | |
| | Country | | | | |

### 19. Safe deposit boxes

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☑ None

| | Depository institution name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|---|
| 19.1 | Name | | | ☐ No |
| | Street | | | ☐ Yes |
| | City      State      ZIP Code | **Address** | | |
| | Country | | | |

Debtor: Akorn Operating Company LLC

Name

Case number *(if known)*:    23-10255

## 20. Off-premises storage

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| 20.1 Abryl <br> Name <br> Tehsil, Village Bhagwanpur, Dera <br> Street <br><br> Bassi          Punjab          140507 <br> City          State          ZIP Code <br> India <br> Country | Facilty Manager <br><br><br> Address | Inventory | ☐ No <br><br> ☑ Yes |
| 20.2 Aenova / Haupt <br> Name <br> 82319 Starnberg <br> Street <br><br> City          State          ZIP Code <br> Germany <br> Country | Facilty Manager <br><br><br> Address | Inventory | ☐ No <br><br> ☑ Yes |
| 20.3 Fareva Amboise <br> Name <br> 28 place de la Gare <br> Street <br><br>          1616 <br> City          State          ZIP Code <br> Luxembourg <br> Country | Facilty Manager <br><br><br> Address | Inventory | ☐ No <br><br> ☑ Yes |
| 20.4 GP Pharm <br> Name <br> 08908 Hospitalet de Llobregat <br> Street <br><br> Barcelona <br> City          State          ZIP Code <br> Spain <br> Country | Facilty Manager <br><br><br> Address | Inventory | ☐ No <br><br> ☑ Yes |

Debtor: Akorn Operating Company LLC

Case number *(if known):*   23-10255

Name

**20.5** Mikart
Name

1750 Chattahoochee Ave. NW
Street

Atlanta        GA        30318
City           State     ZIP Code

Country

Facilty Manager

Inventory

☐ No

☑ Yes

**Address**

**20.6** Recipharm (Aesica)
Name

North Road
Street

Queenborough              ME11 5EL
City           State     ZIP Code

United Kingdom
Country

Facilty Manager

Inventory

☐ No

☑ Yes

**Address**

**20.7** Ritedose
Name

1 Technology Cir
Street

Columbia       SC        29203
City           State     ZIP Code

Country

Facilty Manager

Inventory

☐ No

☑ Yes

**Address**

**20.8** Swiss Cap / Pharma Pack
Name

8009 Industrial Village Rd.
Street

Greensboro     NC        27409
City           State     ZIP Code

Country

Facilty Manager

Inventory

☐ No

☑ Yes

**Address**

**20.9** Woodstock Sterile Solutions
Name

2200 Lake Shore Dr.
Street

Woodstock      IL        60098
City           State     ZIP Code

Country

Facilty Manager

Inventory

☐ No

☑ Yes

**Address**

Debtor:   Akorn Operating Company LLC                                      Case number *(if known)*:    23-10255
_____
Name

| Part 11: | Property the Debtor Holds or Controls That the Debtor Does Not Own |

21.  **Property held for another**

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☑ None

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.1 _____ <br> Name <br><br> _____ <br> Street <br><br> _____ <br><br> _____ <br> City       State       ZIP Code <br><br> _____ <br> Country | _____ | _____ | $ _____ |

Debtor: Akorn Operating Company LLC

Name

Case number *(if known)*: 23-10255

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the following definitions apply:

- *Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).
- *Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.
- *Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22. Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

☑ No

☐ Yes. Provide details below.

| | Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|---|
| 22.1 | | Name | | ☐ Pending |
| | | | | ☐ On appeal |
| | | Street | | ☐ Concluded |
| | **Case Number** | | | |
| | | City        State        ZIP Code | | |
| | | Country | | |

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☑ No

☐ Yes. Provide details below.

| | Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|---|
| 23.1 | Name | Name | | |
| | Street | Street | | |
| | City        State        ZIP Code | City        State        ZIP Code | | |
| | Country | Country | | |

Debtor:  Akorn Operating Company LLC                                    Case number *(if known)*:    23-10255

Name

**24.    Has the debtor notified any governmental unit of any release of hazardous material?**

☒  No

☐  Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| 24.1 | | | |
| Name | Name | | |
| Street | Street | | |
| | | | |
| City    State    ZIP Code | City    State    ZIP Code | | |
| Country | Country | | |

Debtor:  Akorn Operating Company LLC                                    Case number *(if known)*:  23-10255
_____
Name

| **Part 13:** | **Details About the Debtor's Business or Connections to Any Business** |

**25. Other businesses in which the debtor has or has had an interest**

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☐ None

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| 25.1 Akorn Canada, Inc.<br>Name | Pharmaceutical Manufacturing | EIN: BN: 813520236 |
| 1200 Waterfront Centre<br>Street | | **Dates business existed** |
| 200 Burrard Street | | From  10/1/2020      To   Present |
| Vancouver       BC       V6C 3L6<br>City        State        ZIP Code | | |
| Canada<br>Country | | |

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| 25.2 Akorn International SARL<br>Name | Pharmaceutical Manufacturing | EIN: Co: 20142434270 |
| 15, RUE EDWARD STEICHEN<br>Street | | **Dates business existed** |
| | | From  10/1/2020      To   Present |
| 2540<br>City        State        ZIP Code | | |
| Luxembourg<br>Country | | |

**26. Books, records, and financial statements**

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and Address | Dates of service |
|---|---|
| 26a.1 Duane Portwood - EVP & Chief Financial Officer<br>Name | From  10/1/2020      To   6/12/2021 |
| 5605 CenterPoint Court<br>Street | |
| Gurnee       IL       66031<br>City        State        ZIP Code | |
| Country | |

Debtor:  Akorn Operating Company LLC _____    Case number *(if known)*: _____23-10255_____

Name

| | | | | | | | |
|---|---|---|---|---|---|---|---|

26a.2  Jay Mellentine - VP, Finance & Chief Accounting Officer _____    From  10/1/2020 _____    To  8/12/2022 _____
Name

5605 CenterPoint Court _____
Street

Gurnee _____    IL _____    66031 _____
City            State          ZIP Code

_____
Country

26a.3  John Sweeney - EVP & Chief Financial Officer _____    From  10/1/2020 _____    To  2/23/2023 _____
Name

5605 CenterPoint Court _____
Street

Gurnee _____    IL _____    66031 _____
City            State          ZIP Code

_____
Country

26a.4  Ken Paras - Executive Director & Controller _____    From  10/1/2020 _____    To  2/23/2023 _____
Name

5605 CenterPoint Court _____
Street

Gurnee _____    IL _____    66031 _____
City            State          ZIP Code

_____
Country

26b.  List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared  a financial statement within 2 years before filing this case.

☐ None

| Name and Address | | | Dates of service | | |
|---|---|---|---|---|---|
| 26b.1  BDO USA LLP<br>Name | | | From  10/1/2020 | To | Present |
| 330 N. Wabash Ave. #3200<br>Street | | | | | |
| Chicago      IL      60611<br>City      State      ZIP Code | | | | | |
| _____<br>Country | | | | | |

Debtor: Akorn Operating Company LLC                                    Case number *(if known)*:    23-10255

Name

26c.  List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1 See Global Notes | |
| Name | |
| Street | |
| | |
| City                    State            ZIP Code | |
| Country | |

26d.  List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☑ None

| Name and address |
|---|
| 26d.1 |
| Name |
| Street |
| |
| City                    State            ZIP Code |
| Country |

**27.  Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No

☑ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of Inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| Daniel Winiarski | 12/2021 | $                              Cycle Counts / Cost |
| **Name and address of the person who has possession of inventory records** | | |
| 27.1 See SOFA Question 26a | | |
| Name | | |
| Street | | |
| | | |
| City            State            ZIP Code | | |
| Country | | |

Debtor: Akorn Operating Company LLC

Case number (if known):    23-10255

Name

| Name of the person who supervised the taking of the inventory | Date of Inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| Daniel Winiarski | 12/2022 | $                                                     Cycle Counts / Cost |

| Name and address of the person who has possession of inventory records |
|---|
| 27.2 See SOFA Question 26a |

Name

Street

City                    State                    ZIP Code

Country

28. **List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| | Name | Address | Position and Nature of any interest | % of interest, if any |
|---|---|---|---|---|
| 28.1 | Akorn Intermediate Company LLC | 5605 CenterPoint Court, Gurnee, IL  60031 | Sole Member | 100% |
| 28.2 | Beth Zelnick Kaufman | Addres on File | EVP , Chief Legal and Adminstrative Officer & Corp Secretary | None |
| 28.3 | Christopher C Young | Addres on File | EVP, Global Operations | None |
| 28.4 | Douglas Boothe | Addres on File | President and Chief Executive Officer | None |
| 28.5 | John Sweeney | Addres on File | EVP and Chief Financial Officer | None |
| 28.6 | Elizabeth Wellington Jeffords | Addres on File | Board member | None |
| 28.7 | James Bauersmith | Addres on File | Board member | None |
| 28.8 | Jeff Wasserstein | Addres on File | Board member | None |
| 28.9 | Kevin Bain | Addres on File | Board member | None |
| 28.10 | Mark Rechan | Addres on File | Board member | None |
| 28.11 | Robert Webster | Addres on File | Board member | None |
| 28.12 | Steven Lynn | Addres on File | Board member | None |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners,   members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☑ No

☐ Yes. Identify below.

| | Name | Address | Position and Nature of any interest | Period during which position or interest was held |
|---|---|---|---|---|
| 29.1 | | | | From              To |

Debtor: Akorn Operating Company LLC                                                  Case number *(if known):*    23-10255

Name

**30. Payments, distributions, or withdrawals credited or given to insiders**

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans,credits on loans, stock redemptions, and options exercised?

☐ No

☒ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|
| 30.1 See SOFA Question 4 | | | |
| Name | | | |
| Street | | | |
| | | | |
| City          State          ZIP Code | | | |
| Country | | | |
| **Relationship to debtor** | | | |

**31. Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☐ No

☒ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|
| 31.1 Akorn Holding Company LLC | EIN: 85-2979190 |

**32. Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☒ No

☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the pension fund |
|---|---|
| 32.1 | EIN: |

**Part 14:**    Signature and Declaration

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in

connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.

18 U.S.C.§§ 152, 1341, 1519, and 3571.


I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.


I declare under penalty of perjury that the foregoing is true and correct.


Executed on    04/03/2023
                MM / DD / YYYY


✖    / s / John Sweeney                                        Printed name    John Sweeney

      Signature of individual signing on behalf of the debtor


      Position or relationship to debtor    Third Party Consultant to Debtor


Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* **(Official Form 207)** attached?

☑    No

☐    Yes